## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al*., | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

### <u>AFFIDAVIT OF SERVICE</u>

I, Jordan D. Searles, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 3, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Notice Parties Service List attached hereto as **<u>Exhibit A</u>**:

- Notice of (I) Entry of the Order (A) Approving the Disclosure Statement on a Final Basis and (B) Confirming the Second Amended Joint Chapter 11 Plan of Bed Bath & Beyond Inc. and Its Debtor Affiliates and (II) Occurrence of Effective Date [Docket No. 2311] (the "*Notice of Effective Date*")

On October 3, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Effective Date to be served via overnight mail or Next Business Day Service on the banks, brokers, dealers' agents, nominees, or their agents (collectively, the "*Nominees*") identified on the service list attached hereto as **<u>Exhibit B</u>**. The Nominees were provided with instructions and sufficient quantities of the aforementioned document to distribute to the beneficial owners of the Debtors' public securities.

In addition to the hard copy service detailed above, on October 3, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Effective Date to be served via email on the service list attached hereto as **<u>Exhibit C</u>**.

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

Dated: October 30, 2023

*/s/ Jordan D. Searles*
Jordan D. Searles

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 30, 2023, by Jordan D. Searles, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

**<u>Exhibit A</u>**

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12753022 | #1322297 ONTARIO INC DBA EVEREST WHOLESALE | 1430 CORMORANT RD | | | | ANCASTER | ON | L9G 4V5 | CANADA | | First Class Mail |
| 12724696 | 0509 CC OCALA JOINT VENTURE | 1656 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12724698 | 0534 PENSACOLA CORDOVA LAND | 867670 RELIABLE PKY | | | | CHICAGO | IL | 60686 | | | First Class Mail |
| 12730143 | 101 & SCOTTSDALE LLC | 15750 N NORTHSIGHT BLVD | | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 18232155 | 101 & SCOTTSDALE, LLC | | | | | | | | | LAURA@YAMHOLDINGS.COM | Email |
| 13057556 | 1019 CENTRAL AVENUE CORP. | | | | | | | | | DRAMSAY@GDCLLC.COM | Email |
| 13057557 | 1019 CENTRAL AVENUE CORP. | | | | | | | | | EVAN.ZUCKER@BILLANKROME.COM | Email |
| 18236518 | 1126PAY-ZP NO. 171, LLC | PO BOX 2628 | | | | WILMINGTON | DE | 28402 | | | First Class Mail |
| 15542797 | 1126PAY-ZP NO. 171, LLC | | | | | | | | | BREANNANEWTON@ZDC.COM | Email |
| 12766082 | 1126PAY-ZP NO. 171, LLC | | | | | | | | | JOEWASSERMAN@ZDC.COM | Email |
| 12739963 | 113 POTOMAC/STONEWALL LLC | ALBERT & SCHULWOLF, LLC | STE 300, 110 N WASHINGTON ST | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 13091752 | 1158PAY2-6034 AZLE AVENUE, LLC | MARCEL KRZYSTEK | 1999 BROADWAY | SUITE 3225 | | DENVER | CO | 80202 | | | First Class Mail |
| 13091751 | 1158PAY2-6034 AZLE AVENUE, LLC | | | | | | | | | MKRZYSTEK@JGLLP.COM | Email |
| 12746475 | 12535 SE 82ND AVE LLC_RNT268329 | 9595 WILSHIRE BLVD STE 411 | | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 13120813 | 1289P1-ALEXANDRIA MAIN MALL LLC | | | | | | | | | MITCH.DANIELS@JLL.COM | Email |
| 13120811 | 1289P1-ALEXANDRIA MAIN MALL LLC | | | | | | | | | SHUTCHENS@RPNEWYORK.COM | Email |
| 18239735 | 13555 TTN, LLC | | | | | | | | | ARTHURWILKOSZ@BENDERSON.COM | Email |
| 12717528 | 1594505 ONTARIO INC. O/A DRYBAR | 3055 WOODLAND PARK DRIVE | | | | BURLINGTON | ON | L7N 1K8 | CANADA | | First Class Mail |
| 13052483 | 1651051 ALBERTA LTD. | | | | | | | | | DPEAT@DV-LAW.COM | Email |
| 18239252 | 165P1-KRAUS-ANDERSON, INCORPORATED | 501 SOUTH EIGHTH STREET | | | | MINNEAPOLIS | MN | 55404 | | | First Class Mail |
| 15419823 | 165P1-KRAUS-ANDERSON, INCORPORATED | | | | | | | | | THOMAS.WRATKOWSKI@KRAUSANDERSON.COM | Email |
| 15901004 | 168TH AND DODGE, L.P. | | | | | | | | | AFISCHEER@REDDEVELOPMENT.COM | Email |
| 18989982 | 168TH AND DODGE, L.P. | | | | | | | | | AFISCHER@REDDEVELOPMENT.COM | Email |
| 12883295 | 1700 OXFORD DRIVE PARTNERSHIP | 650 WASHINGTON ROAD | | | | PITTSBURGH | PA | 15228 | | | First Class Mail |
| 12908263 | 1700 OXFORD DRIVE PARTNERSHIP | COZEN O'CONNOR | JESSE RYAN LOFFLER | ONE OXFORD CENTER , 41ST FLOOR | | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 13122090 | 1700 OXFORD DRIVE PARTNERSHIP | | | | | | | | | HKESTLER@KGALLC.COM | Email |
| 13122088 | 1700 OXFORD DRIVE PARTNERSHIP | | | | | | | | | JLOFFLER@COZEN.COM | Email |
| 12908478 | 1-800-GOT-JUNK? LLC | PO BOX 123419 | | | | DALLAS | TX | 75312 | | | First Class Mail |
| 13076448 | 186P3-SAVI RANCH GROUP, LLC | | | | | | | | | BACTRAN92887@YAHOO.COM | Email |
| 13060230 | 1888 MILLS LLC | | | | | | | | | DAVBASSETT@GMAIL.COM | Email |
| 12991078 | 1888 MILLS LLC | | | | | | | | | ISIMON@1888MILLS.COM | Email |
| 12856732 | 1888 MILLS LLC | | | | | | | | | PCARPENTER@1888MILLS.COM | Email |
| 12717529 | 1888 MILLS LLC. | 375 AIRPORT ROAD | | | | GRIFFIN | GA | 30224 | | | First Class Mail |
| 18163391 | 1903 PARTNERS, LLC | | | | | | | | | MDUNN@GORDONBROTHERS.COM | Email |
| 12907233 | 1WORLDSYNC INC | P.O. BOX 78000 | | | | DETROIT | MI | 48278 | | | First Class Mail |
| 13057874 | 200-220 WEST 26 LLC | P.O. BOX 416432 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 18989205 | 200-220 WEST 26 LLC | | | | | | | | | AOSTROW@BECKERGLYNN.COM | Email |
| 13057875 | 200-220 WEST 26 LLC | | | | | | | | | TRISHANA.RAMPERSAUD@YAHOO.COM | Email |
| 13122081 | 200-220 WEST 26 LLC | | | | | | | | | JO-ANN.WHITEHORN@TFC.COM | Email |
| 15668966 | 200-220 WEST 26 LLC | | | | | | | | | MALESHRI.MANDAVIA@TFC.COM | Email |
| 12907252 | 200MAIN/OKL | 10234 BRIAR DRIVE | | | | OVERLAND PARK | KS | 66207 | | | First Class Mail |
| 12908867 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC- RNT 3139P1 | C/O UBS REALTY INVESTORS LLC | | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 13134173 | 210 DEVELOPMENT, LLC | | | | | | | | | GERALD.CRUMP@GULFCOASTCG.COCM | Email |
| 12753024 | 2131376 ONTARIO LTD./CA | 80 ALPINE RD | | | | KITCHENER | ON | N2E 1A1 | CANADA | | First Class Mail |
| 12739915 | 2180 KINGS HIGHWAY DE LLC | 1720 POST ROAD | | | | FAIRFIELD | CT | 06284 | | | First Class Mail |
| 12739916 | 2180 KINGS HIGHWAY DE LLC | COHEN & WOLF PC | PHILIP C PIRES | 1115 BROAD STREET | | BRIDGEPORT | CT | 06604 | | | First Class Mail |
| 13065167 | 2180 KINGS HIGHWAY DE, LLC | | | | | | | | | EGOLDSTEIN@GOODWIN.COM | Email |
| 13065168 | 2180 KINGS HIGHWAY DE, LLC | | | | | | | | | RSHAVER@CERUZZI.COM | Email |
| 12756603 | 2200 LOHMAN AVE LLC | 1142 S WINCHESTER BLVD | | | | SAN JOSE | CA | 95128 | | | First Class Mail |
| 13069078 | 2276844 ONTARIO LIMITED | | | | | | | | | GEG@VILLARBOIT.CA | Email |
| 13069080 | 2276844 ONTARIO LIMITED | | | | | | | | | MGROSSELL@TGF.CA | Email |
| 12733227 | 24 SEVEN, LLC | 105 MAXESS ROAD, SUITE N201 | | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 12883299 | 250 HUDSON STREET LLC | C/O JACK RESNICK & SONS INC | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12883298 | 250 HUDSON STREET LLC | RIVKIN RADLER LLP | EREZ GLAMBOSKY | 477 MADISON AVENUE, 20TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 13089062 | 250 HUDSON STREET LLC | | | | | | | | | KGAJJAR@RESNICKNYC.COM | Email |
| 13057457 | 250 HUDSON STREET LLC | | | | | | | | | MATTHEW.SPERO@RIVKIN.COM | Email |
| 13089061 | 250 HUDSON STREET LLC | | | | | | | | | NICOLE.ROBBINS@RIVKIN.COM | Email |
| 12907795 | 26 FLAVORS LLC DBA SINGLE SERVE | PO BOX 10188 #831018 | | | | NEWARK | NJ | 07101 | | | First Class Mail |
| 16879968 | 26 FLAVORS LLC DBA SINGLE SERVE | | | | | | | | | JEROME@SSBDISTRIBUTION.COM | Email |
| 12908074 | 270 GREENWICH STREET ASSOC LLC | 1325 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 13108496 | 270 GREENWICH STREET ASSOCIATES LLC | | | | | | | | | BMCGRATH@EJMEQUITIES.COM; EMINSKOFF@EJMEQUITIES.COM | Email |
| 12907978 | 271 SOUTH BROADWAY LLC | P.O. BOX 5203 | | | | NEW YORK | NY | 10008 | | | First Class Mail |
| 12907328 | 28TH STREET MANAGEMENT COMPANY | 2150 FRANKLIN ROAD | | | | BLOOMFIELD HILLS | MI | 48302 | | | First Class Mail |
| 18290001 | 28TH STREET MANAGEMENT COMPANY, LLC | JOHN PARK, ESQ. | COLE SCHOTZ P .C. | 25 MAIN STREET | | HACKENSACK | NJ | 07602 | | | First Class Mail |
| 15899818 | 28TH STREET MANAGEMENT COMPANY, LLC | | | | | | | | | AM@OBSIG.COM | Email |
| 18269116 | 28TH STREET MANAGEMENT COMPANY, LLC | | | | | | | | | AM@OSBIG.COM | Email |
| 18269118 | 28TH STREET MANAGEMENT COMPANY, LLC | | | | | | | | | JOE@FOX-REALTY.COM | Email |
| 12908609 | 2-B-MODERN/OKL | 13 COLUMBIA DR | UNIT 25 & 26 | | | AMHERST | NH | 03031 | | | First Class Mail |
| 12717542 | 3 SPROUTS | 215-385 SILVER STAR BOULEVARD | | | | TORONTO | ON | M1V 0E3 | CANADA | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13065327 | 3015327 CANADA INC DBA BLANKETS & BEYOND | | | | | | | | | ANNETTE@BLANKETSANDBEYOND.COM;CA;TASSY@BLANKETSANDBEYOND.CA | Email |
| 13114339 | 3426 MILES GROUP | | | | | | | | | ADRIAN@UPPABABY.COM | Email |
| 12907873 | 36 MONMOUTH PLAZA LLC | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 18989863 | 36 MONMOUTH PLAZA LLC | | | | | | | | | MK@ACHSNY.COM | Email |
| 18989861 | 36 MONMOUTH PLAZA LLC | | | | | | | | | RPINKSTON@SEYFARTH.COM | Email |
| 12907157 | 360 PROJECT MANAGEMENT | 125 W LIBERTY RD | | | | SLIPPERY ROCK | PA | 16057 | | | First Class Mail |
| 12996367 | 360 PROJECT MANAGEMENT LLC | | | | | | | | | DMERKLIN@360PMLLC.COM | Email |
| 12756086 | 360 PROJECT MANAGEMENT, LLC | 125 WEST LIBERTY ROAD | | | | SLIPPERY ROCK | PA | 16057 | | | First Class Mail |
| 12753033 | 3DECORLLC | 200 5TH AVE STE 1050 | | | | WALTHAM | MA | 02451 | | | First Class Mail |
| 12868441 | 3DEKOR LLC | | | | | | | | | 3DECORLLC@GMAIL.COM | Email |
| 12982097 | 3DEKOR LLC | | | | | | | | | HWRIGHT@VACOVEC.COM | Email |
| 12753034 | 3I PRODUCTS INC. | 3888 CHESTER HIGHWAY | | | | LANCASTER | SC | 29720 | | | First Class Mail |
| 13116761 | 3PLOGIC, LLC DBA REDWOOD SUPPLY CHAIN SOLUTIONS | | | | | | | | | EPIPENHAGEN@REDWOODLOGISTICS.COM | Email |
| 13116759 | 3PLOGIC, LLC DBA REDWOOD SUPPLY CHAIN SOLUTIONS | | | | | | | | | WCREEL@REDWOODLOGISTICS.COM | Email |
| 12717543 | 4187229 CANADA INC DBA HARMONY J | 2435 GUENETTE STREET | | | | MONTREAL | QC | H4R 2E9 | CANADA | | First Class Mail |
| 13064810 | 4328 BAY ROAD LEASING LLC | | | | | | | | | TONDER@STARK-STARK.COM | Email |
| 12733329 | 4328 BAY ROAD LEASING LLC-RNT420P3 | 444 EAST 58TH STREET #3C | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12727678 | 48FORTY SOLUTIONS LLC | P.O. BOX 849729 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 12728107 | 4IMPRINT INC_HR105298 | 101 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | | | First Class Mail |
| 12907701 | 5000 STOCKDALE S C ASSOC. | C/O MD ATKINSON COMPANY INC | | | | BAKERSFIELD | CA | 93301 | | | First Class Mail |
| 12908014 | 555 9TH STREET LP | P O BOX 415980 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 12907816 | 5737-5848 NORTH ELIZABETH STREET HOLDINGS LLC | C/O MDC REALTY ADVISORS | | | | DENVER | CO | 80291 | | | First Class Mail |
| 18303170 | 607 PAY-RIDGE PARK SQUARE | | | | | | | | | MBOAL@ZEISLERMORGAN.COM | Email |
| 13066058 | 607 PAY-RIDGE PARK SQUARE | | | | | | | | | RSANDERS@SKLAWLLC.COM | Email |
| 13065251 | 7 A.M. ENFANT | | | | | | | | | PAYMENTS@7AMENFANT.COM | Email |
| 12908369 | 7 A.M. ENFANT INC. | 28 CLIFF ST | | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 12753042 | 7 A.M. ENFANT INC. | 28 CLIFF ST APT 4 | | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 15669796 | 7 A.M. ENFANT INC. | | | | | | | | | REBECCA@7AMENFANT.COM; VITTORIO.C@7AMENFANT.COM | Email |
| 12753039 | 7160739 CAN INC DBA KIDZDISTRICT | 1050 RUE BEAULAC | | | | SAINT LAURENT | QC | H4R 1R7 | CANADA | | First Class Mail |
| 12908356 | 8 OAK LANE LLC/OKL | | | | | | | | | FSCHMIDT@8OAKLANE.COM | Email |
| 12908392 | 800ISHOP CORPORATION | 1401 N BATAVIA STREET | | | | ORANGE | CA | 92867 | | | First Class Mail |
| 12907794 | 81 ASSOCIATES, LLC | PO BOX 384 | | | | SHORT HILLS | NJ | 07078 | | | First Class Mail |
| 13024684 | 81 ASSOCIATES, LLC | | | | | | | | | GEOFF@PASBJERG.COM | Email |
| 12907563 | 84.51 LLC | PO BOX 635029 | | | | CINCINNATI | OH | 45263 | | | First Class Mail |
| 13090121 | 84.51 LLC | | | | | | | | | KYLE.GRUBBS@KROGER.COM; MEG.WAGNER@KROGER.COM | Email |
| 18170283 | 860 JOHN B BROOKS L.P. | | | | | | | | | BRIAN.FOGARTY@EQTEXETER.COM | Email |
| 12899032 | 9082-9912 QUEBEC INC. | | | | | | | | | APAGE@EBIWEB.CA | Email |
| 12753045 | 92636604 QUEBEC/NORKA LIVING | 10217 CH COTE DE LIESSE | | | | DORVAL | QC | H9P 1A3 | CANADA | | First Class Mail |
| 12753047 | 9292-6237 QUEBEC INC. DBA MAKEMYBELLYFIT | 108 MAYWOOD AVENUE | | | | POINTE-CLAIRE | QC | H9R 3L8 | CANADA | | First Class Mail |
| 12753048 | 9300-0149 QC INC DBA SWISS COMFORTS | 5590 AVE ROYALMOUNT | | | | MONT-ROYAL | QC | H4P 1H7 | CANADA | | First Class Mail |
| 12753050 | 9510273 CANADA LTD DBA: HEADWATER SALES & IMPORTS | 27 GRANITE STONES DRIVE | | | | CALEDON | ON | L7C 0E2 | CANADA | | First Class Mail |
| 12729650 | 985 WEST VOLUSIA LLC | P.O. BOX 628306 | | | | ORLANDO | FL | 32862 | | | First Class Mail |
| 12907669 | A & B HOME DIV OF A & B HONGA GROUP | 660 NORTH PIONEER AVE | | | | WOODLAND | CA | 95776 | | | First Class Mail |
| 12907890 | A & R CASHMERE/OKL | 18 DALE ST., SUITE 6H | | | | ANDOVER | MA | 01810 | | | First Class Mail |
| 18236000 | A & W ACQUISITIONS, L.L.C. | | | | | | | | | JGATELY@MCWEINER.COM | Email |
| 12907742 | A & W ACQUISITIONS, LLC | 700 MALL DRIVE | | | | PORTAGE | MI | 49081 | | | First Class Mail |
| 13088799 | A 24 HOUR DOOR NATIONAL INC | | | | | | | | | KIML@A24HOUR.BIZ | Email |
| 18159715 | A, MAZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907879 | A.J. SIRIS PRODUCTS | PO BOX 39 | | | | OGDENSBURG | NJ | 07439 | | | First Class Mail |
| 12855330 | A.J. SIRIS PRODUCTS CORP | | | | | | | | | AJSIRIS@AOL.COM | Email |
| 12880395 | A.M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907931 | AA IMPORTING COMPANY/OKL | 7700 HALL STREET | | | | SAINT LOUIS | MO | 63147 | | | First Class Mail |
| 12717556 | AAA PHARMACEUTICAL INC. | 681 MAIN STREET | | | | LUMBERTON | NJ | 08048 | | | First Class Mail |
| 12909264 | AANESTAD, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908523 | AARON GREENSPON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18231506 | AARON GREENSPON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908679 | AARON SAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18131569 | AARON, YAJAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041677 | AARONS, CELINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726031 | AB INITIO SOFTWARE LLC | 201 SPRING STREET | | | | LEXINGTON | MA | 02421 | | | First Class Mail |
| 12908938 | ABAD, JESSICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12955089 | ABANO, ANEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858530 | ABATZIS, ZINOVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090093 | ABAY, YOSIEF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050196 | ABAYEV, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12856901 | ABBA I REALTY LLC | | | | | | | | | TDONOVAN@GWFGLAW.COM | Email |
| 12907962 | ABBA I REALTY, L.L.C. | PO BOX 30363 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 13021697 | ABBAS, QASIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857718 | ABBASSI, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746616 | ABBOTT NUTRITION | 8445 FREEPORT PKWY STE 240 | | | | IRVING | TX | 75063 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13076150 | ABBOTT, ANGELINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479266 | ABBOTT, GUISELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996173 | ABBOTT, JULIE ANNE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093907 | ABC FIRE AND SAFETY | | | | | | | | | LPERNA@ABCFIRESAFETY.NET | Email |
| 12762370 | ABC WORKS L.L.C. | | | | | | | | | APARNABHATNAGAR@ABCWORKSLLC.COM | Email |
| 12727017 | ABC WORKS LLC | 63 GLORIA DR | | | | ALLENDALE | NJ | 07401 | | | First Class Mail |
| 13091856 | ABDELKADER, MUHAMAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548496 | ABDENOUR, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173107 | ABDOLAZADEH, GALIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239723 | ABDUL-HAKIM, HAFSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426686 | ABDULKADIR, GELILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131655 | ABDULLAH, MIKAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042763 | ABDULLAH, SILAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057742 | ABEBE, AYDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990437 | ABELL, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051068 | ABEND, TEMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020667 | ABERCROMBIE, KAITLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733612 | ABERDEEN TOWNSHIP PLANNING BOA | BOARD OF HEALTH | ONE ABERDEEN SQUARE | | | ABERDEEN | NJ | 07747 | | | First Class Mail |
| 15946184 | ABERNATHY, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908866 | ABF FREIGHT SYSTEM INC | 8401 MCCLURE DRIVE | PO BOX 10048 | | | FORT SMITH | AR | 72916 | | | First Class Mail |
| 12746622 | ABG ACCESSORIES | 1000 JEFFERSON AVENUE | | | | ELIZABETH | NJ | 07201 | | | First Class Mail |
| 16826190 | ABG ACCESSORIES | | | | | | | | | GERSHON@ABGNYC.COM | Email |
| 15900498 | ABID, MEHWISH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13001435 | ABIGAIL ZINHAGEL, SUE ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15504235 | ABITO, LUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512700 | ABITO, LUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18989177 | ABJ GROUP ADVANCEMENT TX, LLC | | | | | | | | | HEILMANL@BALLARDSPAHR.COM | Email |
| 13057190 | ABLAK, GUNSENIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078389 | ABLEITNER, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826458 | ABLESON, CHARLY MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009139 | ABNEY, ELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876791 | ABO WINDOW FASHION, DBA ROD DESYNE, INC. | | | | | | | | | SANDRA@RODDESYNE.COM | Email |
| 16825812 | ABOULHOSN, SERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16825811 | ABOULHOSN, SERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090875 | ABOYTE, ANGELICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13090873 | ABOYTE, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13125208 | ABRAHAM, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058162 | ABRAHAM, RENJI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985617 | ABRAHEM, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553119 | ABRAMIAN, MIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12902163 | ABRAMS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116714 | ABRAMSON, ROBERTA BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994865 | ABRAMSON, SYDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078393 | ABRAMYAN, ALINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15438133 | ABREU DE CEDANO, VERONICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529076 | ABREU DE CEDANO, VERONICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15540149 | ABREU, ALTAGARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15559335 | ABREU, ALTAGARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13087553 | ABREU, CELENE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480603 | ABREU, YESENIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547671 | ABREU, YESENIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15425588 | ABRIANA/SHEMIA/SNIPES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174969 | ABSTON, KATHERINE VEST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092773 | ABUAITA, SUHA EMIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826454 | ABUALHUDA, AYAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988935 | ABUGATTAS, RAQUEL ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548502 | ABUNDIZ, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857338 | ABURAMADAN, DALIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15423750 | ACCARINO, DIANE P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888087 | ACCARINO, DIANE P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907676 | ACCENT WIRE TIE | PO BOX 207550 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 12908135 | ACCENTURE INTERNATIONAL | LIMITED | | | | DUBLIN 2 | | | IRELAND | | First Class Mail |
| 12908052 | ACCENTURE LLP | 131 S DEARBORN | | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 12729570 | ACCERTIFY INC | 1075 W HAWTHRON | | | | ITASCA | IL | 60143 | | | First Class Mail |
| 13115835 | ACCERTIFY, INC. | | | | | | | | | MMICHELON@ACCERTIFY.COM | Email |
| 13115834 | ACCERTIFY, INC. | | | | | | | | | FRANK.WHITE@AGG.COM | Email |
| 12907670 | ACCESS CORPORATION | 6818 PATTERSON PASS RD | | | | LIVERMORE | CA | 94550 | | | First Class Mail |
| 12908952 | ACCIARITO, RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12981579 | ACCIUS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726931 | ACCORD 101 LLC | 831- 38 RT 10 SUITE 202 | | | | WHIPPANY | NJ | 07981 | | | First Class Mail |
| 15987098 | ACCORSI, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12728583 | ACCOUNTEMPS | 12400 COLLECTIONS CT DR | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 13091995 | ACE AMERICAN INSURANCE COMPANY ON ITS OWN BEHALF AND ON BEHALF OF ALL OF THE CHUBB COMPANIES | BRIAN RAWSON | LEGAL ANALYST, GLOBAL LITIGATION, CHUBB | 202A HALL'S MILL ROAD | | WHITEHOUSE STATION | NJ | 08889 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13091996 | ACE AMERICAN INSURANCE COMPANY ON ITS OWN BEHALF AND ON BEHALF OF ALL OF THE CHUBB COMPANIES | C/O CHUBB | ATTENTION: ADRIENNE LOGAN | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| 12907743 | ACE BAYOU CORP | 1000 SUPPERIOR BLVD | | | | WAYZATA | MN | 55391 | | | First Class Mail |
| 13056956 | ACE BAYOU CORP | | | | | | | | | PXU@ACECASUAL.COM | Email |
| 12746636 | ACE PRODUCT MANAGEMENT GROUP INC | 12801 W SILVER SPRING ROAD | | | | BUTLER | WI | 53007 | | | First Class Mail |
| 15480113 | ACEVEDO, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058630 | ACEVEDO, LESLY GUTIERREZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15511732 | ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549284 | ACHIONYE, ONYINYECHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978407 | ACHTZIGER, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989631 | ACKERMAN, CHRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023910 | ACKERMANN, MELISSA MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869957 | ACKERSON, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057200 | ACME PROFIT SHARING TRUST | | | | | | | | | EXCELS82242@MYPACKS.NET | Email |
| 12907657 | ACME UNITED CORPORATION | 1 WATERVIEW DRIVE | | | | SHELTON | CT | 06484 | | | First Class Mail |
| 12747997 | ACORN PEST CONTROL | 23 VANS LANE | | | | WAYNE | NJ | 07470 | | | First Class Mail |
| 12733290 | ACOSTA INC./ACTIONLINK SERVICES, LLC | 6600 CORPORATE CENTER PARKWAY | | | | JACKSONVILLE | FL | 32216 | | | First Class Mail |
| 12779859 | ACOSTA, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891121 | ACOSTA, ISABEL L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134540 | ACOSTA, ISABEL LOURDES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232182 | ACOSTA, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908472 | ACQUISITIONS GALLERIE/OKL | 1031 MONTGOMERY ROAD | | | | ALTAMONTE SPRINGS | FL | 32714 | | | First Class Mail |
| 12907571 | ACS MANAGEMENT GROUP LLC | 350 PINE STREET | | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 12907574 | ACS TOWN SQUARE SHOPPING | 350 PINE STREET | | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 18235886 | ACS TOWN SQUARE SHOPPING CENTER IN, LLC | | | | | | | | | JJORDAN@AC-US.COM | Email |
| 12728317 | ACTION TECHNOLOGY SYSTEMS LLC | | | | | | | | | SHARON@ACTIONTECHNOLOGY.COM | Email |
| 13112788 | ACTIONLINK SERVICES, LLC | 770 PILOT ROAD | SUITE G | | | LAS VEGAS | NV | 89119 | | | First Class Mail |
| 12883300 | ACTIONLINK SERVICES, LLC | | | | | | | | | AGSMITH@SGRLAW.COM; AWACHS@SGRLAW.COM | Email |
| 13112786 | ACTIONLINK SERVICES, LLC | | | | | | | | | MHOLBEIN@SGRLAW.COM | Email |
| 13112787 | ACTIONLINK SERVICES, LLC | | | | | | | | | TODDJOHNSON@ACOSTA.COM | Email |
| 13057008 | ACTIONLINK SERVICES, LLC | | | | | | | | | MMCANENY@SGRLAW.COM | Email |
| 13051263 | ACU, CHERLYNN CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13066299 | ACUNZO, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733105 | ACXIOM LLC | 4057 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 18181696 | ACXIOM LLC | | | | | | | | | C.B.BLACKARD@ACXIOM.COM | Email |
| 18185547 | ACXIOM LLC | | | | | | | | | SSMITH@MWLAW.COM | Email |
| 12723722 | ADA COUNTY TREASURER | P.O. BOX 2868 | | | | BOISE | ID | 83701 | | | First Class Mail |
| 13010092 | ADAIR, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879817 | ADAMCIK, GLENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989023 | ADAMEC, DAGMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875620 | ADAMEK, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057762 | ADAMES, ORLANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12765038 | ADAMO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512738 | ADAMS COUNTY TREASURER AND PUBLIC TRUSTEE | | | | | | | | | MVANHORN@ADCOGOV.ORG | Email |
| 15418447 | ADAMS, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095279 | ADAMS, DAVID B. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956105 | ADAMS, DEJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418698 | ADAMS, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167687 | ADAMS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052473 | ADAMS, KELSIE ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988809 | ADAMS, LAURA MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058158 | ADAMS, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828605 | ADAMS, RYENNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825926 | ADAMS, SAMANTHA JO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058330 | ADAMS, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123397 | ADAMS, VANESSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13123395 | ADAMS, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024390 | ADAMS, VIVIAN S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888683 | ADAMSON, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743509 | ADCO PRODUCTS INC. | 100 ENTERPRISE BLVD | | | | PAULS VALLEY | OK | 73075 | | | First Class Mail |
| 12907409 | ADD DISTRIBUTION | 4741 S. DURFEE AVE, | | | | PICO RIVERA | CA | 90660 | | | First Class Mail |
| 12743511 | ADDADAY INC | 12304 SANTA MONICA BLVD 355 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 12743513 | ADDISON RUGS SUBBRAND OF DALYN CORP | 2386 ABUTMENT RD | | | | DALTON | GA | 30721 | | | First Class Mail |
| 18289894 | ADEGBOYE, ADENIKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819885 | ADELMAN, YOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743517 | ADEN & ANAIS INC. | 213 W 35TH STREET SUITE 2E | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12819194 | ADEOGUN, BINTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743518 | ADEPTUS U.S.A. INC. | 1703 N 13TH STREET | | | | ROGERS | AR | 72756 | | | First Class Mail |
| 12717596 | ADESSO INC. | 353 WEST 39TH ST 2ND FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 18131627 | ADHANOM, ALMAZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830495 | ADIELE, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232531 | ADKINS, INGRID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 4 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13082420 | ADKISSON, DOUGLAAS ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123948 | ADMASU, LEMLEM B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557164 | ADMAVE, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864387 | AD-N-ART INC | | | | | | | | | HAILE@ADNART.COM | Email |
| 13021651 | ADOBE INC. | | | | | | | | | AGAMLIEL@PERKINSCOIE.COM; CMALLAH@PERKINSCOIE.COM | Email |
| 13047737 | ADOBE INC. | | | | | | | | | BHUNTING@ADOBE.COM | Email |
| 13047738 | ADOBE INC. | | | | | | | | | DWHEELER@ADOBE.COM | Email |
| 12908906 | ADOBE SYSTEMS INC | P O BOX 15861 | | | | TORONTO | ON | M5W 1C1 | CANADA | | First Class Mail |
| 13067843 | ADOLF, EMILY ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927273 | ADOLPH, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065387 | ADP INC | | | | | | | | | TERESA.PEREZ@ADP.COM | Email |
| 12727364 | ADP INC. | 205 MAIN AVE | | | | CLIFTON | NJ | 07015 | | | First Class Mail |
| 12908414 | ADRIANA OLIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908482 | ADT COMMERCIAL | PO BOX 872987 | | | | KANSAS CITY | MO | 64187 | | | First Class Mail |
| 13057139 | ADT LLC | | | | | | | | | AMSCBANKRUPTCYTEAM@ADT.COM | First Class Mail |
| 13009790 | ADULKARIM, RAYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546255 | ADUSUMILLI, SRI DURGA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12729228 | ADVANCED COUNTY LOCKSMITHS | 412 CHESTNUT STREET | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12733614 | ADVANCED FIRE & SECURITY | P.O. BOX 668370 | | | | POMPANO BEACH | FL | 33066 | | | First Class Mail |
| 12757734 | ADVANCED MECHANICAL SERVICES OF CENTRAL FLORIDA LLC | 2475 REGENT AVE | | | | ORLANDO | FL | 32804 | | | First Class Mail |
| 12753054 | ADVANCED NUTRITION BY ZAHLER | 50 LAWRENCE AVE | | | | BROOKLYN | NY | 11230 | | | First Class Mail |
| 12753056 | ADVANCED PURIFICATION ENGINEERING | 301 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | | | First Class Mail |
| 13112990 | ADVANCED PURIFICATION ENGINEERING CORPORATION | | | | | | | | | CELENA@APECWATER.COM | Email |
| 13112992 | ADVANCED PURIFICATION ENGINEERING CORPORATION | | | | | | | | | JOHN.GRIFFITH@CULLIGAN.COM | Email |
| 12757269 | ADVANCED SYSTEMS INC | 6627 COMMERCE PKWY | | | | WOODSTOCK | GA | 30189 | | | First Class Mail |
| 12761091 | ADVANCED SYSTEMS INC | | | | | | | | | JHORNEY@ADVANCEDSYSTEMSATLANTA.COM; RHARRIS@ADVANCEDSYSTEMSATLANTA.COM | Email |
| 12753057 | ADVANLINK INC. | 44130 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | | | First Class Mail |
| 12753059 | ADVANTUS CORP. | 12276 SAN JOSE BLVD BLDG 618 | | | | JACKSONVILLE | FL | 32223 | | | First Class Mail |
| 12883301 | ADVANTUS, CORP | SMITH, GAMBRELL & RUSSELL, LLP | MORGAN V. MANLEY, ESQ. ;CLAYTON D. HARVEY, ESQ. | 1301 AVENUE OF THE AMERICAS, 21ST FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12857149 | ADVANTUS, CORP. | | | | | | | | | KJACOBS@ADVANTUS.COM | Email |
| 12728078 | ADVERTISING BENCHMARK INDEX | 333 MAMARONECK AVENUE | | | | WHITE PLAINS | NY | 10605 | | | First Class Mail |
| 12907827 | ADVERTISING RESEARCH | 432 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 15480250 | ADY, TERA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908178 | ADZERK INC | 505 S DUKE STREET | | | | DURHAM | NC | 27701 | | | First Class Mail |
| 12907421 | AE HOLDINGS I, LLC- RNT 3019P2 | C/O AUGUSTA EXCHANGE | | | | LOUISVILLE-JEFFERSON | KY | 40295 | | | First Class Mail |
| 18989989 | AE HOLDINGS, I, LLC | | | | | | | | | AWEBB@FBTLAW.COM | Email |
| 13113804 | AE HOLDINGS, I, LLC | | | | | | | | | JKLEISINGER@FBTLAW.COM | Email |
| 13124587 | AE OPCO I LLC DBA FAULTLESS BRANDS | | | | | | | | | LSCHROCK@FAULTLESS.COM | Email |
| 12717606 | AEOPCO 1 INC.DBA FAULTLESS BRANDS | 1025 W 8TH STREET | | | | KANSAS CITY | MO | 64101 | | | First Class Mail |
| 12717615 | AERVANA | 1501 GARY ST | | | | BETHLEHEM | PA | 18018 | | | First Class Mail |
| 13112688 | AERVANA DBA MERCASIA USA, LTD. | | | | | | | | | DIANE.PINGARELLI@AERVANA.COM | Email |
| 13112690 | AERVANA DBA MERCASIA USA, LTD. | | | | | | | | | MAYTSAICPA4513@GMAIL.COM | Email |
| 12907495 | AES CONSULTING ENGINEERS | 5248 OLDE TOWNE RD., STE. 1, | | | | WILLIAMSBURG | VA | 23188 | | | First Class Mail |
| 13057676 | AES CONSULTING ENGINEERS | | | | | | | | | PAM.CALLIS@AESVA.COM | Email |
| 12742526 | AES INDIANA | 1 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 13057785 | AES INDIANA | | | | | | | | | FRAN.DAVIDSON@AES.COM | Email |
| 12666917 | AES OHIO | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | | | First Class Mail |
| 12868550 | AES, A PROFESSIONAL CORPORATION DBA AES CONSULTING ENGINEERS | | | | | | | | | PALM.CALLIS@AESVA.COM | Email |
| 12746365 | AESTHETIC HOME DESIGNS INC. | 11005 33RD ST. NE | | | | LAKE STEVENS | WA | 98258 | | | First Class Mail |
| 13087987 | AESTHETIC HOME DESIGNS INC. | | | | | | | | | INOXARTISANS@GMAIL.COM | Email |
| 12951698 | AETNA LIFE INSURANCE COMPANY AND ITS AFFILIATES | | | | | | | | | AMCCOLLOUGH@MCGUIREWOODS.COM | Email |
| 15425584 | AETNA LIFE INSURANCE COMPANY AND ITS AFFILIATES | | | | | | | | | SCOTTD4@CVSHEALTH.COM | Email |
| 12908648 | AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | | | First Class Mail |
| 16425097 | AFANASIEVA, YULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425416 | AFAUNOVA, ZAREMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000297 | AFFLERBACH, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907303 | AFFORDABLE BRANDS LLC | 7076 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30071 | | | First Class Mail |
| 12886558 | AFN | 10 POINTE DRIVE | | | | BREA | CA | 92821 | | | First Class Mail |
| 12907960 | AFS GLOBAL FREIGHT MGMT LLC CO | 670 EMBRWOOD DRIVE | | | | SHREVEPORT | LA | 71106 | | | First Class Mail |
| 18239862 | AFS GLOBAL FREIGHT MGMT LLC CO | | | | | | | | | CSANFORD@AFS.NET | Email |
| 13008270 | AFSHAR, ROZITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907289 | AFTERPAY US INC | DEPT 0356 | | | | DALLAS | TX | 75312 | | | First Class Mail |
| 16304907 | AGAH, ANNE MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12924841 | AGARWAL, ANKIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549152 | AGARWAL, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092756 | AGARWAL, VIKAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818096 | AGATINO AMOROSO AND SANDRA CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988141 | AGEE, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190467 | AGELONIAS, ANASTASIOS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12858289 | AGF HOME PRODUCTS INC / VENDOR #049733 | | | | | | | | | AGFHOMEPRODUCTS@GMAIL.COM | Email |
| 12717621 | AGF HOME PRODUCTS INC. | 35W578 COUNTRY SCHOOL RD | | | | DUNDEE | IL | 60118 | | | First Class Mail |
| 15481558 | AGOSTO, LUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547584 | AGOSTO, LUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18289914 | AGRAWAL, AMIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549080 | AGRAWAL, SAURABH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989292 | AGRAWAL, SHIVANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857276 | AGREDANO, NORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908668 | AGREE BRANDS LLC | PO BOX 140228 | | | | DALLAS | TX | 75214 | | | First Class Mail |
| 12763701 | AGREE BRANDS LLC | | | | | | | | | JTEHAN@SPECTERCAPITAL.COM | Email |
| 12731350 | AGREE GRAND CHUTE WI LLC | 70 E LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 18236122 | AGREE LIMITED PARTNERSHIP, SUCCESSOR BY MERGER TO AGREE 1031, LLC | | | | | | | | | | |
| 12907614 | AGREE YA SOLUTIONS INC | 605 COOLIDGE DRIVE | | | | FOLSOM | CA | 95630 | | DSPEHAR@AGREEREALTY.COM | Email |
| 12907177 | AGUA MANSA COMMERCE PHASE I, | BACCARO, NANCY , CORPORATE CONTROLLER | 4343 VON KARMAN AVENUE | SUITE 200 | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 15480759 | AGUAYSA, JULIA CHIMBAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15556173 | AGUIAR, SORAIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18948224 | AGUILAR, KANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894638 | AGUILAR, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915655 | AGUILAR, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819028 | AGUILERA, ITZEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989734 | AGUILUZ, JANETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529834 | AGUIRRE ZAVALA, MARTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18989568 | AGUIRRE, BRITTNEY FONTEYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669003 | AGUIRRE, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549160 | AGUIRRE, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479587 | AGURTO, ANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15480613 | AGURTO, HILDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 14894362 | AGUSTIN, AVEGAILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16063925 | AHARRAH, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717630 | AHIMSA LLC | 133 W MARKET ST 151 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12957656 | AHLMAN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052172 | AHMAD, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085090 | AHMAD, SAEED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024131 | AHMAD, SHAHZAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958639 | AHMADI, PANTEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916348 | AHMADIAN, AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058061 | AHMAND, KAMRAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887802 | AHMED, HINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116308 | AHMED, MAHAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167659 | AHMED, RUTHBA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888236 | AHMED, SHAHEER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091736 | AHMED, SYED ZEESHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069901 | AHMED, ZAYD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071461 | AHOORAN, MANDANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057489 | AHRENS, PAGE ARLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120590 | AHUJA, ANMOL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824358 | AIELLO, STEPHANIE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093223 | AIG PROPERTY CASUALTY, INC. AND ITS AFFILIATES IDENTIFIED ON THE ADDENDUM HERETO | | | | | | | | | KEVIN.LARNER@AIG.COM | Email |
| 13083263 | AIJAZUDDIN, KAUSER F | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742609 | AIKEN CITY TREASURER | P.O. BOX 2458 | | | | AIKEN | SC | 29802-2458 | | | First Class Mail |
| 12742610 | AIKEN COUNTY TREASURER | P.O. BOX 919 | | | | AIKEN | SC | 29802-0919 | | | First Class Mail |
| 15507409 | AILTS, ANITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12914936 | AILTS, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746159 | AIRFREE USA LLC | 46 ROUTE 156 SUITE 8 | | | | HAMILTON TOWNSHIP | NJ | 08620 | | | First Class Mail |
| 12881838 | AIRFREE USA LLC | | | | | | | | | MAUROSANTOS1@LIVE.COM | Email |
| 12823859 | AIVAZIAN, OKSANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003500 | AJAYI, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052469 | AJIB, ANWAR F | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18241087 | AK, RISHIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749716 | AKAMAI TECHNOLOGIES INC | 8 CAMBRIDGE CENTER | | | | CAMBRIDGE | MA | 02142 | | | First Class Mail |
| 13058733 | AKANDE, ADEFOLAKE TEMITOPE MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908493 | AKASH CHANDRASHEKAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13078093 | AKBERY, ZULAIKHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993709 | AKCAM, GUVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050670 | AKDOGAN, CEYLAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190840 | AKEL, MUHANNAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232186 | AKELIN, DASHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746168 | AKERVALL TECHNOLOGIES INC | 1512 WOODLAND DR | | | | SALINE | MI | 48176 | | | First Class Mail |
| 13057309 | AKERVALL TECHNOLOGIES, INC | | | | | | | | | LINDA@SISUGUARD.COM | Email |
| 17120456 | AKHTAR, ALKINZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058607 | AKHTER, FALAK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419615 | AKILO, ADENOLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058946 | AKIN, CATHERINE FLORENCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13092222 | AKINS, SUSAN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907882 | AK-SAR-BEN VILLAGE LLC | PO BOX 24169 | | | | OMAHA | NE | 68124 | | | First Class Mail |
| 13117158 | AK-SAR-BEN VILLAGE, L.L.C. | | | | | | | | | LKLINKER@FRASERSTRYKER.COM | Email |
| 13117160 | AK-SAR-BEN VILLAGE, L.L.C. | | | | | | | | | PAUL@NOODLECOMPANIES.COM | Email |
| 12995512 | AKTER, KAKLILI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15615622 | AKTER, MIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15546156 | AKTER, MIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160948 | AKYOL, MINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733617 | ALABAMA DEPARTMENT | OF AGRICULTURE | 1445 FEDERAL DRIVE | | | MONTGOMERY | AL | 36107 | | | First Class Mail |
| 12759446 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | | | First Class Mail |
| 12749801 | ALABAMA POWER CO | 600 18TH ST N | | | | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 12894506 | ALABAMA POWER COMPANY | | | | | | | | | JRETHEFORD@BALCH.COM; KSKELTON@BATCH.COM | Email |
| 12733621 | ALACHUA COUNTY TAX COLLECTOR | P.O. BOX 44310 | | | | JACKSONVILLE | FL | 32231-4310 | | | First Class Mail |
| 15511709 | ALAGNA, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131703 | ALALAWI, LUAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995549 | ALAM , SIMA SEHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004528 | ALAM, CYNTHIA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733622 | ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM ST. | | | | GRAHAM | NC | 27253-2802 | | | First Class Mail |
| 12728916 | ALAMEDA COUNTY ENVIRONMENTAL H | P.O. BOX N | | | | ALAMEDA | CA | 94501 | | | First Class Mail |
| 18989043 | ALAMEDA COUNTY TAX COLLECTOR | | | | | | | | | HARETH.NORMART@ACGOV.ORG | Email |
| 18989538 | ALAMEDA COUNTY TAX COLLECTOR | | | | | | | | | HARETH.NORMART@ACGOV.ORG | Email |
| 12757847 | ALAMEDA COUNTY TREASURER AND TAX COLLECTOR | 1221 OAK STREET, ROOM 131 | | | | OAKLAND | CA | 94612 | | | First Class Mail |
| 15479277 | ALAMEDA, BETTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13020681 | ALAMO, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908836 | ALAN ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908244 | ALAN FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15896219 | ALAN POWITZ TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122861 | ALANIA, MERCEDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12828075 | ALARCON, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907310 | ALASKA COMMUNICATIONS SYSTEMS | PO BOX 196666 | | | | ANCHORAGE | AK | 99519 | | | First Class Mail |
| 13001044 | ALAVERDYAN, TEREZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819993 | ALBA, MARIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717640 | ALBANESE CONFECTIONERY GROUP INC | 5441 EAST LINCOLN HIGHWAY | | | | MERRILLVILLE | IN | 46410 | | | First Class Mail |
| 18990059 | ALBANO, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907220 | ALBANY COUNTY CONSUMER AFFAIRS | 112 STATE STREET ROOM 800 | | | | ALBANY | NY | 12207 | | | First Class Mail |
| 12757848 | ALBANY COUNTY CONSUMER AFFAIRS SERVICES | 112 STATE STREET ROOM 800 | | | | ALBANY | NY | 12207 | | | First Class Mail |
| 12833295 | ALBAROLIKI, SEMER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828022 | ALBERSHARDT, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757849 | ALBERT URESTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15896239 | ALBERT, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12728485 | ALBION ASSOCIATES INC | 622 SOUTHWEST STREET | | | | HIGH POINT | NC | 27260 | | | First Class Mail |
| 18239790 | ALBION ASSOCIATES INC | | | | | | | | | MBAREFOOT@ALBIONASSOCIATES.NET | Email |
| 18990226 | ALBOHN, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953733 | ALBORN, JONA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882482 | ALBRECHT, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236144 | ALBRECHT, ZED A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881173 | ALBRIGHT, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869221 | ALBU, MADALINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656443 | ALBUQERQUE BERNALILLO COUNTY | ONE CIVIC PLZ NW | RM 5027 | | | ALBUQUERQUE | NM | 87102 | | | First Class Mail |
| 18131565 | ALBUQUERQUE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717644 | ALCA DISTRIBUTION/CA | UNIT 108 - 19155 38 AVE | | | | SURREY | BC | V3Z 0Y6 | CANADA | | First Class Mail |
| 13116557 | ALCAMO, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057773 | ALCANTAR, MARYLOLYS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077628 | ALCARION, LEYLA MAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753067 | ALCON VISION LLC | 6201 S FREEWAY | | | | FORT WORTH | TX | 76134 | | | First Class Mail |
| 13065176 | ALCON VISION, LLC | | | | | | | | | SHELLIE.VIGIL@ALCON.COM | Email |
| 12915913 | ALDABA, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887500 | ALDABA, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12732158 | ALDEN TECHNOLOGIES INC | 36 WAVERLY AVE SUITE 40B | | | | BROOKLYN | NY | 11205 | | | First Class Mail |
| 18239153 | ALDEN TECHNOLOGIES INC | | | | | | | | | AMIR@ALDENSTUDIOS.COM | Email |
| 12891853 | ALDEN, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886309 | ALDERMAN, EMILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12873997 | ALDERMAN, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989352 | ALDERS, LAURIE NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184720 | ALDIAB, NESRIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057397 | ALEMAN, MAYWUALINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116453 | ALEMANY, JESLYN G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746937 | ALERT ALARM OF HAWAII | 2668 WAIWAI LOOP | | | | HONOLULU | HI | 96819 | | | First Class Mail |
| 12908305 | ALEX RHEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12894275 | ALEXANDER SHEKHTMAN AND ADAM DICICCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12884354 | ALEXANDER SHEKHTMAN AND ADAM DICICCO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880909 | ALEXANDER, JACLYNN CARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12827362 | ALEXANDER, JULIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478698 | ALEXANDER, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12724569 | ALEXANDER'S REGO SHOP CTR, INC | P.O. BOX 10243 | | | | NEWARK | NJ | 07193 | | | First Class Mail |
| 18889493 | ALEXANDER'S REGO SHOPPING CENTER, INC. | | | | | | | | | KUSHNICKH@GTLAW.COM | Email |
| 12757850 | ALEXANDRIA CITY TAX COLLECTOR | P.O. BOX 71 | | | | ALEXANDRIA | LA | 71309 | | | First Class Mail |
| 12730627 | ALEXANDRIA MAIN MALL LLC | P.O. BOX 669442 | | | | DALLAS | TX | 75266 | | | First Class Mail |
| 12908237 | ALEXANDRIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; | JEFFREY K. BROWN; MICHAEL A. TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | CARLE PLACE | NY | 11514 | | | First Class Mail |
| 12883302 | ALEXANDRIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM, P.C. | STEVEN JOHN MOSER | 5 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | | | First Class Mail |
| 12991439 | ALFARO, BRANDI RAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989955 | ALFARO, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753076 | ALFAY DESIGNS INC | 4099 OCEAN AVENUE | | | | BROOKLYN | NY | 11235 | | | First Class Mail |
| 13063239 | ALFAY DESIGNS VENDOR # 046149 | | | | | | | | | AL@THEMIGHTYMUG.COM; NITI@ALFAYDESIGNS.COM | Email |
| 13116778 | ALFERINK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418607 | ALFORD, LUTRELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513547 | ALFRED H. PLUMMER III SEP TD AMERITRADE CL CUSTODIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15513548 | ALFRED H. PLUMMER III SEP TD AMERITRADE CL CUSTODIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876838 | ALGAR, CORRIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872114 | ALHALAWANI, RAYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869979 | ALIBERTE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123692 | ALIBHAI, AZRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529501 | ALICEA, VIRGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12988330 | ALIOTO, KIMBERLY C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717645 | ALIQUANTUM INTERNATIONAL INC | 2009 S PARCO AVE | | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 12908775 | ALISHA GINES, | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907831 | ALIXPARTNERS LLP | PO BOX 7410063 | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 15546154 | ALIYEVA, NAZILIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116349 | ALL ONE GOD FAITH, INC. | | | | | | | | | AR@DRBRONNER.COM | Email |
| 12822963 | ALL STRONG INDUSTRY USA, INC. | | | | | | | | | FANGLINGC@ALLSTRONGUSA.COM | Email |
| 12717662 | ALL STRONG INDUSTRY USA. | 326 PASEO TESORO | | | | WALNUT | CA | 91789 | | | First Class Mail |
| 12717664 | ALL TERRAIN | 3 ROYMAL LN | | | | NEWPORT | NH | 03773-2220 | | | First Class Mail |
| 12717665 | ALL THE RAGES INC | 355 EISENHOWER PARKWAY STE 101 | | | | LIVINGSTON | NJ | 07039 | | | First Class Mail |
| 12761086 | ALL THE RAGES INC. | | | | | | | | | FINANCIAL@ALLTHERAGES.COM | Email |
| 12655377 | ALL WEATHER ENTERPRISES, INC. DBA ALL WEATHER HEATING & COOLING | | | | | | | | | AWKRISTY9755@GMAIL.COM | Email |
| 16825924 | ALLAIN, LANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185256 | ALLAN A. SEBANC AND BEVERLY M. SEABONE, TRUSTEES AND KENNETH D. MCCLOSKEY, TRUSTEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185255 | ALLAN A. SEBANC AND BEVERLY M. SEABONE, TRUSTEES AND KENNETH D. MCCLOSKEY, TRUSTEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093938 | ALLAN, KENNETH A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067061 | ALLEGION | | | | | | | | | CLAYTON.PRUITT@ALLEGION.COM | Email |
| 12907454 | ALLEGRO MFG. INC. | CO CONAIR CORPORATION | | | | HIGHTSTOWN | NJ | 08520 | | | First Class Mail |
| 12899568 | ALLEN COUNTY TREASURER | | | | | | | | | TREASURER.LEGAL@CO.ALLEN.IN.US | Email |
| 12739892 | ALLEN GALLEGLY | | | | | | | | | FFOX@KAPLANFOX.COM | Email |
| 12757851 | ALLEN PARISH SCHOOL BOARD | P.O. DRAWER 190 | | | | OBERLIN | LA | 70655 | | | First Class Mail |
| 12908373 | ALLEN PARISH SCHOOL BOARD ,SALES AND USE TAX DEPARTMENT | PO DRAWER C | 1111 WEST 7TH AVE | | | OBERLIN | LA | 70655 | | | First Class Mail |
| 15478841 | ALLEN, ADNELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987144 | ALLEN, ALEXA GONZALEZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131549 | ALLEN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022259 | ALLEN, BEATRIZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021961 | ALLEN, CONNIE J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915529 | ALLEN, ERIN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095110 | ALLEN, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543691 | ALLEN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088399 | ALLEN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090849 | ALLEN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899598 | ALLEN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12894693 | ALLEN, TERRI-LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908154 | ALLERGAN USA INC. | PO BOX 740901 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 15554541 | ALLI, FAZIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907232 | ALLIANCE PHARMA INC | 201 CONTINENTAL BLVD UNIT 230 | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 12656548 | ALLIANT ENERGY IPL | 4902 NORTH BILTMORE LANE | | | | MADISON | WI | 53718 | | | First Class Mail |
| 12671921 | ALLIANT ENERGY WPL | 4902 NORTH BILTMORE LANE | | | | MADISON | WI | 53718 | | | First Class Mail |
| 12744930 | ALLIED HOME | 6905 W ACCO ST | | | | MONTEBELLO | CA | 90640 | | | First Class Mail |
| 12887058 | ALLIED HOME LLC | | | | | | | | | BRUCEP@ALLIEDFEATHER.NET | Email |
| 13044714 | ALLIED INTERNATIONAL CORP. | | | | | | | | | SALESSUPPORT@ALLIEDINT.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12731914 | ALLIED OIL | 25 OLD CAMPLAIN ROAD | | | | HILLSBOROUGH | NJ | 08844 | | | First Class Mail |
| 13123702 | ALLIED SERVICES, LLC | CARE OF: REPUBLIC SERVICES | PO 78829 | | | PHOENIX | AZ | 85062 | | | First Class Mail |
| 12744369 | ALLIED TRAILERS SALES & RENTAL | 6788 WELLINGTON RD | | | | MANASSAS | VA | 20109 | | | First Class Mail |
| 12907370 | ALLIED UNIVERSAL SECURITY | P O BOX 31001-2374 | | | | PASADENA | CA | 91110 | | | First Class Mail |
| 13091053 | ALLIED UNIVERSAL SECURITY SERVICES | | | | | | | | | MICHAEL.DIPILATO@AUS.COM | Email |
| 13123983 | ALLIED WASTE SERVICES OF MASSACHUSETTS, LLC | CARE OF: REPUBLIC SERVICES | PO 78829 | | | PHOENIX | AZ | 85062 | | | First Class Mail |
| 13124018 | ALLIED WASTE SERVICES OF NORTH AMERICA, LLC | CARE OF: REPUBLIC SERVICES | PO 78829 | | | PHOENIX | AZ | 85062 | | | First Class Mail |
| 13124551 | ALLIED WASTE SYSTEMS, INC. | CARE OF: REPUBLIC SERVICES | PO 78829 | | | PHOENIX | AZ | 85062 | | | First Class Mail |
| 15479140 | ALLINDER, ALETA LEONIECE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084801 | ALLISON, JESSICA C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819879 | ALLISON, KERRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549209 | ALLISON, MELANIE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005756 | ALLOH, UFUOMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185160 | ALLRED, STARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907281 | ALLSOP INC. | PO BOX 23 | | | | BELLINGHAM | WA | 98227 | | | First Class Mail |
| 18238049 | ALLSOP INC. | | | | | | | | | AIDA.CHAN@ALLSOP.COM | Email |
| 13023492 | ALLSOP, INC | | | | | | | | | MARIANNE.ZAUGG@ALLSOP.COM | Email |
| 18186091 | ALLSTADT, IRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717659 | ALLSTAR MKTG GROUP LLC/DBA ALLSTAR | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | | | First Class Mail |
| 12717661 | ALLSTATE FLORAL INC | 14038 PARK PLACE | | | | CERRITOS | CA | 90703 | | | First Class Mail |
| 13023344 | ALLTECH HVAC INC | | | | | | | | | ALLTECHHVAC@GMAIL.COM | Email |
| 13057662 | ALLURE HOME CREATION CO., INC | | | | | | | | | ACCOUNTING@ALLUREHOME.COM | Email |
| 12717667 | ALLURE HOME CREATION-CALIFORNIA | 85 FULTON STREET | | | | BOONTON | NJ | 07005 | | | First Class Mail |
| 12907824 | ALLURE STYLE ACCESSORIES LLC | PO BOX 2205 | | | | OCEAN | NJ | 07712 | | | First Class Mail |
| 18190663 | ALLURE STYLE ACCESSORIES LLC | | | | | | | | | MOREY@ALLURESTYLEACCESSORIES.COM | Email |
| 12717669 | ALLURE TRADING SOLUTIONS INC. | | | | | | | | | SINA@ALLURETRADINGSOLUTIONS.COM | Email |
| 13004751 | ALLWARDEN, HILARY PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879702 | ALMADEN PLAZA SHOPPING CENTER, INC. | | | | | | | | | DBRUCK@GREENBAUMLAW.COM | Email |
| 13005796 | ALMADEN PLAZA SHOPPING CENTER, INC. | | | | | | | | | JOSHUAKWAN@HOTMAIL.COM | Email |
| 12907861 | ALMADEN PLAZA SHOPPING CTR INC_RNT208606 | 5353 ALMADEN EXPRESSWAY | | | | SAN JOSE | CA | 95118 | | | First Class Mail |
| 12833334 | ALMANI, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057955 | ALMAO, NELSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827721 | ALMASHHARAWI, ISSAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989706 | ALMAZO DIAZ, MELANNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095186 | ALMEIDA, EVELYN L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064958 | ALMEIDA, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064990 | ALMIND, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18161309 | ALMJAMAIE, MARFAA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745146 | ALMO FULFILLMENT SERVICES LLC | 2709 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154 | | | First Class Mail |
| 13119415 | ALMO FULFILMENT SERVICES, LLC | | | | | | | | | BLITTLESTONE@ALMO.COM | Email |
| 12868817 | ALMOND, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041547 | ALMOND, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500909 | ALMONTE, ANDREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12999963 | ALNASER, RULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999141 | ALNASER, RULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085145 | ALOUPIS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15899778 | ALPAY-SINAY, TUBA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757760 | ALPHA MECHANICAL SERVICE INC | | | | | | | | | AR@AAMSERVICE.COM; DEBI.DENSON@AAMSERVICE.COM | Email |
| 15653804 | ALPHA TEXTILE LLC | | | | | | | | | LYAN@SILLSCUMMIS.COM | Email |
| 15556385 | ALPHA TEXTILE LLC | | | | | | | | | WANGHAITAO@ALBRIGHTLAW.COM | Email |
| 12745157 | ALPHA TEXTILE LLC. | 4695 CHABOT DR SUITE 200 | | | | PLEASANTON | CA | 94588 | | | First Class Mail |
| 18303152 | ALPHA TEXTILE LLC. | | | | | | | | | ZENA.ZHANG@ALPHATEXTILE.COM.CN | Email |
| 12757852 | ALPHARETTA CITY FINANCE DEPT - TAX | 2 PARK PLAZA | | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 12717675 | ALPINE FURNITURE INC. | 15640 HELLMAN AVE | | | | CHINO | CA | 91710 | | | First Class Mail |
| 18186089 | ALPINE FURNITURE, INC. | | | | | | | | | STEVE@ALPINEFURNITURE.NET | Email |
| 18989121 | ALQASEMI, HIBA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755307 | ALSTON & BIRD LLP | P.O. BOX 933124 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 13071389 | ALSTON, L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232125 | ALSTON, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717680 | ALT GROUP BABYMOOV CORP | 46 ROUTE 156 SUITE 8 | | | | HAMILTON TOWNSHIP | NJ | 08620 | | | First Class Mail |
| 12996868 | ALT, MARY KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481844 | ALTAGRACIA, JUANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15542251 | ALTAGRACIA, JUANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18181580 | ALTAMIMI, NAJEYAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131695 | ALTASSOVA, MEIRAMGUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867067 | ALTMAN, LYNLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022420 | ALTMAN, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117821 | ALTMANN, RIKI WALTER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907512 | ALTO NORTHPOINT LP | 1614 COLONIAL BLVD | | | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 13078157 | ALTO NORTHPOINT LP | C/O BARBRA PARLIN | 31 WEST 52ND ST. | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 13078155 | ALTO NORTHPOINT LP | | | | | | | | | BARBRA.PARLIN@HKLAW.COM | Email |
| 15528997 | ALTOMARE, DEBRA ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757853 | ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE STEVENS BLDG | 200R E CRAWFORD AVENUE | | | ALTOONA | PA | 16602 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 9 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12656720 | ALTOONA WATER AUTHORITY | | | | | | | | | CUSTOMERSERVICE@ALTOONAWATER.COM; IHOUCK@ALTOONAWATER.COM | Email |
| 12743656 | ALURATEK | 15241 BARRANCA PKWY | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 12743657 | ALVA-AMCO PHARMACAL CO. INC. | 7711 MERRIMAC AVE | | | | NILES | IL | 60714 | | | First Class Mail |
| 13050169 | ALVA-AMCO PHARMACAL COMPANIES, LLC | | | | | | | | | ARETURNS@KOBAYASHI.COM; CTIMMERMAN@ALVA-AMCO.COM | Email |
| 13090510 | ALVARADO, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085444 | ALVARADO, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12805791 | ALVARADO, EDGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529825 | ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551346 | ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 19023810 | ALVARADO, KATARZYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441507 | ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 14557070 | ALVARADO, MARY ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600647 | ALVARADO, WENDY JANET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15600645 | ALVARADO, WENDY JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064994 | ALVARENGA, LILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512251 | ALVAREZ, ANGELA FELIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529547 | ALVAREZ, GRACIELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12876700 | ALVAREZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855282 | ALVAREZ, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078168 | ALVAREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554238 | ALVAREZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990124 | ALVAREZ, VICTORIA JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19024818 | ALVAREZ-SUCHINI, GUSTAVO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556864 | ALVORD, CELINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927049 | ALY, GINGER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743661 | ALYK, INC. | 150 W. 22ND ST. 5TH FLOOR | | | | NEW YORK | NY | 11001 | | | First Class Mail |
| 12993454 | ALZATE, ERICKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753097 | AM TRADING LLC | S211 STATE ROUTE 33 | | | | WALL TOWNSHIP | NJ | 07727-3625 | | | First Class Mail |
| 13048580 | AMACHEE, FARRAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12788217 | AMADIN, MERCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743662 | AMALGAMATED TEXTILES USA INC. | 5620 FERRIER STREET | | | | MONT-ROYAL | QC | H4P 1M7 | CANADA | | First Class Mail |
| 18174668 | AMAN, LAYMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997265 | AMAN, UMMAMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757738 | AMANDA KINGLOFF INC. | 67 35TH ST. SUITE B509 | | | | BROOKLYN | NY | 11232 | | | First Class Mail |
| 12757739 | AMANDA KINGLOFF INC. | | | | | | | | | AMANDA@PROJECTKID.COM | Email |
| 18167704 | AMANDA, HEDGPETH RENAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18215286 | AMANTE, JEFFREY LAYOC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743664 | AMANTI ART | 2814 PERRY ST | | | | MADISON | WI | 53713 | | | First Class Mail |
| 13093936 | AMANTI ART | | | | | | | | | AMANTIACOUNTING@UNIEKINC.COM | Email |
| 12908528 | AMARIS URENO GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15480506 | AMARTEY, AMARLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908307 | AMARYLLIS CHICALLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13045458 | AMATUCCIO, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743666 | AMAX INC | 50 ROMANO VINEYARD WAY | | | | NORTH KINGSTOWN | RI | 02852 | | | First Class Mail |
| 14557092 | AMAYA, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481830 | AMAYA, MAURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547568 | AMAYA, MAURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12726752 | AMAZON WEB SERVICES | P.O. BOX 84023 SEATTLE, WA 9812 | | | | SEATTLE | WA | 98124 | | | First Class Mail |
| 12908748 | AMBER BECKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12757822 | AMBER BOBNAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908306 | AMBER LOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908914 | AMBIKA HOOJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12717690 | AMD FINE LINENS LLC DBA BELLINO | 471 S DEAN STREET | | | | ENGLEWOOD | NJ | 07631 | | | First Class Mail |
| 12717691 | AMEDA INC. | 485 HALF DAY RD SUITE 320 | | | | BUFFALO GROVE | IL | 60089 | | | First Class Mail |
| 12819976 | AMEDEO, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868082 | AMEE, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000362 | AMELIA WORLD CORPORATION | | | | | | | | | ACCOUNTING@LINSAYDIGITAL.COM | Email |
| 15542410 | AMEMIYA, KYOKO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512417 | AMENDOLIA, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759956 | AMENT, MICHAEL EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742683 | AMER RUGS INC. | 3000 PACIFIC DRIVE | | | | NORCROSS | GA | 30071 | | | First Class Mail |
| 12749834 | AMEREN ILLINOIS | 300 LIBERTY | | | | PEORIA | IL | 61602 | | | First Class Mail |
| 12856449 | AMEREN ILLINOIS | | | | | | | | | DLILBANKRUPTCYGROUP@AMEREN.COM | Email |
| 13071919 | AMEREN ILLINOIS | | | | | | | | | DLILBANKRUPTCYGROUP@AMREEN.COM | Email |
| 12656459 | AMEREN MISSOURI | 1901 CHOUTEAU AVENUE | | | | ST. LOUIS | MO | 63103 | | | First Class Mail |
| 12989384 | AMEREN MISSOURI | | | | | | | | | JHOVIS2@AMEREN.COM | Email |
| 12875725 | AMERICAN ALTERNATIVE INSURANCE | 555 COLLEGE RD E | | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 12753082 | AMERICAN BOOK COMPANY/SBT | 10267 KINGSTON PIKE | | | | KNOXVILLE | TN | 37922 | | | First Class Mail |
| 12753090 | AMERICAN DAWN INC. | 401 WEST ARTESIA BLVD | | | | COMPTON | CA | 90220 | | | First Class Mail |
| 12656447 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLZ | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 13123134 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | | | | | | | | | DARRYL.LADDIN@AGG.COM | Email |
| 13115870 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | | | | | | | | | DEAN.ROBBINS@AEXP.COM | Email |
| 13123135 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | | | | | | | | | TINA.M.KHANNA@AEXP.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 10 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12757854 | AMERICAN FINANCIAL CREDIT SERVICES | 10333 N MERIDIAN ST STE 270 | | | | INDIANAPOLIS | SC | 46290-1144 | | | First Class Mail |
| 12717700 | AMERICAN FIREGLASS INC. | 570 THIRD STREET | | | | LAKE ELSINORE | CA | 92530 | | | First Class Mail |
| 12717701 | AMERICAN FLAT LLC | 230 5TH AVENUE SUITE 1417 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12759528 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | | | First Class Mail |
| 12907639 | AMERICAN GREETINGS CORPORATION | PO BOX 640782 | | | | PITTSBURGH | PA | 15264 | | | First Class Mail |
| 15529794 | AMERICAN HERITAGE TEXTILES LLC | | | | | | | | | BSMITH@AMHERTEX.COM | Email |
| 12743519 | AMERICAN HOME FASHION INC | 171 MADISON AVE SUITE 1008 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 15556747 | AMERICAN HOME FASHION INC. | | | | | | | | | DAVIDXU@AHFCORPORATION.COM | Email |
| 15556745 | AMERICAN HOME FASHION INC. | | | | | | | | | FIONACAO@AHFCORPORATION.COM | Email |
| 12743521 | AMERICAN INTERNATIONAL | 2220 GASPAR AVENUE | | | | LOS ANGELES | CA | 90040 | | | First Class Mail |
| 12955252 | AMERICAN INTERNATIONAL INDUSTRIES | | | | | | | | | V-MAHAJAN@AIIBEAUTY.COM | Email |
| 12743527 | AMERICAN MARKETING ENTERPRISES INC. | 1359 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12908616 | AMERICAN MULTI-CINEMA, INC.-RNT 012SIGN3 | C/O ATTN: LEASE ADMINISTRATION | | | | LEAWOOD | KS | 66211 | | | First Class Mail |
| 12757716 | AMERICAN NATIONAL RED CROSS | 209 FAIRFIELD ROAD | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 12907807 | AMERICAN OAK PRESERVING CO. INC. | PO BOX 1112 | | | | SOUTH BEND | IN | 46624 | | | First Class Mail |
| 12717710 | AMERICAN PACIFIC INC. | 520 SALEM AVE | | | | HOLLY SPRINGS | MS | 38635 | | | First Class Mail |
| 13071680 | AMERICAN PLASTIC TOYS INC. | | | | | | | | | ATOMEKINS@APTOYS.NET;<br>CKONSTANDAS@APTOYS.NET; | Email |
| 13071808 | AMERICAN PLASTIC TOYS INC. | | | | | | | | | ATOMPKINS@APTOYS.NET;<br>CKONSTANDAS@APTOYS.NET | Email |
| 15538702 | AMERICAN PROCUREMENT CO. INC | | | | | | | | | LOUIS@AMERILEATHOR.COM | |
| 12823081 | AMERICAN PROCUREMENT CO., INC. | | | | | | | | | BENGLIM@AMERILEATHER.COM | |
| 12908346 | AMERICAN REGISTRY FOR INTERNET | 3635 CONCORDE PKWY, STE 200 | | | | CHANTILLY | VA | 20151 | | | First Class Mail |
| 12908440 | AMERICAN REPROGRAPHICS COMPANY | P.O. BOX 3403 | | | | NEW YORK | NY | 10008 | | | First Class Mail |
| 12907394 | AMERICAN RIVER LOGISTICS, LTD | PO BOX 56346 | | | | ATLANTA | GA | 30343 | | | First Class Mail |
| 12883033 | AMERICAN SCISSOR LIFTS | 3847 DUCK CREEK DR | | | | STOCKTON | CA | 95215 | | | First Class Mail |
| 12908593 | AMERICAN SIGN LANGUAGE | 3700 COMMERCE BLVD | | | | KISSIMMEE | FL | 34741 | | | First Class Mail |
| 12907357 | AMERICAN STOCK TRANSFER & TRUS | 6201 15TH AVE | | | | BROOKLYN | NY | 11219 | | | First Class Mail |
| 13133426 | AMERICAN TEXTILE COMPANY, INCORPORATED | | | | | | | | | BBUFFUM@AMERICANTEXTILE.COM;<br>JHILDEBRAND@AMERICANTEXTILE.COM | Email |
| 13124489 | AMERICAN TEXTILE COMPANY, INCORPORATED | | | | | | | | | MICHELLE.GRAEB@DENTONS.COM;<br>THOMAS.MAXSON@DENTONS.COM | Email |
| 12876453 | AMERICAN TRAVELER INC | | | | | | | | | DIANE.KIM@AMERICANTRAVELERINC.COM | |
| 12742678 | AMERICAN TRAVELER INC. | 9509 FERON BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 12749874 | AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12742680 | AMERICAN WEIGH SCALES INC | 2210 RONALD REAGAN BLVD | | | | CUMMING | GA | 30041 | | | First Class Mail |
| 12907712 | AMERICANA SHOPPING CARTS,INC | PO BOX 8512 | | | | OMAHA | NE | 68108 | | | First Class Mail |
| 12742682 | AMERIWOOD INDUSTRIES | 410 E 1ST STREET SOUTH | | | | WRIGHT CITY | MO | 63390 | | | First Class Mail |
| 12908680 | AMETRANO LOUISA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13071460 | AMGAABAZAR, AMGALAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907539 | AMHERST CROSSING AMA REALTY | PO BOX 262 | | | | NORWOOD | MA | 02062 | | | First Class Mail |
| 13089797 | AMHERST CROSSING AMA REALTY VENTURES LLC | | | | | | | | | JUSTINF@CHARLESRIVERREALTY.COM | Email |
| 16826476 | AMIN, ABHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18139883 | AMIN, KALPANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12914318 | AMIN, SAMRAT M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19025930 | AMINIAN, SHERRICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232184 | AMIRI, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990071 | AMIRI, TRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717723 | AMISCO INDUSTRIES LTD. | 33 5TH STREET | | | | L'ISLET | QC | G0R 2C0 | CANADA | | First Class Mail |
| 12717724 | AMITY HOME | 2395 MIGUEL MIRANDA AVE | | | | DUARTE | CA | 91010 | | | First Class Mail |
| 15899858 | AMMAR, HISHAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986800 | AMMENDOLA, MARIA V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987266 | AMMOTT, JILLIAN ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717727 | AMORA PRODUCTS, LLC | 345 OSER AVE | | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 12825011 | AMOROSO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478263 | AMOROSO, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551074 | AMOROSO, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908400 | AMOURR MU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12989781 | AMRA, RAED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13047697 | AMSAFE INC | PNC | ACCOUNT #4260591693 | ABA ROUTING 041000124 | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 12916909 | AMSAFE INC | | | | | | | | | ACCOUNTSRECEIVABLE@AMSAFE.COM;<br>KEVIN.DAVIS@AMSAFE.COM | Email |
| 12717734 | AMSAFE INC. DBA KIDS FLY SAFE | 1043 N 47TH AVENUE | | | | PHOENIX | AZ | 85043 | | | First Class Mail |
| 12928961 | AMSDEN, LIZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304213 | AMUSEMINTS | | | | | | | | | PCICCONE@CHOCOLATEINN.NET | Email |
| 12753099 | AMWAN INC. DBA L.A. BABY | 16039 LOUKELTON STREET | | | | CITY OF INDUSTRY | CA | 91744 | | | First Class Mail |
| 13021701 | AMWAN INC. DBA L.A. BABY | | | | | | | | | DCHOU@LABABYCO.COM | Email |
| 12908578 | AMY LOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13091359 | ANA JEPSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826652 | ANAND, NEELAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996880 | ANAND, SONAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13047995 | ANAND, SURUCHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908746 | ANANDA ROBILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12983011 | ANAYA, JENNIFER VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753102 | ANB CANADA INC. | 25 MILLARD AVENUE WEST UNIT 1 | | | | NEWMARKET | ON | L3Y 7R5 | CANADA | | First Class Mail |
| 13051257 | ANB CANADA INC. | | | | | | | | | AFERNANDES@ANBCANADA.COM; | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 11 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12753103 | ANCHOR HOCKING COMPANY | 1115 WEST 5TH AVENUE | | | | LANCASTER | OH | 43130 | | | First Class Mail |
| 13112450 | ANCHOR HOCKING, LLC DBA ANCHOR HOCKING COMPANY | | | | | | | | | ABEACHDELL@BAKERLAW.COM; SSZALAY@BAKERLAW.COM | Email |
| 13112451 | ANCHOR HOCKING, LLC DBA ANCHOR HOCKING COMPANY | | | | | | | | | JAMIE.KELLER@ANCHORHOCKING.COM | Email |
| 13134795 | ANCHURI, MADHU BABU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064955 | ANCIANY, CESAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13088096 | ANCONA, LILIANE CELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008502 | ANCONA, MICHAEL JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092088 | ANCONETANI, GABRIELLA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824709 | ANDAL, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824695 | ANDAL, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874567 | ANDERMANN, MADIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19025158 | ANDERS, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065050 | ANDERSEN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045230 | ANDERSEN, KAITLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757855 | ANDERSON COUNTY TREASURER | P.O. BOX 1658 | | | | ANDERSON | SC | 29622-1658 | | | First Class Mail |
| 12908037 | ANDERSON MERCHANDISERS, LLC | PO BOX 846108 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 12908789 | ANDERSON OXFORD INC | 219 LABRADOR DRIVE | | | | WATERLOO | ON | N2K 4M8 | CANADA | | First Class Mail |
| 12908844 | ANDERSON TEAK/OKL | 8435 CANOGA AVENUE #B | | | | CANOGA PARK | CA | 91304-2607 | | | First Class Mail |
| 12987494 | ANDERSON, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021836 | ANDERSON, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078595 | ANDERSON, ANSEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927080 | ANDERSON, AREANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825354 | ANDERSON, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136069 | ANDERSON, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084228 | ANDERSON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992565 | ANDERSON, CARTER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544229 | ANDERSON, CORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868455 | ANDERSON, D'KIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855062 | ANDERSON, ELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135880 | ANDERSON, EMMA ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876702 | ANDERSON, KAYLEE KETNER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886075 | ANDERSON, LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089446 | ANDERSON, LORRIE R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087386 | ANDERSON, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989278 | ANDERSON, MICAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513989 | ANDERSON, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857311 | ANDERSON, PALEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481513 | ANDERSON, ROBIN L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024350 | ANDERSON, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134546 | ANDERSON, SUE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131543 | ANDERSON, SUZANNE MARIE ESTELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115596 | ANDERSON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057379 | ANDERSON, WILLIAM FLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163445 | ANDO, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557064 | ANDORFER, GAGE WOODLAND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18180339 | ANDRADA, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136028 | ANDRADE, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083972 | ANDRADE, LENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17330888 | ANDRADE-CASTRO, STEFANIE X | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991074 | ANDRE, PATRICIA ST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908805 | ANDREA COSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13116071 | ANDREAS, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163906 | ANDRESEN, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887196 | ANDRETTI, SOFIA MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232560 | ANDREWS, GENEVIEVE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978376 | ANDREWS, MATTHEW DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19011711 | ANDREWS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822132 | ANDREWS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987979 | ANDREWS, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117122 | ANDREWS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057068 | ANDREWS, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114618 | ANDREWS, TIASIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077031 | ANDRISANO, TONIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828571 | ANDRUKAT, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181097 | ANDRZEJEWSKI, ANASTASIA H | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181099 | ANDRZEJEWSKI, ANASTASIA H | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557047 | ANEMAET, JONATHAN MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088169 | ANGEL, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135702 | ANGEL, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757770 | ANGELA CHOLMONDELEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907363 | ANGELCARE CANADA INCORPORATED | 201 BOUL DE L'INDUSTRIES | | | | CANDIAC | QC | J5R 6A6 | CANADA | | First Class Mail |
| 12907391 | ANGELCARE USA LLC | 201 BOUL DE L'INDUSTRIES | | | | CANDIAC | QC | J5R 6A6 | CANADA | | First Class Mail |
| 12822536 | ANGELOVA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866983 | ANGIE MILLER AKA ANGELA MILLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022174 | ANGLE, LOCHLAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117805 | ANGLIN, BARBARA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 12 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13064105 | ANGLYN, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757417 | ANGOTT SEARCH GROUP | 101 SOUTH MAIN STREET | | | | ROCHESTER | MI | 48307 | | | First Class Mail |
| 12728486 | ANGSTROM GRAPHICS | P.O. BOX 535228 | | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 12656309 | ANGSTROM GRAPHICS INC MIDWEST | | | | | | | | | TGAILEY@ANGSTROMGRAPHICS.COM | Email |
| 12833540 | ANGUELO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090285 | ANHUI DELI HOUSEHOLD GLASS CO., LTD. | | | | | | | | | PATRICIA.FUGEE@FISHERBROYLES.COM | Email |
| 12908603 | ANISSA CLEAVER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997226 | ANITON, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049880 | ANJELKOVICH, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717757 | ANJIE + ASH | 19 DOGWOOD LANE | | | | MILLER PLACE | NY | 11764 | | | First Class Mail |
| 12757856 | ANN ARBOR CITY TREASURER | P.O. BOX 77602 | | | | DETROIT | MI | 48277-0602 | | | First Class Mail |
| 12886559 | ANN ARBOR DISTRIBUTION-DETROIT | 1942 MCGREGOR RD | | | | YPSILANTI | MI | 48198 | | | First Class Mail |
| 12908239 | ANN JONES INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LOCKRIDGE GRINDAL NAUEN PLLP | KATE M. BAXTER-KAUF; | KAREN HANSON RIEBEL ; MAUREEN KANE BERG | 100 WASHINGTON AVENUE SOUTH, SUITE 2200 | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 12739941 | ANN JONES INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | BBLEICHNER@CHESTNUTCAMBRONNE.COM; PKRZESKI@CHESTNUTCAMBRONNE.COM | Email |
| 12739941 | ANN JONES INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | TIFFANY@CONSUMERPROTECTIONLEGAL.COM | Email |
| 12717758 | ANNA & EVE LLC | 652 HWY 165 891 | | | | PLACITAS | NM | 87043 | | | First Class Mail |
| 13058046 | ANNAYEVA, MARAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757857 | ANNE ARUNDEL COUNTY OFFICE OF FINANCE | P.O. BOX 427 | | | | ANNAPOLIS | MD | 21404-0427 | | | First Class Mail |
| 14556828 | ANNETT, KELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731906 | ANNEX88 LLC | 200 HUDSON STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 13067848 | ANNEX88, LLC | | | | | | | | | ANDREAS.SAVVA@HAVAS.COM | Email |
| 13041747 | ANONYEI, ELANIRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717766 | ANSAN PRODUCTS LLC | 1259 KNOLLWOOD RD | | | | DEERFIELD | IL | 60015 | | | First Class Mail |
| 15425319 | ANSARI, WEEDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048259 | ANSHASI, AHMAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733407 | ANSIA, INC. | 1496 BRICE ROAD | | | | REYNOLDSBURG | OH | 43068 | | | First Class Mail |
| 12876531 | ANSIA, INC. | | | | | | | | | GFELLS@ANSIAINC.COM | Email |
| 18989029 | ANSON, FRANCESCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18989027 | ANSON, FRANCESCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733345 | ANTHONY GENNARO PLUMBING CONTRACTOR, INC | P.O. BOX 1801 | | | | LAND O' LAKES | FL | 34639 | | | First Class Mail |
| 12817035 | ANTHONY GENNARO PLUMBING CONTRACTOR, INC. | | | | | | | | | BILLING@ANTHONYGENNAROPLUMBING.COM; KAREN@QUICKBOOKSCOACHINGLLC.COM | Email |
| 12956652 | ANTHONY, BETIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826150 | ANTHONY, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908484 | ANTIQUARIAN ART COMPANY/OKL | 9 BEECH TREE RIDGE | | | | KILLINGWORTH | CT | 06419 | | | First Class Mail |
| 12876505 | ANTONINO, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822158 | ANTONIO, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058729 | ANTONOPOULOS, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989159 | ANTWI, DORITHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115185 | ANYBILL FINANCIAL SERVICES | | | | | | | | | BILLING@ANYBILL.COM | Email |
| 12907484 | ANYBILL FINANCIAL SERVICES INC | 800 MAINE AVE SW | | | | WASHINGTON | DC | 20024 | | | First Class Mail |
| 12717773 | AO APPAREL INC | 201 EAST 36TH STREET 12D | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12868212 | AON CONSULTING INC. | | | | | | | | | STEPHEN.REUTHER@AON.COM | Email |
| 12908045 | AP BENEFIT ADVISORS LLC | 200 INTERNATIONAL CIR | | | | HUNT VALLEY | MD | 21031 | | | First Class Mail |
| 13091324 | AP BENEFIT ADVISORS, LLC | | | | | | | | | EDWARD.FITZGERALD@HKLAW.COM | Email |
| 13091326 | AP BENEFIT ADVISORS, LLC | | | | | | | | | MIKE.KANJORSKI@ASSUREDPARTNERS.COM | Email |
| 12818341 | AP GETAWAYS LLC | | | | | | | | | INFO@YOURAPGETAWAYS.COM | Email |
| 12907258 | APADANA FINE RUGS/OKL | MIKE ALIDADI | (203) 299-1760 | | | NORWALK | CT | 06854 | | | First Class Mail |
| 12907267 | APADANA INC./OKL | 31-35 SOUTH MAIN STREET | | | | NORWALK | CT | 06854 | | | First Class Mail |
| 13112982 | APOLINARIO, LILIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065002 | APOLINIARIO, BASILIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908196 | APOLLO RETAIL SPECIALISTS LLC | 4450 E ADAMO DRIVE | | | | TAMPA | FL | 33605 | | | First Class Mail |
| 13057487 | APOLLO RETAIL SPECIALISTS, LLC | | | | | | | | | MARY.INGRAM@BDSSOLUTIONS.COM; RICH.MITCHELL@APOLLORETAIL.COM | Email |
| 12759424 | APOTHECARY PROD LLC/BAMBOOBIES | 11750 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | | | First Class Mail |
| 17120212 | APOTHECARY PRODUCTS LLC | | | | | | | | | DYOUNG@APOTHECARYPRODUCTS.COM | Email |
| 12717776 | APOTHECARY PRODUCTS/HEALTH ENT. | 11750 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | | | First Class Mail |
| 12656686 | APPALACHIAN POWER | 4400 EASTON COMMONS WAY | STE 125 | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12908779 | APPAREL SOLUTIONS INC/OKL | 67 POLAND STREET UNIT E | | | | BRIDGEPORT | CT | 06605 | | | First Class Mail |
| 13077665 | APPEL, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717779 | APPELSON LLC | 4801 PEMBROKE ROAD | | | | HOLLYWOOD | FL | 33021 | | | First Class Mail |
| 12731265 | APPLE INC | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | | | First Class Mail |
| 12725026 | APPLE VALLEY FIRE PROTECT DIST | 22400 HEADQUARTERS DRIVE | | | | APPLE VALLEY | CA | 92307 | | | First Class Mail |
| 12888846 | APPLETON-WALTH, KATE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827238 | APPLIED INDUSTRIAL TECHNOLOGIES- DIXIE, INC | | | | | | | | | APPLIEDCREDITOR@APPLIED.COM | Email |
| 12908211 | APPLIED PREDICTIVE | 901 N STUART ST SUITE 1000 | | | | ARLINGTON | VA | 22203 | | | First Class Mail |
| 13067375 | APPLING, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908221 | APPRISS RETAIL | 9901 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | | | First Class Mail |
| 12877753 | APRAHAMIAN, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16118162 | APRELEV, PAVEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870126 | APRELEV, PAVEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742547 | APS | ARIZONA CENTER | 400 N 5TH ST | | | PHOENIX | AZ | 85004 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 13 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12753112 | APTATIONSA KIMBALL&YOUNG AFFILIATE | 6368 CLARK AVENUE | | | | DUBLIN | CA | 94568 | | | First Class Mail |
| 16880498 | APTEKER, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733185 | APTIM CORP. | 4171 ESSEN LANE | | | | BATON ROUGE | LA | 70809 | | | First Class Mail |
| 12747867 | AQUA FLEX INC | 1790 BOYD ST | | | | SANTA ANA | CA | 92705 | | | First Class Mail |
| 12742525 | AQUA INDIANA | 1111 WEST HAMILTON ROAD S. | | | | FORT WAYNE | IN | 46814 | | | First Class Mail |
| 12753115 | AQUA LEISURE | 525 BODWELL STREET | | | | AVON | MA | 02322 | | | First Class Mail |
| 12665824 | AQUA NEW JERSEY | 10 BLACK FOREST RD | | | | TRENTON | NJ | 08691-1810 | | | First Class Mail |
| 12656446 | AQUA OH | 870 3RD ST NW | | | | MASSILLON | OH | 44647 | | | First Class Mail |
| 12656419 | AQUA PENNSYLVANIA | 762 LANCASTER AVE | | | | BRYN MAWR | PA | 19010 | | | First Class Mail |
| 12753117 | AQUA TEAK | 2570 KIRBY CIRCLE NE | | | | PALM BAY | FL | 32905 | | | First Class Mail |
| 12666926 | AQUARION WATER COMPANY OF CT | 200 MONROE TURNPIKE | | | | MONROE | CT | 06468 | | | First Class Mail |
| 12753116 | AQUASHIELD NORTH AMERICA LLC. | 1296 KIFER RD STE 606 | | | | SUNNYVALE | CA | 94086 | | | First Class Mail |
| 13059003 | AQUATEAK INC. | | | | | | | | | HOWARD@AQUATEAK.COM | Email |
| 18239727 | AQUINO, CALISTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18303226 | AQUIS INC | | | | | | | | | JENNIFERW@K1BHAIR.COM | Email |
| 13009965 | AQUIS INC | | | | | | | | | JENNYP@AQUIS.COM | Email |
| 12952190 | ARAGON, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022002 | ARAGON, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993609 | ARAGONESI, NICHOLAS VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823040 | ARAMCO IMPORTS INC | | | | | | | | | RHONDA.L@ARAMCOIMPORTS.COM | Email |
| 12717788 | ARAMCO IMPORTS INC. | 6431 BANDINI BL | | | | COMMERCE | CA | 90040 | | | First Class Mail |
| 18174309 | ARANGO, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070823 | ARANGUREN, MARIA DEL ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070821 | ARANGUREN, MARIA DEL ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727792 | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | | | | LITTLETON | CO | 80120 | | | First Class Mail |
| 18232519 | ARAPAHOE COUNTY TREASURER | | | | | | | | | LLUEBKE@ARAPAHOEGOV.COM | Email |
| 12907609 | ARAPAHOE CROSSINGS LP | ONE FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 17747235 | ARAPOVIC, ALJO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070238 | ARAUJO, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989194 | ARAUJO, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058916 | ARAYA, CAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112653 | ARAYA, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020811 | ARAYA, MILEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717789 | ARB SYSTEMS | 113 FRANKLIN ROAD | | | | BEACONSFIELD | QC | H9W 5W6 | CANADA | | First Class Mail |
| 18316508 | ARB SYSTEMS | | | | | | | | | AL@ARBTEAK.COM | Email |
| 12757574 | ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 13058649 | ARBORETUM RETAIL, LLC | | | | | | | | | BDOWNS@AACUSA.COM; MTOMSIC@RCDLAW.NET | Email |
| 13058650 | ARBORETUM RETAIL, LLC | | | | | | | | | PHERNDON@AACUSA.COM | Email |
| 12757163 | ARC CLORLFL001 LLC | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | | | First Class Mail |
| 12717796 | ARC INTERNATIONAL NORTH AMERICA | 601 S WADE BOULEVARD | | | | MILLVILLE | NJ | 08332 | | | First Class Mail |
| 13124009 | ARC INTERNATIONAL NORTH AMERICA | | | | | | | | | JLAFFERTY@CAPEHART.COM; WWRIGHT@CAPEHART.COM | Email |
| 12746525 | ARC PCBIRAL001 LLC_RNT245952 | 106 YORK RD | | | | JENKINTOWN | PA | 19046 | | | First Class Mail |
| 15480643 | ARCELAY, MARIBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547487 | ARCELAY, MARIBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18161008 | ARCELONA, LOURDES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817764 | ARCENEAU, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907170 | ARCH INSURANCE COMPANY | 1001 FRANKLIN AVENUE SUITE 208 | | | | GARDEN CITY | NY | 11530 | | | First Class Mail |
| 12908423 | ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | 105 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | | | First Class Mail |
| 13116123 | ARCH INSURANCE COMPANY | | | | | | | | | BKANTAR@CSGLAW.COM | Email |
| 13116121 | ARCH INSURANCE COMPANY | | | | | | | | | FPETROSINO@ARCHINSURANCE.COM | Email |
| 13116129 | ARCH INSURANCE COMPANY | | | | | | | | | LQUINONES@ARCHINSURANCE.COM | Email |
| 15512741 | ARCHER, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901918 | ARCHER, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717795 | ARCHITEC HOUSEWARES | 350 SE 1ST STREET | | | | DELRAY BEACH | FL | 33483 | | | First Class Mail |
| 12651408 | ARCHIVE SYSTEMS, INC. DBA ACCESS | | | | | | | | | MARGARET.APPLIN@ACCESSCORP.COM | Email |
| 13121778 | ARCP MT ABILENE TX, LLC | C/O CIM GROUP | ATTN: LEGAL DEPARTMENT | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 13121784 | ARCP MT ALBUQUERQUE NM, LLC | C/O CIM GROUP | ATTN: LEGAL DEPARTMENT | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AR | 85016 | | | First Class Mail |
| 13121775 | ARCP MT BOWLING GREEN KY, LLC | C/O CIM GROUP | ATTN: LEGAL DEPARTMENT | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 13121772 | ARCP MT STROUDSBURG PA, LLC | C/O CIM GROUP | ATTN: LEGAL DEPARTMENT | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12731963 | ARCURI ALARM SYSTEMS INC | 1050 MAMARONECK AVE | | | | MAMARONECK | NY | 10543 | | | First Class Mail |
| 12717799 | ARDEN COMPANIES | 30400 TELEGRAPH ROAD STE 200 | | | | BINGHAM FARMS | MI | 48025 | | | First Class Mail |
| 15600290 | ARDILA, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987613 | ARDONA, JOCELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12825398 | ARENA, LOIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825552 | ARENDT, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058200 | ARENTZEN, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743562 | AREYOUGAME.COM | 2030 HARRISON STREET | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 12732757 | ARG FSBROW001, LLC -RNT 3038P3 | 38 WASHINGTON SQUARE, NEWPORT | | | | MIDDLETOWN | RI | 02840 | | | First Class Mail |
| 12732468 | ARG PSALBNM001 LLC-RNT_3087P3 | C/O THE NECESSITY RETAIL REIT | | | | MIDDLETOWN | RI | 02840 | | | First Class Mail |
| 12732648 | ARG SPSPRIL001, LLC-RNT 584P5 | C/O THE NECESSITY RETAIL REIT | | | | MIDDLETOWN | RI | 02840 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 14 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12757491 | ARG TTRALNC001 LLC-RNT,832P4 | C/O THE NECESSITY RETAIL REIT 38 WASHIGTON SQUARE | | | | MIDDLETOWN | RI | 02840 | | | First Class Mail |
| 12733292 | ARGO EFESO | 455 N CITYFRONT PLAZA DRIVE SUITE 2750 | | | | CHICAGO | IL | 60611 | | | First Class Mail |
| 13058085 | ARGON TECHNOLOGIES INC DBA KLYMIT | | | | | | | | | RCHESSON@GATHROUTDOORS.COM | Email |
| 18131541 | ARGOTHY, JENNY P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926992 | ARGUELLO, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071433 | ARGUELLO, MAROU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13071432 | ARGUELLO, MAROU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064731 | ARGUETA, BLANCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13091392 | ARIAS, ANABELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021839 | ARIAS, KENIA CHISSEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908000 | ARIBA, INC. | PO BOX 734605 | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 12824368 | ARIPAKULA, PAVAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12730500 | ARIZONA CART SERVICES | 120 E PIERCE STREET | | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 12733625 | ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | PHOENIX | AZ | 85038-9079 | | | First Class Mail |
| 13057113 | ARIZONA DEPARTMENT OF REVENUE | | | | | | | | | BANKRUPTCYUNIT@AZAG.GOV | Email |
| 13057114 | ARIZONA DEPARTMENT OF REVENUE | | | | | | | | | LAVERITT@AZDOR.GOV | Email |
| 12743567 | ARJOLO, INC. | 401 BROADWAY STE 302 | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 12759448 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX | P.O. BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | | | First Class Mail |
| 12886505 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | | | | | | | | | MICHELLE.BAKER@DFA.ARKANSAS.GOV | Email |
| 12664292 | ARKANSAS OKLAHOMA GAS CORP | 115 N 12TH ST | | | | FORT SMITH | AR | 72901-2741 | | | First Class Mail |
| 13058560 | ARLEC AMERICA LLC | | | | | | | | | ACURIA@ARLECAMERICA.COM | Email |
| 12743573 | ARLEE HOME FASHIONS TABLE TRENDS THERAPEDIC | 3840 CROWNFARN DRIVE | | | | MEMPHIS | TN | 38118 | | | First Class Mail |
| 12717801 | ARMEN LIVING | 28939 AVENUE WILLIAMS | | | | VALENCIA | CA | 91355 | | | First Class Mail |
| 18239785 | ARMEN LIVING | | | | | | | | | ACCOUNTING@ARMENLIVING.COM | Email |
| 13058867 | ARMENTEROS, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009874 | ARMENTI, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557275 | ARMENTOR, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085092 | ARMOUDIAN, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886560 | ARMOUR TRANSPORTATION SYSTEMS | 689 EDINBURGH DRIVE | | | | MONCTON | NB | E1E 2L4 | CANADA | | First Class Mail |
| 13090314 | ARMOUR TRANSPORTATION SYSTEMS | | | | | | | | | AFLEET@SEABOARD.ACL.CA; RCONROD@SEABOARD.ACL.CA | Email |
| 15544826 | ARMSTRONG, CAROLINE ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13056931 | ARMSTRONG, JANCIERA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12970260 | ARMSTRONG, LEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023801 | ARMSTRONG, SHANTA DENINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051214 | ARMY, AMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956209 | ARNAEZ, EMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908301 | ARNALL GOLDEN GREGORY LLP | 171 17TH STREET NW | | | | ATLANTA | GA | 30363 | | | First Class Mail |
| 18184900 | ARNOLD, AMANDA MURRAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823995 | ARNOLD, CHEYANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864568 | ARNOLD, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989075 | ARNOLD, LANDON J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18175146 | ARNOLD, ROBBIN D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669851 | ARNOLD, SHANTA BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717808 | AROMA HOUSEWARES COMPANY | 6469 FLANDERS DRIVE | | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 13004959 | AROMANDO, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15558959 | ARONIN, MICHAEL DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818278 | ARORA, ASHIMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120673 | ARORA, PUJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717810 | AROVAST CORPORATION | 1202 N MILLER ST SUITE A | | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 15986398 | ARQUIETT, CONNOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239690 | ARREDONDO, ALYSSIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747387 | ARREDONDO, MARBELLA E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869412 | ARREOLA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064849 | ARRINGTON, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18162878 | ARRINGTON, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239676 | ARROWHEAD PALMS, L.L.C. | | | | | | | | | RBIRD@GILBERTBIRDLAW.COM | Email |
| 18181230 | ARROZ, FARAH DEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115880 | ARSENAULT, JACQUELINE S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745338 | ART CLASSICS LTD. | 11 E WISCONSIN STREET | | | | TRENTON | IL | 62293 | | | First Class Mail |
| 12908353 | ART COTTAGE LTD | UNIT 3 | BATH LANE HILL/FRIARS MILL,BATH LANE | | | LEICESTER | EN | LE5 4NY | UNITED KINGDOM | | First Class Mail |
| 12745345 | ART HEADQUARTERS LLC | 6465 126TH AVENUE N | | | | LARGO | FL | 33773 | | | First Class Mail |
| 12753122 | ART REMEDY LLC. | 2590 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33020 | | | First Class Mail |
| 18208159 | ARTAC, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908825 | ARTAIZ SPENSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15599924 | ARTCRAFT OF MONTREAL LTD | 150 SLATER | | | | OTTAWA | ON | K1A 1K3 | CANADA | | First Class Mail |
| 12907358 | ARTCRAFT OF MONTREAL LTD | 8525 RUE JULES L?GER | | | | ANJOU | QC | H1J 1A8 | CANADA | | First Class Mail |
| 15599925 | ARTCRAFT OF MONTREAL LTD | | | | | | | | | JBURGESS@RCCMN.COM | Email |
| 12907584 | ARTERIORS/OKL | PO BOX 205978 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 12908362 | ARTERIORS/OKL/CK | 1745 HAYDEN DRIVE SUITE 100 | | | | CARROLLTON | TX | 75006 | | | First Class Mail |
| 12745346 | ARTHOUSE LTD | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | | | First Class Mail |

In re: Bed Bath & Beyond Inc.,et al.
Case No. 23-13359 (VFP)

Page 15 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12745348 | ARTHUR COURT DESIGNSINC. | 123 EAST MONTECITO AVENUE | | | | SIERRA MADRE | CA | 91024 | | | First Class Mail |
| 12991400 | ARTHUR H CHAPMAN TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095234 | ARTHUR, HAZEL I | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12717819 | ARTISAN HOUSE INC. | PO 1115 | | | | NEW CANAAN | CT | 06840 | | | First Class Mail |
| 12733376 | ARTITALIA GROUP | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CANADA | | First Class Mail |
| 13093104 | ARTOLA, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753124 | ARTSANA USA INC | 1826 WILLIAM PENN WAY | | | | LANCASTER | PA | 17601 | | | First Class Mail |
| 13115884 | ARTSANA USA, INC. | | | | | | | | | COREY.ESHLEMAN@ARTSANA.COM | Email |
| 12903244 | ARTSON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757278 | ARTSONG STUDIO INC | 264 W 40TH ST #402 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12753128 | ARTWALL | 17000 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | | | First Class Mail |
| 13024421 | ARVIZU, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907326 | ARY INCORPORATED | 8600 NE UNDERGROUND DRIVE | | | | KANSAS CITY | MO | 64161 | | | First Class Mail |
| 16645276 | ARYA, SHIWANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988433 | ARYAIE, KATAYOUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052462 | ARYNOVA, BAKYTBUBU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529202 | ARZOUMANIAN, OFELIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907922 | A-S 149 ISLAND GATE PLAZA LP | P O BOX 4253 | | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 18989748 | A-S 149 ISLAND GATE PLAZA, L.P. | | | | | | | | | LHAMMILL@NEWQUEST.COM; SKARP@NEWQUEST.COM | Email |
| 13124582 | A-S 149 ISLAND GATE PLAZA, L.P. | | | | | | | | | LHAMMILL@NEWQUEST.COM; SKARP@NEWQUEST.COM | Email |
| 12907954 | ASANA INC | 1550 BRYANT ST | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 18303235 | ASANTE, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12730932 | ASAP SOLUTIONS GROUP LLC | 3885 HOLCOMB BRIDGE RD | | | | NORCROSS | GA | 30092 | | | First Class Mail |
| 15529044 | ASATO, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733628 | ASCENSION PARISH SALES AND USE TAX AUTHORITY | P.O. BOX 1718 | | | | GONZALES | LA | 70707 | | | First Class Mail |
| 12717827 | ASCENT CONSUMER PRODUCTS INC. | 105 BAYLIS ROAD | | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 12652300 | ASCENT CONSUMER PRODUCTS, INC. | | | | | | | | | MSALIBA@ASCENTCONSUMERPRODUCTS.COM | Email |
| 12907410 | ASCENT PRODUCTS LLC | PO BOX 311 | | | | ISLAND LAKE | IL | 60042 | | | First Class Mail |
| 12992189 | ASCH, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717833 | ASD LIVING | 109 W 134TH STREET | | | | LOS ANGELES | CA | 90061 | | | First Class Mail |
| 13066691 | ASD LIVING | | | | | | | | | ACCTDEPT@ROBERTKAUFMAN.COM | Email |
| 13064736 | ASENCIOS, MARTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 17116272 | ASHAR, GHULAM M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988744 | ASHEGHIAN, MANIFA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717834 | ASHER'S CHOCOLATE | 80 WAMBOLD RD | | | | SOUDERTON | PA | 18964 | | | First Class Mail |
| 16383529 | ASHFAQ, WALEED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304839 | ASHFORD, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077579 | ASHLEY, SHAYLA NICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289882 | ASHRAF, SAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088341 | ASHUROV, TALI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733629 | ASHWAUBENON VILLAGE TAX COLLECTOR | 2155 HOLMGREN WAY | | | | ASHWAUBENON | WI | 54304 | | | First Class Mail |
| 13083279 | ASIFUDDIN, AMIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058164 | ASKARYAR, ABDUL RAB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115925 | ASKARZADEH, NEGIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743802 | ASO CORPORATION | | | | | | | | | MENGIN@ASOCORP.COM; TCALLERIA@ASOCORP.COM | Email |
| 13045609 | ASP MANAGEMENT INC/ PCT VINYLCORP | | | | | | | | | MARK@PCTVINYL.COM | Email |
| 12743804 | ASPEN BRANDS COMPANY THE | 2700 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | | | First Class Mail |
| 13064761 | ASPILCUETA, MANUEL J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12822309 | ASPOSTO, CONNOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908276 | ASSEMBLED PRODUCTS CORPORATION | P.O. BOX 740209 | | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 18334737 | ASSESSMENT TECHNOLOGIES, LTD, DBA AT TAX ADVISORY | | | | | | | | | JLAMMERT@ATTTAXADVISORY.COM | Email |
| 12817014 | ASSINK, MARY JO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058412 | ASSOCIATION RESOURCE CENTER, INC. | | | | | | | | | ANDREW@ARC-AMC.COM | Email |
| 12733630 | ASSUMPTION PARISH SALES AND USE TAX DEPARTMENT | P.O. DRAWER 920 | | | | NAPOLEONVILLE | LA | 70390 | | | First Class Mail |
| 15600137 | ASTA, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989827 | ASTACIO-FELIX, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717842 | ASTER WEISS INC. | 789 GATEWAY CENTER WAY | | | | SAN DIEGO | CA | 92102 | | | First Class Mail |
| 12908147 | AT&T | PO BOX 105320 | | | | ATLANTA | GA | 30348 | | | First Class Mail |
| 12725060 | AT&T # ANRBBY | P.O. BOX 5091 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 12907247 | AT&T #14401285248GS | PO BOX 105068 | | | | ATLANTA | GA | 30348 | | | First Class Mail |
| 12908153 | AT&T #8008838551 | PO BOX 5019 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 12748651 | AT&T 885000175O9 | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 12724393 | AT&T MOBILITY #870597069 | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 12728441 | AT&T MOBILITY #992573398 | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 12735043 | AT&T#171790476607 4 | P.O. BOX 13148 | | | | NEWARK | NJ | 07101 | | | First Class Mail |
| 12828253 | ATAOLLAHZADEH, NIYOSHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18303255 | ATCHER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882878 | ATES, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15545026 | ATHERTON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091557 | ATHIKAMSETTY, JAGADISH KUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880677 | ATIA, MOHAMED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908406 | ATIS ELEVATOR INSPECTIONS LLC | P O BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13088935 | ATKINS, ASHLEY NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824170 | ATKINS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417493 | ATKINSON, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160273 | ATKINSON, DEBRAH R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078141 | ATKINSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989645 | ATKINSON, LISA BOUGOUNEAU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717850 | ATLANTE SRL | 34 SAINT ANDREWS LANE | | | | MILFORD | CT | 06461 | | | First Class Mail |
| 12656580 | ATLANTIC CITY ELECTRIC | 500 NORTH WAKEFIELD DRIVE | | | | NEWARK | DE | 19702 | | | First Class Mail |
| 12899693 | ATLANTIC CITY ELECTRIC COMPANY | BANKRUPTCY DIVISION | 5 COLLINS DRIVE, SUITE 2133 / MAIL 84CP42 | | | CARNEYS POINT | NJ | 08069 | | | First Class Mail |
| 15418213 | ATLANTIC CITY ELECTRIC COMPANY | PO BOX 13610 | | | | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 12728051 | ATLANTIC HANDLING SYSTEMS | 217 FIRST STREET | | | | HOHOKUS | NJ | 07423 | | | First Class Mail |
| 12717851 | ATLANTIC INC. | | | | | | | | | GAYNELL.A@ATLANTIC-INC.COM | Email |
| 12907511 | ATLANTIC IRON WORKS INC | PO BOX 1042 | | | | BRICK | NJ | 08723 | | | First Class Mail |
| 12725337 | ATLANTIC SCALE CO INC | 136 WASHINGTON AVE | | | | NUTLEY | NJ | 07110 | | | First Class Mail |
| 13057642 | ATLANTIC SCALE CO, INC | | | | | | | | | JACKA@ATLANTICSCALE.COM | Email |
| 13044165 | ATLANTIC, INC. | | | | | | | | | KWALL2@KATHLEENRWALLESQ.COM | Email |
| 12747830 | ATLAS SIGN INDUSTRIES | 1077 W BLUE HERON BLVD | | | | WEST PALM BEACH | FL | 33404 | | | First Class Mail |
| 15418601 | ATLAS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15559022 | ATLAS, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888533 | ATMAKURI, MURTHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656426 | ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75240 | | | First Class Mail |
| 12907265 | ATMOS ENERGY CORP | 5430 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75240 | | | First Class Mail |
| 13049951 | ATMOS ENERGY CORPORATION | | | | | | | | | GREGORY.WOFFORD@ATMOSENERGY.COM | Email |
| 12744946 | ATOMI INC. | 10 WEST 33RD STREET SUITE 520 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12744947 | ATPGROUP | 2 MADISON AVENUE SUITE 210 | | | | LARCHMONT | NY | 10538 | | | First Class Mail |
| 13118133 | ATTEERI, VASUDEVAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236112 | ATWELL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733631 | AUBURN HILLS CITY TREASURER | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | | | First Class Mail |
| 12733632 | AUBURN TOWN TAX COLLECTOR | P.O. BOX 733 | | | | READING | MA | 01867-0405 | | | First Class Mail |
| 12672185 | AUBURN WATER DISTRICT | 268 COURT STREET | | | | AUBURN | ME | 04212-0414 | | | First Class Mail |
| 12874035 | AUCOIN, EVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12744951 | AUDIO AMERICA | 15132 PARK OF COMMERCE BLVD | | | | JUPITER | FL | 33478 | | | First Class Mail |
| 12732403 | AUDIO VISUAL ASSOCIATES INC | 1 STEWART COURT | | | | DENVILLE | NJ | 07834 | | | First Class Mail |
| 13118631 | AUGER CORNEJO, DANIEL ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822343 | AUGUST, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742617 | AUGUSTA CITY TAX COLLECTOR | 16 CONY ST | | | | AUGUSTA | ME | 04330 | | | First Class Mail |
| 12743688 | AUGUSTA LICENSE & INSPECTION D | 1815 MARVIN GRIFFIN ROAD | | | | AUGUSTA | GA | 30916 | | | First Class Mail |
| 12749821 | AUGUSTA UTILITIES DEPT | 452 WALKER ST | STE 200 | | | AUGUSTA | GA | 30901 | | | First Class Mail |
| 13078147 | AUGUSTUS, RAYMON LEVON KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995619 | AULD, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857240 | AULNER, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908363 | AURA ALBU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12717861 | AURA HOME INC | 2601 MISSION STREET SUITE 8 | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 12874172 | AURA HOME, INC. | | | | | | | | | ACCOUNTING@AURAFRAMES.COM | Email |
| 12717863 | AUREUS PRODUCT INNOVATIONS INC. | 999 WEST 1500 SOUTH 600 | | | | WOODS CROSS | UT | 84087 | | | First Class Mail |
| 18231514 | AUREUS PRODUCT INNOVATIONS INC. | | | | | | | | | ERIC@AUREUSPRODUCTS.COM | Email |
| 12717865 | AURORA WORLD INC. | 8820 MERCURY LANE | | | | PICO RIVERA | CA | 90660 | | | First Class Mail |
| 18163428 | AURORA, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753137 | AUSSIE BUBS, INC. | 1390 MARKET ST., SUITE 200 | | | | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 12739928 | AUSTIN COMMUNITY COLLEGE | 6101 HIGHLAND CAMPUS DRIVE | | | | AUSTIN | TX | 78752 | | | First Class Mail |
| 12733635 | AUSTIN POLICE DEPT, APD ALARM | UNIT | P.O. BOX 684279 | | | AUSTIN | TX | 78768 | | | First Class Mail |
| 18229888 | AUSTIN, AMY LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160942 | AUSTIN, CHERMEIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167335 | AUSTIN, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549282 | AUSTIN, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753138 | AUSTIN-ABBOT CORPORATION | 3628 NOAKES STREET | | | | LOS ANGELES | CA | 90023 | | | First Class Mail |
| 13070540 | AUSTRALIAN GOLD LLC | | | | | | | | | BRANDON.JEFFERS@NEWSUNSHINELLC.COM | First Class Mail |
| 15556281 | AUSTRIE, PENINAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753144 | AUTHENTIC STREET SIGNS INC. | 114 EAST THIRD STREET | | | | SAINT PETER | IL | 62880 | | | First Class Mail |
| 12908289 | AUTOMATIC SUPPRESSION | 67 RAMAPO VALLEY RD, STE 101 | | | | MAHWAH | NJ | 07430 | | | First Class Mail |
| 12656672 | AUTORIDAD DE ACUEDUCTOS Y | 604 AVENIDA BARBOSA | EDIF. SERGIO CUEVAS BUSTAMANTE | HATO REY | | SAN JUAN | PR | 00916-7066 | | | First Class Mail |
| 13123398 | AUWAE, KEVIN K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717867 | AUX USA | 1269 W 9TH STREET | | | | UPLAND | CA | 91786 | | | First Class Mail |
| 12908673 | AVAAP USA INC | 510 THORNALL STREET | | | | EDISON | NJ | 08837 | | | First Class Mail |
| 13001064 | AVADHANI, MEERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15501068 | AVAILA BARROS, CARMIA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 15547842 | AVAILA BARROS, CARMIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13077814 | AVAKIAN, SEVAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822805 | AVAKIAN-CHESNEY, ALENOOSH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084605 | AVALA, SUMATHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084403 | AVALA, SUMATHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12725901 | AVALARA INC | DEPT 16781 | | | | PALATINE | IL | 60055 | | | First Class Mail |
| 12862014 | AVALLONE, ASHLEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907862 | AVANCHY | 10570 JOHN W ELLIOT DRIVE | | | | FRISCO | TX | 75033 | | | First Class Mail |
| 12864443 | AVANCHY LLC | | | | | | | | | FAISALKHAN@AVANCHY.COM | First Class Mail |
| 12717871 | AVANTI LINENS INC. | 234 MOONACHIE ROAD | | | | MOONACHIE | NJ | 07074 | | | First Class Mail |
| 12763555 | AVANTI LINENS INC. | | | | | | | | | PGRISOLIA@AVANTILINENS.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 17 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907402 | AVE HOME/OKL | 2609 PIEDMONT ST | | | | KENNER | LA | 70062 | | | First Class Mail |
| 12748751 | AVERY DENNISON_SUP263820 | 700 LIBERTY AVENUE_69 | | | | UNION | NJ | 07083 | | | First Class Mail |
| 13020975 | AVERY, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540589 | AVILA, EGBERTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551331 | AVILA, EGBERTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13064706 | AVILA, JESSICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15482326 | AVILA, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15490958 | AVILA, MARISOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12870552 | AVILES, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656555 | AVISTA | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | | | First Class Mail |
| 13091047 | AVOLA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757860 | AVON POLICE DEPARTMENT | 6550 E US HWY 36 | | | | AVON | IN | 46123 | | | First Class Mail |
| 12717878 | AVONDALE DECOR LLC | 195 DUKE STREET | | | | LOUISA | VA | 23093 | | | First Class Mail |
| 13048243 | AVONDALE DECOR LLC | | | | | | | | | ROBERT.J.ANDRIS@AVONDALEDECOR.COM | Email |
| 12907532 | AVOYELLES PARISH SALES TAX FUND | 221 TUNICA DRIVE WEST | | | | MARKSVILLE | LA | 71351 | | | First Class Mail |
| 12757861 | AVOYELLES PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT | 221 TUNICA DRIVE WEST | | | MARKSVILLE | LA | 71351 | | | First Class Mail |
| 12833331 | AVRAHAM, MIRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12655163 | AVRASHOW, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12672022 | AW BILLING SERVICES LLC | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12744197 | AW BILLING SERVICES LLC_RNT255915 | RES ID 848714 | 4431 N DIXIE HWY255915 | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 13058715 | AWAD, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118312 | AWAD, DEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076541 | AWAD, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15429733 | AWAD, NICHOLAS M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480552 | AWAN, SAJID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551302 | AWAN, SAJID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18989772 | AWBREY, CAROLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15426403 | AWEIMRIN, RAJEE SAMIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747527 | AYAHUJA LLC | 928 EUCLID AVE | | | | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 13057789 | AYAHUJA LLC COLMENARES | | | | | | | | | ALEJANDRA@AYAHBRANDS.COM | Email |
| 13057149 | AYALA, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500973 | AYALA, MARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551170 | AYALA, MARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18990173 | AYALLA, JEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908684 | AYANNA GENTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549332 | AYELE, RAVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077848 | AYER, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978423 | AYERS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557203 | AYLOR, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050430 | AYOUB, FATME | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827610 | AZAM, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115330 | AZAR, VIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071438 | AZARCHI, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163471 | AZEVEDO-SILVA, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891986 | AZIZIAN, MITRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167603 | AZMY, TAREK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18235884 | AZOFF, SHELLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16064025 | AZON, MARY LOU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071884 | AZOULAY, DANIELLE M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15544483 | AZOULAY, DANIELLE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990228 | AZOULAY, MAROUCHKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021363 | AZRATZADA, SHABNAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123157 | AZRATZADA, SHAIMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747529 | AZZURE HOME INC. | 141 WEST 36TH STREET SUITE 901 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12753203 | B & D GROUP | 14149 SW 119 AVENUE | | | | MIAMI | FL | 33186 | | | First Class Mail |
| 13010088 | B COMM REALTY, LLC | | | | | | | | | GSIMON@CARLYLEMGMT.COM | Email |
| 12908198 | B RILEY FBR | 1300 NORTH 17TH STREET | | | | ARLINGTON | VA | 22209 | | | First Class Mail |
| 12879899 | B&B ACQUISITION, INC | | | | | | | | | RYAN@CLEWARMERS.COM | Email |
| 12907648 | B. F. ASCHER & CO. INC. | PO BOX 717 | | | | SHAWNEE MISSION | KS | 66205 | | | First Class Mail |
| 12908676 | B. SMITH GROUP LICENSING CORP | P O BOX 600 | | | | SAG HARBOR | NY | 11963 | | | First Class Mail |
| 18190753 | B33 MAPLE GROVE II LLC | 601 UNION STREET, SUITE 1115 | | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 18190754 | B33 MAPLE GROVE II LLC | | | | | | | | | BMCPHERSON@POLSINELLI.COM | Email |
| 13022336 | BABAJAN, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873836 | BABAKITIS, DEBI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747533 | BABBALA LLC DBA THE TEETHING EGG | 2901 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33496 | | | First Class Mail |
| 12654819 | BABEL VENTURES INC. | | | | | | | | | DSHEUMAN@ROGERS.COM | Email |
| 18990133 | BABER, STEPHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879972 | BABERS, DEIDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907617 | BABIATORS LLC | 675 NORTH HIGHLAND AVENUE | | | | ATLANTA | GA | 30306 | | | First Class Mail |
| 16632925 | BABICH, DEBORAH M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823879 | BABINSKI, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717884 | BABOY LLC | 2568 WILDBERRY CT | | | | LEHI | UT | 84043 | | | First Class Mail |
| 12717885 | BABY APPLESEED | 1477 DAVRIL CIRCLE | | | | CORONA | CA | 92880 | | | First Class Mail |
| 12876848 | BABY ASPEN, INC | | | | | | | | | CCONROY@THEASPENBRANDS.COM | Email |
| 12717888 | BABY BANZ INC | 533 SW 150TH ROAD | | | | CENTERVIEW | MO | 64019 | | | First Class Mail |
| 12764446 | BABY BANZ INC | | | | | | | | | SHARI@BANZWORLD.COM | Email |
| 12717893 | BABY BLING | 4275 N THANKSGIVING WAY 300 | | | | LEHI | UT | 84043 | | | First Class Mail |
| 12717894 | BABY BREZZA ENTERPRISES LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12717895 | BABY BRIEFCASE LLC | 51 RANDOLPH AVENUE | | | | MILTON | MA | 02186 | | | First Class Mail |
| 12717901 | BABY CONVENIENCE LLC | 15300 RIDING PATH COURT | | | | LAUREL | MD | 20707 | | | First Class Mail |
| 12717902 | BABY DELIGHT INC. | 30 MARTIN STREET UNIT 3C | | | | CUMBERLAND | RI | 02864 | | | First Class Mail |
| 13057015 | BABY DELIGHT, INC. | | | | | | | | | DSTEVENSON@BABYDELIGHT.COM | Email |
| 12717910 | BABY GOURMET FOODS INC | 402 1300-8 STREET SW | | | | CALGARY | AB | T2R 1B2 | CANADA | | First Class Mail |
| 12717917 | BABY PATENT LLC | 9350 WILSHIRE BLVD STE 203 | | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 12753149 | BABY SIGNATURE DBA DAINTY HOME CO. | 251 FIFTH AVE FL 2 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 13093016 | BABY TREND, INC. | | | | | | | | | ASTILL@SWLAW.COM | Email |
| 13093015 | BABY TREND, INC. | | | | | | | | | BRADLEYM@BABYTREND.COM | Email |
| 13064685 | BABY, TANIA SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023841 | BABYBJORN AB | | | | | | | | | CLARK.MONICA@DORSEY.COM | Email |
| 15513131 | BABYBJORN AB | | | | | | | | | STINA.WESTERSTAD@BABYBJORN.COM | Email |
| 12908205 | BABYBJORN INC. | 54 W 21ST ST | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 12717905 | BABYFAIR INC. | 34 WEST 33RD STREET SUITE 818 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12855082 | BABYFAIR INC. | | | | | | | | | ERIGGIO@BABYFAIR.COM | Email |
| 13077571 | BACA, KARRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057564 | BACA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064843 | BACARES, RIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908612 | BACE CORPORATION | 322 WEST 32ND STREET | | | | CHARLOTTE | NC | 28206 | | | First Class Mail |
| 12749088 | BACE CORPORATION_LOD269763 | 322 W 32ND ST | | | | CHARLOTTE | NC | 28206 | | | First Class Mail |
| 18160028 | BACE, LLC | | | | | | | | | BZAGORSKI@BACECORP.COM | Email |
| 15424340 | BACHOVE, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717919 | BACK BUDDIE INC. | 30 ROYAL CREST CRT SUITE 201 | | | | MARKHAM | ON | L3R 9W8 | CANADA | | First Class Mail |
| 12908396 | BACK THRU THE FUTURE | 1 PARK DRIVE | | | | FRANKLIN | NJ | 07416 | | | First Class Mail |
| 12882903 | BACK TO THE ROOTS, INC. | | | | | | | | | ACCOUNTING@BACKTOTHEROOTS.COM | Email |
| 13064929 | BACKCOUNTRY LTD | | | | | | | | | IGNACIOBELDE@TELVISO.COM.AR | Email |
| 12908017 | BACKJOY ORTHOTICS LLC | PO BOX 11036 SPINE ROAD | | | | BOULDER | CO | 80301 | | | First Class Mail |
| 12880214 | BACKJOY ORTHOTICS, LLC | | | | | | | | | TRE@BACKJOY.COM | Email |
| 12908540 | BACON & GRAHAM, INC. | 34 EAST 25TH STREET | | | | PATERSON | NJ | 07544 | | | First Class Mail |
| 12717927 | BADGER BASKET | 1389 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | | | First Class Mail |
| 15542997 | BADGER BASKET COMPANY | | | | | | | | | CATHY.S@BADGERBASKET.COM | Email |
| 13059063 | BADI, JOZSEF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12928608 | BADRI, SIMIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880001 | BAE, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077928 | BAERG ENTZE, DONNA J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091314 | BAERMAN, SCOTT ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15538602 | BAEZ, CATALINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551391 | BAEZ, CATALINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529419 | BAEZ, KENIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551165 | BAEZ, KENIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908575 | BAEZA LEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12835075 | BAEZA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479026 | BAEZ-PERALTA, CARMEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13133874 | BAFNA, GARIMA VISHAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044214 | BAGGETT, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870427 | BAGGETT, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717930 | BAGPODZ | 2803 MANITOU DRIVE | | | | AUSTIN | TX | 78734 | | | First Class Mail |
| 15556935 | BAGS THAT WORK USA INC | | | | | | | | | MEL@STORKSAK.CO.UK | Email |
| 15420175 | BAGS THAT WORK USA INC | | | | | | | | | SUZI@STORKSAK.CO.UK | Email |
| 12907785 | BAGS THAT WORK USA INC. | CO THE FULLFILLMENT HOUSE | | | | HAMILTON TOWNSHIP | NJ | 08620 | | | First Class Mail |
| 18269121 | BAGSBY, MELANIE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18179877 | BAGUM, MONIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13021989 | BAGUM, MONIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117297 | BAHRI, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071494 | BAI, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908912 | BAILEY TAKEILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13084824 | BAILEY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057186 | BAILEY, ILENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819772 | BAILEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12900445 | BAILEY, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872236 | BAILEY, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855133 | BAILEY, LAUREL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008409 | BAILEY, MELISSA SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556115 | BAILEY, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417739 | BAILEY, TERESA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090280 | BAILLARGEON, MIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13090148 | BAILLARGEON, MIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048565 | BAILON, JUAN DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557192 | BAIO, VICTORIA LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12862148 | BAIR, MICHELLE C. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058089 | BAIRD, STEPHANIE MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557051 | BAIRD, SUSAN LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088937 | BAIRRINGTON, MERIDETH TITUS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886941 | BAIZE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999593 | BAKALI, AMNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058647 | BAKARE, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857108 | BAKEBERG, LANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 19 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13004459 | BAKER & MCKENZIE LLP | | | | | | | | | GEORGE.AVRAAM@BAKERMCKENZIE.COM; MATTHEW.LATELLA@BAKERMCKENZIE.COM | Email |
| 12903920 | BAKER JR., CHARLES A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989404 | BAKER, AMBER MCDONALD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057957 | BAKER, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747299 | BAKER, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903166 | BAKER, CALVIN D. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164624 | BAKER, CAROLINE BLACKWELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090146 | BAKER, DAVIDA SMITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822909 | BAKER, DENISHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057849 | BAKER, ELIZABETH PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042875 | BAKER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600567 | BAKER, IVVY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236507 | BAKER, JANET LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989094 | BAKER, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869554 | BAKER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236893 | BAKER, SARAH JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556909 | BAKER, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757751 | BAKER'S COMPUTER SERVICES, LLC DBA BCS | 2400 S OLD MISSOURI RD | | | | SPRINGDALE | AR | 72764 | | | First Class Mail |
| 13058536 | BAKHOUR, SOHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120056 | BAL, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996264 | BALABHADRAPATRUNI, SIRISHA B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989657 | BALANCIO, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441147 | BALARDINI, ROSSANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907253 | BALAU BRANDS PTE LTD | 7 TEMASEK BOULEVARD | #12-07 | SUNTEC TOWER ONE | | SINGAPORE | | 038987 | SINGAPORE | | First Class Mail |
| 13089442 | BALDASARO, GAYLE HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956146 | BALDERRAMA, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986887 | BALDINO, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875682 | BALDOCK, LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024381 | BALDUCCI, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757862 | BALDWIN COUNTY REV COMM | P.O. BOX 538517 | | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 15540564 | BALDWIN COUNTY REVENUE COMMISSION | | | | | | | | | EEARLS@BALDWINCOUNTYAL.GOV | Email |
| 12952419 | BALDWIN COUNTY SALES & USE TAX DEPARTMENT | | | | | | | | | AGARRETT@SILVERVOIT.COM | Email |
| 15425564 | BALDWIN COUNTY SALES & USE TAX DEPARTMENT | | | | | | | | | BETH.HODGES@BALDWINCOUNTYAL.GOV | Email |
| 12750127 | BALDWIN EMC | 19600 STATE HIGHWAY 59 | | | | SUMMERDALE | AL | 36580 | | | First Class Mail |
| 13041825 | BALDWIN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239890 | BALDWIN, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827566 | BALENT, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989623 | BALKHAA, BILEGSAIKHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899336 | BALL, DOUGLAS J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058397 | BALL, GWYNDOLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425134 | BALL, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899679 | BALL, KIMBERLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870256 | BALL, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043857 | BALL, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169518 | BALLA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009092 | BALLARD, AUDREY GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995890 | BALLARD, BRADLEY LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093108 | BALLARD, WASEANA E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236495 | BALLAS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479144 | BALLENTINE, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18178670 | BALLETA, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18178661 | BALLETTA, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094188 | BALLIET, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070219 | BALLMAN, EDWINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425837 | BALLOUT, MAJIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539634 | BALLOW, LISA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907236 | BALLYHOO DESIGN/OKL | 139 WEST YALE LOOP | | | | IRVINE | CA | 92604 | | | First Class Mail |
| 12907343 | BALLYMORE CO. INC. | P.O. BOX 397 | | | | WEST CHESTER | PA | 19381 | | | First Class Mail |
| 12925101 | BALMASEDA, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12761168 | BALSER, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907733 | BALTA US INC. | CO KBC BANK | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12883001 | BALTAZAR, DELILAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727908 | BALTIMORE COUNTY FIRE DEPARTME | 700 E. JOPPA ROAD | | | | TOWSON | MD | 21286 | | | First Class Mail |
| 12827213 | BALTIMORE GAS & ELECTRIC CO | | | | | | | | | BGEBANKRUPTCY@BGE.COM | Email |
| 12833424 | BALTIMORE GAS & ELECTRIC COMPANY | GAIL ANN BUSH | REVENUE MGMT SPEC | PO BOX 1475 | | BALTIMORE | MD | 21201 | | | First Class Mail |
| 15480917 | BAMZAI, AMRIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087933 | BANCROFT, JULIANNE SARTAIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087866 | BANDARANAIKE, GAMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992486 | BANDOSKE, KEITH JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051107 | BANDYOPADHYAY, REETI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190324 | BANE, CATHY A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757864 | BANGOR CITY TREASURY OFFICE | 73 HARLOW ST | | | | BANGOR | ME | 04401 | | | First Class Mail |
| 12656560 | BANGOR NATURAL GAS | 498 MAINE AVE | | | | BANGOR | ME | 04401 | | | First Class Mail |
| 16425099 | BANIGAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 20 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18235865 | BANISTER, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875728 | BANK OF AMERICA LC | 100 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28255 | | | First Class Mail |
| 12759838 | BANK OF MONTREAL | 119 SAINT JACQUES STREET | | | | MONTREAL | QC | H2Y 1L6 | CANADA | | First Class Mail |
| 12999880 | BANKER, SHARON L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957691 | BANKS, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15626082 | BANKS, NICOLLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557383 | BANKS, WILLIAM J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996361 | BANNISTER, BEA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557305 | BANNISTER, KAREN SEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12982967 | BANRARD, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12878921 | BANSAL IMPEX | | | | | | | | | PUKHRAJ@BANSALIMPEX.COM; R.KAPOOR@BANSALIMPEX.COM | Email |
| 18190013 | BANURI, MARIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867036 | BANZAI INTERNATIONAL LIMITED | | | | | | | | | GASSERLEE@PLS.COM.HK | Email |
| 12753165 | BANZAI INTRENATIONAL LTD. | 1007 N SEPULVEDA BLVD STE 66 | | | | MANHATTAN BEACH | CA | 90266 | | | First Class Mail |
| 12908455 | BAOBAB COLLECTION, INC./OKL | 401 BROADWAY, STE 212 | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 13058956 | BAPTISTE, JOSUE JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160813 | BAPTISTE, SHERISSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956158 | BAPTISTE, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826472 | BAQUIRAN, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13108125 | BARAHMANI, NAZILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992944 | BARAHONA, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15488476 | BARAJAS, SANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15488160 | BARAJAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181118 | BARAKAT, MOHAMED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058455 | BARAN, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819152 | BARANY, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957831 | BARASA, TEKLE ABUYE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908915 | BARBARA GORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12757865 | BARBARA H MEIKLEJOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13000188 | BARBARINE, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927467 | BARBEAU, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009525 | BARBEE, DEMETRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888018 | BARBEE, JENNIFER MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989926 | BARBER, CHERYL J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989764 | BARBER, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826413 | BARBERO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908008 | BARBOUR INTERNATIONAL INC. | PO BOX 1839 | | | | BRANDON | MS | 39043 | | | First Class Mail |
| 12876443 | BARBOUR INTERNATIONAL, INC. | | | | | | | | | ASHLEY.SANDERS@BAYOUCLASSIC.COM | Email |
| 15480437 | BARBOUR, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879688 | BARBOZA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13066106 | BARCHAS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908859 | BARCLAY BUTERA/OKL | 17335 MOUNT WYNNE CIR | | | | FOUNTAIN VALLEY | CA | 92708-4107 | | | First Class Mail |
| 18173208 | BARCLAY, JACQUELINE (JACKIE) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726789 | BARCODING INC | 3840 BANK STREET | | | | BALTIMORE | MD | 21224 | | | First Class Mail |
| 18240024 | BARCODING INC | | | | | | | | | BROOKS.SCHULER@BARCODING.COM | Email |
| 12879979 | BARDO, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882114 | BARDONE, CHAD J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753172 | BAREBONES LIVING | | | | | | | | | TRAVIS@BAREBONESLIVING.COM | Email |
| 12989937 | BARFIELD, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753174 | BARGOOSE HOME TEXTILES INC. | 96 ATLANTIC AVE FL 2 | | | | LYNBROOK | NY | 11563 | | | First Class Mail |
| 18181721 | BARGOOSE HOME TEXTILES INC. | | | | | | | | | DIANE.RATTNER@GMAIL.COM | Email |
| 13082940 | BARI, ZIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887643 | BARILLAS, JAMES MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092303 | BARILLAS, OTHONIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12966193 | BARKER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051254 | BARKER, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16425079 | BARKER, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984150 | BARKER, MAKENZIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978450 | BARNA, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926949 | BARNA, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868510 | BARNES & NOBLE COLLEGE BOOKSELERS, LLC | | | | | | | | | JOESINI@BNCOLLEGE.COM | Email |
| 12757647 | BARNES & NOBLE COLLEGE BOOKSELLERS, LLC | 120 MOUNTAIN VIEW BLVD | | | | BASKING RIDGE | NJ | 07920 | | | First Class Mail |
| 13043615 | BARNES, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418155 | BARNES, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952768 | BARNES, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084399 | BARNES, LYNDSEY LAWSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092574 | BARNES, TANNER BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069068 | BARNETT, CORIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043727 | BARNEY, ADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090539 | BARNEY, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757866 | BARNSTABLE TOWN TAX COLLECTOR | P.O. BOX 742 | | | | READING | MA | 01867-0405 | | | First Class Mail |
| 18140748 | BARNUM, CHRISTY COLLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067593 | BARNUM, MARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18192002 | BARNUM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064753 | BARNWELL CONSULTING, LLC | | | | | | | | | KSPURGEON@CLARKHILL.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13064752 | BARNWELL CONSULTING, LLC | | | | | | | | | PBARNWELL@BARNWELLLLC.COM | Email |
| 12990032 | BAROLIA, AMYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024147 | BARON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995631 | BARONE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756127 | BARR BENEDETT GROUP LLC | 60 RED COAT ROAD | | | | WESTPORT | CT | 06880 | | | First Class Mail |
| 12761114 | BARR BENEDETT GROUP LLC | | | | | | | | | KATHRYN@BB-GRP.COM | Email |
| 18169524 | BARR, ELIZABETH WILSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985562 | BARR, OMID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082428 | BARRADAS, ELDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118162 | BARRERA, ISABEL E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513574 | BARRERA, JOSE LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876614 | BARRERA, LUIS E. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15899870 | BARRERA, MAISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857758 | BARRERA, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190767 | BARRETT, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480763 | BARRETT, ROBYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065017 | BARRIENTOS, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819628 | BARRIOS, KAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12892274 | BARRIOS, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480519 | BARRON, ALYSSA CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057485 | BARRON, MACKENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887239 | BARROS, MARCELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15514273 | BARRUS, JEANINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757867 | BARRY E ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907886 | BARRYWOODS HOLDINGS | 2731 17TH STREET, SUITE 300 | | | | DENVER | CO | 80211 | | | First Class Mail |
| 13123681 | BARRYWOODS HOLDINGS, LLC | | | | | | | | | BPOMPEA@ALLEN-VELLONE.COM | Email |
| 12915127 | BARTKOSKI, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554317 | BARTLEY, JENNIFER MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986426 | BARTOLO, FLOR DE MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239670 | BARTZOU, ANTONIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989570 | BARYSKI, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425060 | BARYSKI, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15534070 | BARYSKI, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15899874 | BAS, UGURCAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089176 | BASDEO, MEENAKSHEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717953 | BASE BRANDS LLC | 1170 HOWELL MILL RD NW STE 205 | | | | ATLANTA | GA | 30318 | | | First Class Mail |
| 13058603 | BASE BRANDS, LLC | | | | | | | | | ACCOUNTING@BASEBRANDS.COM | Email |
| 12725151 | BASE CORPORATION | 1020 ASHFORD AVE, SUITE 105 | | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 18988949 | BASEIL, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717955 | BASHIAN BROS. INC | 65 RAILROAD AVE UNIT 8 | | | | RIDGEFIELD | NJ | 07657 | | | First Class Mail |
| 12908864 | BASHIAN RUGS/OKL | 65 RAILROAD AVE STE 8 | | | | RIDGEFIELD | NJ | 07657-2130 | | | First Class Mail |
| 12717956 | BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | | | First Class Mail |
| 13082820 | BASINGER, DANIEL R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717957 | BASQ SKIN CARE | 169 EAST 70 ST | | | | NEW YORK | NY | 10021 | | | First Class Mail |
| 15480359 | BASRI, DAYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12730317 | BASS SECURITY SERVICES INC. | 26701 RICHMOND ROAD | | | | CLEVELAND | OH | 44146 | | | First Class Mail |
| 13084963 | BASS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13125192 | BASSER-KAUFMAN 226, LLC | | | | | | | | | MARIE@BKRE.COM | Email |
| 12823423 | BASSETT MIRROR CO. | | | | | | | | | ANDY@SKLARLAW.COM | Email |
| 12907725 | BASSETT MIRROR COMPANY INC. | PO BOX 60756 | | | | CHARLOTTE | NC | 28260 | | | First Class Mail |
| 12899205 | BASSI, SAHIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17746559 | BASU, FILIZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481893 | BASULT, JUAN GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12748196 | BATAVIA SERVICES INC | 1425 ATLANTIS DRIVE SUITE A | | | | WEBSTER | TX | 77598 | | | First Class Mail |
| 12992455 | BATAVIA SERVICES, INC. | | | | | | | | | EDIAZ@BATAVIAINC.COM | Email |
| 12872108 | BATEMAN, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112343 | BATES, MARGARET THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874612 | BATES-CHAMBERLAIN, CIERA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13025214 | BATISTA, CHRIS A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131653 | BATISTA, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15447661 | BATISTA, JUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481848 | BATISTA, JULIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12873801 | BATISTA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064923 | BATISTA, YNOSENCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12864515 | BATISTE, CONSONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656506 | BATON ROUGE WATER CO | 8755 GOODWOOD BLVD | | | | BATON ROUGE | LA | 70806 | | | First Class Mail |
| 12984689 | BATSON, JODY S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600589 | BATTAGLIA, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887569 | BATTAGLIA, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887980 | BATTISTONI, KRISTAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753188 | BAUBLES AND SOLES INC. | 16835 ALGONQUIN ST STE 160 | | | | HUNTINGTON BEACH | CA | 92649 | | | First Class Mail |
| 13005056 | BAUCH, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095372 | BAUER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826464 | BAUER, MIRJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18334698 | BAUGH, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868174 | BAULDING, EVONDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12965949 | BAUM, ANNEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089776 | BAUM, ANNNEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 22 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12817209 | BAUMAN, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122567 | BAUMANN, CAITLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669728 | BAUMGARTNER, AURORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540650 | BAUMGARTNER, EUGENE JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824704 | BAUSCH, CARLY RAIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826188 | BAUTISTA PEREZ, JAZMIN G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15896237 | BAUTISTA, LORINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057494 | BAUTISTA, MA NESTLEE HILAB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184520 | BAUTISTA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989688 | BAUTZ, HAYLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044936 | BAX, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916596 | BAXTER, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723606 | BAY COUNTY TAX COLLECTOR | P.O. BOX 2285 | | | | PANAMA CITY | FL | 32402 | | | First Class Mail |
| 12757869 | BAY COUNTY TAX COLLECTOR _LIC270966 | P.O. BOX 2285 | | | | PANAMA CITY | FL | 32402 | | | First Class Mail |
| 12717967 | BAY ISLAND LLC | 11311 K-TEL DRIVE | | | | MINNETONKA | MN | 55343 | | | First Class Mail |
| 15418330 | BAY SHORE MALL, LP | | | | | | | | | JULIE.BOWDEN@PRETAIL.COM | Email |
| 18189870 | BAY, LARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240022 | BAYER DEVELOPMENT COMPANY, LLC | | | | | | | | | DFOLDS@BAKERDONELSON.COM | Email |
| 18240000 | BAYER DEVELOPMENT COMPANY, LLC | | | | | | | | | SLAVENDER@BAKERDONELDON.COM | Email |
| 12908158 | BAYER HEALTHCARE LLC | CO ADVANTAGE SOLUTIONS | | | | WYOMING | MI | 49509 | | | First Class Mail |
| 13116723 | BAYER HEALTHCARE LLC | | | | | | | | | JOAN.GREIVES@BAYER.COM; TINA.TAYLOR@BAYER.COM | Email |
| 13042384 | BAYLIS, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090901 | BAYLOR, CHIQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071243 | BAYLY, ZAREEN HOSSAIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426318 | BAYNE, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819249 | BAYRAMUKOV, RUSLAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058711 | BAYSHORE IRREVOCABLE TRUST | | | | | | | | | RICARDO@H2E.COM | Email |
| 12725012 | BAZAARVOICE INC | 11921 N. MOPAC EXPRESSWAY #420 | | | | AUSTIN | TX | 78759 | | | First Class Mail |
| 13088291 | BAZEMORE-PERSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043804 | BAZILIAN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553779 | BAZZANO, ROBERT V. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12753191 | BBC INNOVATION CORPORATION | 7900 S ILLINOIS ROUTE 31 | | | | CRYSTAL LAKE | IL | 60014 | | | First Class Mail |
| 13078786 | BBD FL LLC | | | | | | | | | EVAN@BTYBASICS.COM | Email |
| 12753196 | BBLUV GROUP | 555 CHABANEL OUEST 1540 | | | | MONTREAL | QC | H2N 2J2 | CANADA | | First Class Mail |
| 13057321 | BBLUV GROUP | | | | | | | | | MTREMBLAY@BBLUVGROUP.COM | Email |
| 12907521 | BBP PARTNERS LLC | 840 EAST HIGH STREET | | | | LEXINGTON | KY | 40502 | | | First Class Mail |
| 18190545 | BBP PARTNERS, LLC | | | | | | | | | KMULLINS@EQUITY-MANAGEMENT.COM | Email |
| 15543769 | BC HYDRO | PAYMENTS | 333 DUNSMUIR STREET-11TH FLR | | | VANCOUVER | BC | V6B 5R3 | CANADA | | First Class Mail |
| 13064881 | BC HYDRO | | | | | | | | | BCHYDROINSOLVENCY@BCHYDRO.COM | Email |
| 13057857 | BCORE WESTWOOD VILLAGE LLC | | | | | | | | | JLOGUE@SHOPCORE.COM; WMCDONALD@SHOPCORE.COM | Email |
| 12672183 | BCWSA | 1275 ALMSHOUSE ROAD | | | | WARRINGTON | PA | 18976 | | | First Class Mail |
| 12908672 | BE EQUIPMENT INC | 1775 WENTZ RD | | | | QUAKERTOWN | PA | 18951 | | | First Class Mail |
| 12744965 | BE THE CHANGE LABS, INC | 5500 WAYZATA BLVD SUITE 900 | | | | EDINA | MN | 55416 | | | First Class Mail |
| 12658140 | BEACHES ENERGY SERVICES | 11 NORTH 3RD ST | | | | JACKSONVILLE BEACH | FL | 33250 | | | First Class Mail |
| 12717977 | BEACHWAVER CO. THE | 3800 HAWTHORNE CT | | | | WAUKEGAN | IL | 60087 | | | First Class Mail |
| 15480470 | BEACHY, CRIS J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717980 | BEACON WELLNESS BRANDS INC. | 1000 HIGHLAND AVE | | | | NEEDHAM | MA | 02494 | | | First Class Mail |
| 13118852 | BEAIRD, PAISLEY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15581400 | BEAL, EDITH MAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136067 | BEALE, EVA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181045 | BEAMON, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753208 | BEANKO LLC | 1559B SLOAT BLVD STE 225 | | | | SAN FRANCISCO | CA | 94132 | | | First Class Mail |
| 12908035 | BEAR DOWN BRANDS LLC | 2803 S YALE ST | | | | SANTA ANA | CA | 92704 | | | First Class Mail |
| 12908614 | BEARCOM | 4009 DISTRIBUTION DR | | | | GARLAND | TX | 75041 | | | First Class Mail |
| 12879949 | BEARD, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556277 | BEARDEN, ALISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553893 | BEARDSLEY, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417499 | BEARY, REBEKAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529371 | BEAS, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551404 | BEAS, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12753211 | BEAST BRANDS INC | 1604 TYNEWOOD DRIVE | | | | NASHVILLE | TN | 37215 | | | First Class Mail |
| 12753212 | BEAST HEALTH LLC | 1501 UMEO ROAD | | | | PACIFIC PALISADES | CA | 90272 | | | First Class Mail |
| 18241113 | BEATTY LIMITED PARTNERSHIP | | | | | | | | | CBOWMAN@MILESSTOCKBRIDGE.COM | Email |
| 12907668 | BEATTY LIMITED PARTNERSHIP_RNT257740 | 6824 ELM STREET, 2ND FLOOR | | | | MCLEAN | VA | 22101 | | | First Class Mail |
| 12907813 | BEATTY LIMITED PARTNERSHIP_RNT257936 | 6824 ELM STREET, 2ND FLOOR | | | | MCLEAN | VA | 22101 | | | First Class Mail |
| 12870251 | BEATTY, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557017 | BEATTY, FRANCHESCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18161039 | BEATY, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757870 | BEAUFORT COUNTY TREASURER | P.O. BOX 105176 | | | | ATLANTA | SC | 30348-5176 | | | First Class Mail |
| 12757871 | BEAUFORT COUNTY TREASURER _LIC271299 | BEAUFORT COUNTY RPA | P.O. BOX 105176 | | | ATLANTA | GA | 30348 | | | First Class Mail |
| 13088217 | BEAUGENE, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18303147 | BEAULIEU, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513234 | BEAULIEU, MACKENZIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12825188 | BEAUMONT PRODUCTS, INC. | | | | | | | | | MBERENSON@BEAUMONTPRODUCTS.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 23 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12757872 | BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT | P.O. BOX 639 | | | DERIDDER | LA | 70634-0639 | | | First Class Mail |
| 13077828 | BEAUREGARD, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753216 | BEAUTY 21 COSMETICS INC. | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 13057034 | BEAUTY SOLUTIONS LTD. | | | | | | | | | FINANCE@BEAUTYSOLUTIONSLTD.COM | Email |
| 12907464 | BEBA BEAN INC. | PO BOX99 | | | | PORT COQUITLAM | BC | V3C 3V5 | CANADA | | First Class Mail |
| 12717991 | BEBE AU LAIT LLC | 3590 SNELL AVE | | | | SAN JOSE | CA | 95136 | | | First Class Mail |
| 13064938 | BECERRA, JOSE J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15478885 | BECHARD, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057547 | BECK III, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12760995 | BECK, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173291 | BECK, JAYLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15479521 | BECK, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185053 | BECK, TANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050024 | BECKER, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818508 | BECKER, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063411 | BECKER, SUZANNE R. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12820002 | BECKETT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822922 | BECKFORD, KRISTEINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426680 | BECKUM, JENIFER OLSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13119298 | BECKWITH, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12898944 | BECKWITH, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092825 | BECKWITH, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12717994 | BECO INDUSTRIES LTD | | | | | | | | | ABIC@BECOINDUSTRIES.COM | Email |
| 13064997 | BECO, EMENEGILDO J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12746176 | BED OF NAILS INC. | 16757 LIVORNO DRIVE | | | | PACIFIC PALISADES | CA | 90272 | | | First Class Mail |
| 12746179 | BED SCRUNCHIE LLC | 1418 E LINDEN AVE STE A | | | | LINDEN | NJ | 07036 | | | First Class Mail |
| 18133787 | BEDARD, DAGMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746171 | BEDDING INDUSTRIAL BEGUDA N.A.INC. | 2000 PONCE DE LEON BLVD 600 | | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 18989532 | BEDFORD, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908968 | BEDGEAR LLC | 200 SEA LANE | | | | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 12874444 | BEDGEAR LLC | | | | | | | | | JDEROGATIS@BEDGEAR.COM | Email |
| 13123683 | BEDGOOD, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135842 | BEDI, TAUNYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057117 | BEDOLLA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12760329 | BEDROOM DISTRIBUTORS INC. | | | | | | | | | JERAMEDB@DONCOTRADINGCO.COM | Email |
| 13021845 | BEDWELL, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417178 | BEEBE, RHIANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819537 | BEECHNUT NUTRITION COMPANY | P.O. BOX 500762 | | | | ST. LOUIS | MO | 63150-0762 | | | First Class Mail |
| 12817683 | BEECHNUT NUTRITION COMPANY | | | | | | | | | BWELDON@BEECHNUT.COM | Email |
| 12746181 | BEECH-NUT NUTRITION COMPANY | 1 NUTRITOUS PLACE | | | | AMSTERDAM | NY | 12010 | | | First Class Mail |
| 12823581 | BEEKEEPERS NATURALS USA INC | | | | | | | | | AR@BEEKEEPERSNATURALS.COM; NATASHA@BEEKEEPERSNATURALS.COM | Email |
| 12717997 | BEEKEEPER'S NATURALS USA INC. | 340 S LEMON AVE. #9223 | | | | WALNUT | CA | 91789 | | | First Class Mail |
| 15546210 | BEENE, ELEANOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13111451 | BEERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824109 | BEGIN HEALTH, INC. | | | | | | | | | REBECCA@BEGINHEALTH.COM | Email |
| 12718002 | BEGIN HEALTH, INC. | 530 DIVISADERO ST PMB 822 | | | | SAN FRANCISCO | CA | 94117 | | | First Class Mail |
| 12907285 | BEGINAGAIN | PO BOX 2265 | | | | FORT COLLINS | CO | 80522 | | | First Class Mail |
| 12856371 | BEGINAGAIN | | | | | | | | | LORI@BEGINAGAINTOYS.COM | Email |
| 17120521 | BEGUM, ALIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996744 | BEGUM, FARZANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827568 | BEHARIE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556788 | BEHER-LEON, NOFAL MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021523 | BEHLING, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855502 | BEHMANESH, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077995 | BEIDOUN, HUSSEIN ALI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886561 | BEITLER | 3379 STAFFORD STREET | | | | PITTSBURGH | PA | 15204 | | | First Class Mail |
| 12888048 | BEKIRI, HANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753223 | BEL AIR LIGHTING INC. | 28104 WITHERSPOON PARKWAY | | | | VALENCIA | CA | 91355 | | | First Class Mail |
| 12733636 | BEL AIR TOWN TAX COLLECTOR | 39 N HICKORY AVE | | | | BEL AIR | MD | 21014 | | | First Class Mail |
| 13118145 | BELANGER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907707 | BELARDI WONG ALC LLC | PO BOX 5173 | | | | NEW YORK | NY | 10087 | | | First Class Mail |
| 15529523 | BELEN, JUANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12857751 | BELKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753227 | BELKIN INC. | 12045 EAST WATERFRONT DRIVE | | | | PLAYA VISTA | CA | 90094 | | | First Class Mail |
| 12724511 | BELL CANADA | P.O. BOX 9000 | | | | NORTH YORK | ON | M3C 2X7 | CANADA | | First Class Mail |
| 12733637 | BELL COUNTY TAX APPRAISAL DISTRICT | P.O. BOX 390 | | | | BELTON | TX | 76513-0390 | | | First Class Mail |
| 12718017 | BELL PHARMACEUTICALS INC | 200 WEST BEAVER STREET | | | | BELLE PLAINE | MN | 56011 | | | First Class Mail |
| 18989514 | BELL TOWER SHOPS LLC | | | | | | | | | CHARRINGTON@MILESSTOCKBRIDGE.COM | Email |
| 12724658 | BELL TOWER SHOPS, LLC | PROPERTY:026010 | P.O. BOX 310300204921 | | | DES MOINES | IA | 50331 | | | First Class Mail |
| 12985765 | BELL, CRAIG WILSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021912 | BELL, FRED J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049878 | BELL, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544572 | BELL, SOPHIA MARY CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600233 | BELL, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753229 | BELLA BRANDS INC. | S ARGONAUT | | | | ALISO VIEJO | CA | 92656 | | | First Class Mail |
| 12908130 | BELLA TUNNO LLC | 124 W JOHN STREET | | | | MATTHEWS | NC | 28105 | | | First Class Mail |
| 17120683 | BELLA TUNNO LLC | | | | | | | | | ACCOUNTING@BELLATUNNO.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 24 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17120685 | BELLA TUNNO LLC | | | | | | | | | ANN@BELLATUNNO.COM | Email |
| 15513880 | BELLABU BEAR LLC | 1012 BRIOSO DRIVE, SUITE 102 | | | | COSTA MESA | CA | 92627 | | | First Class Mail |
| 12753230 | BELLABU BEAR LLC | 1599 SUPERIOR AVE B-3 | | | | COSTA MESA | CA | 92627 | | | First Class Mail |
| 13045058 | BELLABU BEAR LLC | | | | | | | | | TAMARA@BELLABUBEAR.COM | Email |
| 12907518 | BELLE EPOQUE/OKL | 55 WEBSTER AVENUE. | | | | NEW ROCHELLE | NY | 10801 | | | First Class Mail |
| 12718012 | BELLE ISLE FURNITURE | 4409 HOFFNER AVE 523 | | | | ORLANDO | FL | 32812 | | | First Class Mail |
| 12718010 | BELLEEK GRP LTD/BELLEEK POTTERY LTD | 10 FRANCIS LANE | | | | NIANTIC | CT | 06357 | | | First Class Mail |
| 12718013 | BELLEMA CO. | 382 N LEMON AVE SUITE 268 | | | | WALNUT | CA | 91789 | | | First Class Mail |
| 12826418 | BELLINA, DANIELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008717 | BELLINGER, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718016 | BELLINI HOME AND GARDENS | | | | | | | | | LMOLLERA@BELLIN.HOMEANDGARDENS.COM | Email |
| 12830136 | BELLO, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830296 | BELLO, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907395 | BELLY BUDS LLC | 5757 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 15900496 | BELNAVIS, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745353 | BELNICK LLC | 4350 BALL GROUND HWY | | | | CANTON | GA | 30114 | | | First Class Mail |
| 15529007 | BELTRE, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547698 | BELTRE, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12869940 | BEMANI, NASRIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883148 | BEMIS MANUFACTURING COMPANY | | | | | | | | | JODY.ORTH@BEMISMFG.COM | Email |
| 18166243 | BEMIS, SHARON L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090857 | BENCHMARK-CLARENCE ASSOCIATES, LLC | | | | | | | | | CNAPIERS@HODGSONRUSS.COM; JTHOMAN@HODGSONRUSS.COM | Email |
| 13090858 | BENCHMARK-CLARENCE ASSOCIATES, LLC | | | | | | | | | SLONGO@BENCHMARKGRP.COM | Email |
| 12817070 | BENDEL, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908515 | BENDERSON BS-1 TRUST | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 12745356 | BENDON INC. | 1840 BANEY ROAD | | | | ASHLAND | OH | 44805 | | | First Class Mail |
| 12879674 | BENDON, INC | | | | | | | | | ANUTTALL@BENDONPUB.COM | First Class Mail |
| 12855677 | BENDREY, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15668922 | BENETATOS, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051259 | BENITEZ, MIRIAM JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726228 | BENJAMIN MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12969837 | BENJAMIN MOORE & CO | | | | | | | | | ANNA.DIMARINO@BENJAMINMOORE.COM; USARREMT@BENJAMINMOORE.COM | Email |
| 12959374 | BENNETT, ADRIANE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984397 | BENNETT, CAMILLE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887070 | BENNETT, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827483 | BENNETT, JUDY MAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13066614 | BENNETT, JUDY MAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868416 | BENNETT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13119388 | BENNETT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232748 | BENNETT, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13001330 | BENNETT, TIMOTHY ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181146 | BENOIT, CALEB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057767 | BENOIT, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989332 | BENOIT, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190520 | BENSALEM, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984277 | BENSCOTER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058372 | BENSO, ALISSA CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745361 | BENSON MILLS INC | 140 58TH ST BLDG A UNIT 7J | | | | BROOKLYN | NY | 11220 | | | First Class Mail |
| 12760021 | BENSON MILLS, INC. | | | | | | | | | GABE@BENSONMILLS.COM; SANDY@BENSONMILLS.COM | Email |
| 12874681 | BENSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907731 | BENSON-COBB STUDIOS/OKL | 2007 FARRINGTON ST | | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12907432 | BENTE HELSTROM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870064 | BENTIVEGNA, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15668904 | BENTLEY, CAMMIE GRAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908391 | BENTLIN PRODUCTS LLC | PO BOX 183 | | | | BASKING RIDGE | NJ | 07920 | | | First Class Mail |
| 12759745 | BENTON COUNTY TAX COLLECTOR | P.O. BOX 964 | | | | CORVALLIS | OR | 97339-0964 | | | First Class Mail |
| 15425001 | BENTON COUNTY TAX COLLECTOR | | | | | | | | | TOMMIE.HARDRICK@BENTONCOUNTYAR.GOV | Email |
| 15554711 | BENTON COUNTY TREASURER | 7122 WEST OKANOGAN PLACE | STE A230 | | | KENNEWICK | WA | 99336 | | | First Class Mail |
| 15556938 | BENTON COUNTY TREASURER | PO BOX 630 | | | | PROSSER | WA | 99350 | | | First Class Mail |
| 12835691 | BENVILLE, ETHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718025 | BENZARA INC | 8600 MERCURY LANE | | | | PICO RIVERA | CA | 90660 | | | First Class Mail |
| 12902402 | BENZARA INC | | | | | | | | | ACCOUNTING@BENZARA.COM | Email |
| 15418637 | BENZARA INC | | | | | | | | | ARVIND@BENZARA.COM | Email |
| 13112671 | BERDIYOROVA, DILROZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556790 | BEREBKO, SUSAN JANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822124 | BERESFORD, JAMESY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891692 | BERESFORD, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15896408 | BEREZINA, YANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005035 | BERGER, JONAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13109654 | BERGER, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546612 | BERGER, ROBYNN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115349 | BERGER, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009266 | BERGERON, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544570 | BERGERON, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718029 | BERGHOFF | 11063 STATE ROAD 54 | | | | ODESSA | FL | 33556 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18170321 | BERGI, NIKEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882497 | BERGIN, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078457 | BERGMAN, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755864 | BERGMEYER | 51 SLEEPER STREET | | | | BOSTON | MA | 02210 | | | First Class Mail |
| 12908425 | BERHALTER GINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12987608 | BERHANE, ABAYNESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117639 | BERHANU, NETSNET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987785 | BERHOW, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988895 | BERINS, JENNY GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718034 | BERKSHIRE BLANKET & HOME CO. INC. | 44 EAST MAIN STREET | | | | WARE | MA | 01082 | | | First Class Mail |
| 12718034 | BERKSHIRE BLANKET & HOME CO. INC. IMPORT | 44 EAST MAIN STREET | | | | WARE | MA | 01082 | | | First Class Mail |
| 12666934 | BERKSHIRE GAS COMPANY | 115 CHESHIRE RD | | | | PITTSFIELD | MA | 01201 | | | First Class Mail |
| 12742632 | BERLIN TOWN COLLECTOR | P.O. BOX 41 | | | | BERLIN | MA | 01503 | | | First Class Mail |
| 12951188 | BERMEO MERCHAN, KAREN L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078166 | BERMUDEZ, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15552678 | BERMUDEZ, MARIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529026 | BERMUDEZ, MARLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15542710 | BERMUDEZ, MARLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18989904 | BERNAL, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554267 | BERNAL, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742604 | BERNALILLO COUNTY TREASURER | P.O. BOX 27800 | | | | ALBUQUERQUE | NM | 87125-7800 | | | First Class Mail |
| 12757666 | BERNALILLO COUNTY TREASURER_LIC271211 | P.O. BOX 27800 | | | | ALBUQUERQUE | NM | 87125 | | | First Class Mail |
| 16825815 | BERNARD, BREANNE LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990086 | BERNARD, GERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124495 | BERNAU, SHANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989606 | BERNIER, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18269123 | BERNS, DB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004584 | BERNSTEIN, MARCIA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091761 | BERRING, JAMES P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441914 | BERRIOS-JASPER, YAMILETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051549 | BERROYER, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135711 | BERRY, AMBER NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992196 | BERRY, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009650 | BERRY, DONNA ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18995054 | BERRY, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083657 | BERRY, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15637451 | BERRY, TABATHA BERNICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978461 | BERRY, TERRY LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599780 | BERTA, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078143 | BERTANI, ELYSE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077323 | BERTHET, MARIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903156 | BERTHOLF, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057311 | BERTIN, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051579 | BERWAGER, DANIELLE HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747248 | BESHOURI, HALLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891470 | BESRY, NADIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064267 | BESSE, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232348 | BESSLER, JACK A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557170 | BEST MANUFACTURERS INC. | | | | | | | | | JMERRIFIELD@BESTMFRS.COM | Email |
| 14556850 | BEST, ARENISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18303251 | BEST, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744956 | BESTPRESSO INC. | 140 58TH STREET | | | | BROOKLYN | NY | 11220 | | | First Class Mail |
| 12650532 | BESTPRESSO, INC. | | | | | | | | | ELIZABETH@ZUCKERS.COM; SIMON@ZUCKERS.COM | Email |
| 12744962 | BESWEET CREATIONS INC | 4756 NE 11TH AVENUE | | | | OAKLAND PARK | FL | 33334 | | | First Class Mail |
| 18989762 | BETANCOURT, ROCHELLE ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529437 | BETERMITH, GAVINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057175 | BETHEA, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190881 | BETHURUM, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827713 | BETTCHER, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718053 | BETTER LIVING PRODUCTS INT'L INC. | 201 CHRISLEA ROAD | | | | VAUGHAN | ON | L4L 8N6 | CANADA | | First Class Mail |
| 13057508 | BETTER LIVING PRODUCTS INT'L INC. | | | | | | | | | MATTHEW@DISPENSER.COM | Email |
| 12907942 | BETTER PLANET BRANDS LLC DBA ACURE | 1535 SE 17TH STEET | | | | FORT LAUDERDALE | FL | 33316 | | | First Class Mail |
| 13024411 | BETTER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16425093 | BETTNER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13010083 | BETTRIDGE, NITASHA TRUSS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557381 | BETTS, MAGEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050606 | BETZ, AMY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240016 | BEUERMAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718066 | BEVERAGE WORKS NY INC THE | 101 CRAWFORDS CORNER RD STE 23 | | | | HOLMDEL | NJ | 07733 | | | First Class Mail |
| 13084698 | BEVINS, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12760859 | BEXAR COUNTY | BEXAR COUNTY TAX ASSESSOR COLLECTOR | 233 N PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207 | | | First Class Mail |
| 12760860 | BEXAR COUNTY | | | | | | | | | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| 12742647 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2903 | | | | SAN ANTONIO | TX | 78299-2903 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 26 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12733643 | BEXAR COUNTY TAX COLLECTOR_LIC270975 | P.O. BOX 2903 | | | | SAN ANTONIO | TX | 78299 | | | First Class Mail |
| 12718069 | BEY-BERK INTERNATIONAL | 9145 DEERING AVE | | | | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 13071405 | BEZE, SALIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124480 | BFI WASTE SERVICES OF TEXAS, LP | CARE OF: REPUBLIC SERVICES | PO 78829 | | | PHOENIX | AZ | 85062 | | | First Class Mail |
| 13124478 | BFI WASTE SERVICES OF TEXAS, LP | | | | | | | | | ABENCIK@REPUBLICSERVICES.COM | Email |
| 13124530 | BFI WASTE SERVICES, LLC | C/O REPUBLIC SERVICES | PO 78829 | | | PHOENIX | AZ | 85062 | | | First Class Mail |
| 12907635 | BFY LLC DBA MOMEEZ CHOICE | PO BOX 93 | | | | WASHINGTON DEPOT | CT | 06794 | | | First Class Mail |
| 13058104 | BFY, LLC | | | | | | | | | ANDREW@LOLLEEZ.COM | Email |
| 12742511 | BGE | 7225 WINDSOR BLVD | | | | WINDSOR MILL | MD | 21244 | | | First Class Mail |
| 15600529 | BHAGAN, CHANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044372 | BHAICHANDEEN, DHRUVAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887369 | BHAKTA, SIMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043138 | BHALALA, ALPESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13010184 | BHANDARI, BHAVISHYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557355 | BHANGOO, ROBINDER KAUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15552841 | BHARTI, MANU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020626 | BHASKAR, AVINASH CHANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18188331 | BHAT, RANJANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12928711 | BHATIA, NARINDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989627 | BHATT, LOLITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978397 | BHATT, MIKUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989716 | BHATT, SUCHETA P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169194 | BHATTACHARYA, SNAHENDU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478290 | BHATTI, RUPINDER KAUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996256 | BHAVSAR, DIPIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057765 | BHINDER, KARANPREET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058981 | BI, KAVI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907468 | BIA CORDON BLEU INC. | CO HOME ESSENTIALS SALES INC | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 15554102 | BIANCO, AIMEE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990153 | BIANCO, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077548 | BIANCOFIORE, BETH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16645906 | BIBBS, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059013 | BIBEAULT, SUSAN MURIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907864 | BIC USA INC. | PO BOX 416552 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 18988761 | BICKHAM, LAURA B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118308 | BICKLE, MICHELLE LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718085 | BIDDEFORD BLANKETS LLC | 13820 W BUSINESS CENTER DR | | | | LAKE FOREST | IL | 60045 | | | First Class Mail |
| 18175192 | BIDWELL, BRYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828773 | BIEGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826246 | BIEHL, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159410 | BIELEFELD, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058174 | BIELEFELDT, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123963 | BIEN-AIME, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733644 | BIENVILLE PARISH | P.O. BOX 746 | | | | ARCADIA | LA | 71001 | | | First Class Mail |
| 13020880 | BIERER, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425204 | BIG ANT ELECTRIC, INC | | | | | | | | | M.M.STERNESG@GMAIL.COM | Email |
| 12718087 | BIG BEE LITTLE BEE LLC | 6732 AUBURN DRIVE | | | | HUNTINGTON BEACH | CA | 92647 | | | First Class Mail |
| 12746988 | BIG BRANDS INC | 58-5329-72 AVE SE | | | | CALGARY | AB | T2C 4X6 | CANADA | | First Class Mail |
| 12908095 | BIG VILLAGE INSIGHTS, INC. | 902 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 14557335 | BIGGERSTAFF, CASSIDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005419 | BIGIANI, LUCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746995 | BIGSO BOX OF SWEDEN | | | | | | | | | STEVE.BUJOD@BIGSO.SE | Email |
| 12746998 | BIGWOOD BOARDS | 3044 MORNINGTON DRIVE NW | | | | ATLANTA | GA | 30327 | | | First Class Mail |
| 13023757 | BIHM, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548996 | BILANI, ANYA RENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093299 | BILLARD, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868470 | BILLARD, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986870 | BILLINGS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870233 | BILLINGS, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857157 | BILLINGSLEY, MADISON N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167720 | BILSKI, JAKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18231168 | BILUMANE, PREETHAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512475 | BINFORD, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857478 | BING, CLAIRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876488 | BINGHAM, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418985 | BINGLEY, KATHERINE ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991270 | BINGOL, BARIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753247 | BIO CREATIVE ENTERPRISES INC. | 350 KALMUS DRIVE | | | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 12908384 | BIOCODEX INC. | 550 HILLS DRIVE | | | | BEDMINSTER | NJ | 07921 | | | First Class Mail |
| 12753248 | BIOFILM INC. | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | | | First Class Mail |
| 13077916 | BIONDI, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753254 | BIONUTRITIONAL RESEARCH GROUP INC. | 6 MORGAN STE 100 | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 12753255 | BIOWORLD MERCHANDISING INC | 49 W 37TH STREET 12TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 13064319 | BIRCHARD, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726608 | BIRD ELECTRIC CORP | 22930 STOTTLEMYER RD NE | | | | POULSBO | WA | 98370 | | | First Class Mail |
| 18989501 | BIRD, MADELEINE JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17821069 | BIRKEY, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12995375 | BIRL-HAMPTON, CYNTHIA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084604 | BIRNDORF, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18207771 | BISHAY, ZIZI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994477 | BISHOP, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894899 | BISHOP, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553994 | BISHOP, JOYSLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954137 | BISHOP, MEGAN L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864360 | BISON TRANSPORT INC. | | | | | | | | | CREDIT@BISONTRANSPORT.COM; JMCLEOD@BISONTRANSPORT.COM | Email |
| 12718101 | BISSEL CANADA CORPORATION | 2100 DERRY ROAD WEST 105 | | | | MISSISSAUGA | ON | L5N 0B3 | CANADA | | First Class Mail |
| 12900624 | BISSINGER, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899673 | BISULCA, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989510 | BIT HOLDINGS SIXTY-THREE, INC. | | | | | | | | | BRANCHD@BALLARDSPAHR.COM | Email |
| 12907716 | BIT INVESTMENT TWENTY SEVEN | PO BOX 414697 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 12718110 | BITTYLAB LLC | 1 FIELD END LANE 2R | | | | EASTCHESTER | NY | 10709 | | | First Class Mail |
| 15420191 | BITZER, DEB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986823 | BIVENS, DANIELLE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718111 | BIVONA & COMPANY LLC | 701-A BOUTWELL ROAD | | | | LAKE WORTH | FL | 33461 | | | First Class Mail |
| 13008490 | BIZINKAUSKAS, PAUL ADOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112941 | BIZON, KIMBERLY CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117974 | BJORKLUND, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876012 | BJORNSON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872472 | BJORNSON, JOESPH E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656495 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD | | | | RAPID CITY | SD | 57702 | | | First Class Mail |
| 12732251 | BLACK MOUNTAIN GEOTECH | 383 SUZANNE PEAK CT | | | | HENDERSON | NV | 89012 | | | First Class Mail |
| 12908552 | BLACK SHEEP ANTIQUES/OKL | 101 N. WARD AVENUE | | | | HIGH POINT | NC | 27262 | | | First Class Mail |
| 13069081 | BLACK, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954963 | BLACK, ELIZABETH DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996753 | BLACK, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181723 | BLACKBURN, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112646 | BLACKBURN, PHYLLIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12728721 | BLACKHAWK ENGAGEMENT SVCS | P.O. BOX 678341 | | | | DALLAS | TX | 75267 | | | First Class Mail |
| 12727812 | BLACKHAWK NETWORK INC. | 20427 NORTH 27TH AVENUE | | | | PHOENIX | AZ | 85027 | | | First Class Mail |
| 12827719 | BLACKMER, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726304 | BLACKMON SERVICE INC | 1601 CROSS BEAM DRIVE | | | | CHARLOTTE | NC | 28217 | | | First Class Mail |
| 12880034 | BLACKMON SERVICE INC | | | | | | | | | JTUCKER@BLACKMONSERVICE.COM | Email |
| 12822135 | BLACKMON, GLENDNEIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826306 | BLACKSTOCK, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135863 | BLACKWELL, LAUREN MACKENZIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12829918 | BLAIR IMAGE ELEMENTS | | | | | | | | | ZNIPER@BLAIRIMAGE.COM | Email |
| 12727946 | BLAIR IMAGE ELEMENTS INC | 5107 KISSELL AVENUE | | | | ALTOONA | PA | 16601 | | | First Class Mail |
| 18164128 | BLAIR, KARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718121 | BLAIS AND COMPANY | 3460 CONRAD AVE | | | | SAN DIEGO | CA | 92117 | | | First Class Mail |
| 13123136 | BLAKE, KAYSIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417411 | BLAKENEY-WRIGHT, ALDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13072947 | BLAKEWAY WORLDWIDE PANORAMAS INC. | | | | | | | | | CORY@PANORAMAS.COM | Email |
| 12924891 | BLAKLEY-LUNDY, RASHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045191 | BLALOCK, GREGORY THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116323 | BLANCHARD, AUTUMN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990321 | BLANCHARD, DARLA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116073 | BLANCHARD, ELLEN MADDOX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556616 | BLANCHARD, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989684 | BLANCHARD, JANESE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058521 | BLANCHARD, JOHNATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092971 | BLANCO SAAVEDRA, MARISOL SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15488799 | BLANCO, ELISABET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548272 | BLANCO, ELISABET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12820029 | BLAND, TESS SANTORE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987180 | BLANK, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000162 | BLANKENSHIP, KATELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718123 | BLANKETS &BEYOND/3015327 CANADA INC | 350 LOUVAIN QUEST SUITE 500 | | | | MONTREAL | QC | H2N 2E8 | CANADA | | First Class Mail |
| 15513114 | BLAPPERT, JUDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15513113 | BLAPPERT, JUDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13064580 | BLAPPERT, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817134 | BLASENA, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13106319 | BLASENS, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869202 | BLATTER, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985278 | BLATZ, JOLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135687 | BLAU, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908525 | BLECK LISA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13064423 | BLEDSOE, ALYSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481438 | BLEIBERG, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989906 | BLEIFER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718130 | BLENDER BOYZ | | | | | | | | | JIM@BLENDERBOYZ.COM | Email |
| 12718131 | BLENDJET INC. | 535 GETTY COURT SUITE A | | | | BENICIA | CA | 94510 | | | First Class Mail |
| 12762373 | BLENDJET INC. | | | | | | | | | LARRY@BLENDJET.COM | Email |
| 15480118 | BLENNER, GARY NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13088116 | BLESS-POSTMA, LAURIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049841 | BLEW, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818165 | BLICKENSDERFER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718137 | BLISTEX INC | 1800 SWIFT DRIVE | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12825979 | BLOCK, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880938 | BLOCK, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15435830 | BLOM, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828203 | BLOOD, MIKAELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908432 | BLOOM BAZAAR, LLC | 5707 FOX HILL LANE | | | | DALLAS | TX | 75232 | | | First Class Mail |
| 18989277 | BLOOMBERG INDUSTRY GROUP | | | | | | | | | CLANDAZURI@BLOOMBERG.NET | Email |
| 12727996 | BLOOMBERG LP | P.O. BOX 30244 | | | | HARTFORD | CT | 06150 | | | First Class Mail |
| 12886428 | BLOSS, ELIZABETH C. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757791 | BLUE ANT MEDIA INC. | | | | | | | | | ASTRID.ZIMMER@BLUEANTMEDIA.COM | Email |
| 12907588 | BLUE APRON INC. | 28 LIBERTY ST | | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 13057478 | BLUE APRON, LLC | | | | | | | | | ACCOUNTING@BLUEAPRON.COM; LEGALNOTICE@BLUEAPRON.COM; WILLIAM.MAUKE@BLUEAPRON.COM | Email |
| 15556839 | BLUE BELL MATTRESS COMPANY LLC | ALYSSA JOCELYN FLORES, ADMINISTRATIVE ASSISTANT | 3434 S MAPLECREST | | | FORT WAYNE | IN | 46803 | | | First Class Mail |
| 12718141 | BLUE BELL MATTRESS COMPANY LLC | | | | | | | | | ACCOUNTING@BLUEBELLMATTRESS.COM | Email |
| 13091316 | BLUE BOX OPCO LLC | | | | | | | | | BASSEM.ABDOUSH@INFANTINO.COM | Email |
| 15529393 | BLUE BOX OPCO LLC | | | | | | | | | BASSEM.ABDOUSH@INFONTINO.COM | Email |
| 13052466 | BLUE IMPACT INTERNATIONAL LTD | | | | | | | | | JOSE.CHIRIBOGA@GMAIL.COM | Email |
| 12733498 | BLUE LABEL SYSTEMS, INC. | 883 PARK DRIVE | | | | WANTAGH | NY | 11793 | | | First Class Mail |
| 12656325 | BLUE LABEL SYSTEMS, INC. | | | | | | | | | SPULLO@BLUELABELSYSTEMS.COM | Email |
| 12908220 | BLUE YONDER INC | 15059 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85254 | | | First Class Mail |
| 18989729 | BLUE YONDER, INC. | | | | | | | | | DAN.MAYNARD@BLUEYONDER.COM | Email |
| 18989728 | BLUE YONDER, INC. | | | | | | | | | MARK.SALZBERG@SQUIREPB.COM | Email |
| 13057880 | BLUE YONDER, INC. | | | | | | | | | MARK.SALZBERG@SQUIREPB.COM | Email |
| 12746192 | BLUEAIR INC. | 125 S CLARK ST SUITE 2000 | | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 12718144 | BLUECO BRANDS | 7025 W MARCIA ROAD | | | | MILWAUKEE | WI | 53223 | | | First Class Mail |
| 12949530 | BLUEMAR PROMOTIONS | | | | | | | | | JENNIFERO@BLUEMARCORP.COM; JOHNC@BLUEMARCORP.COM | Email |
| 12747550 | BLUEMAR PROMOTIONS LLC | 41 INDUSTRIAL DRIVE SUITE 7 | | | | EXETER | NH | 03833 | | | First Class Mail |
| 12870459 | BLUNT, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113368 | BLY, MARION RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091092 | BLYE, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882949 | BMBO INC | | | | | | | | | CASEY@LUTAVA.COM | Email |
| 12747562 | BMBO INC DBA LUTAVA | 2205 W HIGHLAND AVE | | | | SAN BERNARDINO | CA | 92407 | | | First Class Mail |
| 12908421 | BNY MELLON | ATTN CLAYTON COLQUITT | 500 ROSS ST 12TH FLOOR | | | PITTSBURGH | PA | 15262 | | | First Class Mail |
| 12733645 | BOARD OF COUNTY COMMISSIONERS | MIAMI-DADE FIRE RESCUE DEPT,FIBUREAU | 9300 NW 41ST STREET | | | MIAMI | FL | 33178 | | | First Class Mail |
| 13057562 | BOARD OF COUNTY COMMISSIONERS/BREVARD COUNTY FIRE RESCUE | | | | | | | | | JUSTIN.CARON@BREVARDFL.GOV | Email |
| 18988847 | BOATWRIGHT, KANITTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908735 | BOB RICHTER, RICHTER DESIGN/OKL | 255 W. 23RD STREET #4CE | | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 13022305 | BOBADILLA, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891310 | BOCCANFUSO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908330 | BOCHI MARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13050515 | BOCK, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042632 | BODE E. SIMON (FIDELITY MANAGEMENT TRUST COMPANY CUSTOMER IRA ROLLOVER) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077250 | BODELL, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669625 | BODIE, JOY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236883 | BODINET, MELINDA LINNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988881 | BODKIN, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048471 | BODNER, TERESA ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718163 | BODY AFTER BABY | 34145 PACIFIC COAST HWY 311 | | | | DANA POINT | CA | 92629 | | | First Class Mail |
| 12718164 | BODY HALO LLC | 1655 S ENTERPRISE AVE STE B4 | | | | SPRINGFIELD | MO | 65804 | | | First Class Mail |
| 13058019 | BOEGEMAN, CASEY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083655 | BOEGEMAN-SCHRUPP, JUSTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185388 | BOEHM, CHARLES WLATER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908876 | BOELTER BRANDS LLC | PO BOX 734296 | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 13023405 | BOESE, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12923656 | BOETTGER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115609 | BOGARD, JANET ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057315 | BOGDAN, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990388 | BOGEAJIS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952088 | BOHL, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549306 | BOHL, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417816 | BOHM, ABIGAIL VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088510 | BOHN, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170317 | BOHN, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12839871 | BOILEAU, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908802 | BOINGY LLC | PO BOX 190 | | | | LAKE OSWEGO | OR | 97034 | | | First Class Mail |
| 12753265 | BOIRON-BORNEMAN INC. | 4 CAMPUS BOULEVARD | | | | NEWTOWN SQUARE | PA | 19073 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 29 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12993903 | BOJKOV, BISER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165110 | BOLA, RANDEEP KAUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114860 | BOLASCI, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901220 | BOLDA, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078115 | BOLDA, PASHKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045065 | BOLES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873909 | BOLICK, RAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882892 | BOLINSKY, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091067 | BOLIVAR, JESSICA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986378 | BOLTON, KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753274 | BONA US | 24 INVERNESS PL E SUITE 100 | | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 12952799 | BONACCINI, PAUL MARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540388 | BONACETO, MILETZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824697 | BONAFIDE & EMERGING ARTISTS, LLC | | | | | | | | | TRACI@BEARTISTS.COM | Email |
| 12731543 | BONAFIED & EMERGING ARTISTS | 500 7TH AVE 8TH FL | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12753272 | BONAKEMI USA INC. | 24 INVERNESS PL E SUITE 100 | | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 18131805 | BONAPARTE-JONES, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999390 | BOND, KATHARINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887170 | BONEY, RHODA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174726 | BONIAK, JOLANTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15528999 | BONICA, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051251 | BONILLA, NADIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733646 | BONNER COUNTY TREASURER | 1500 HWY 2 STE 304 | | | | SANDPOINT | ID | 83864 | | | First Class Mail |
| 13021896 | BONNER, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478081 | BOOK, ALICE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064934 | BOOKER, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058605 | BOOKER, WILLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18207559 | BOOMBOOM NATURALS INC | 5737 KANAN ROAD #150 | | | | AGOURA HILLS | CA | 91301 | | | First Class Mail |
| 12956211 | BOOMBOOM NATURALS INC | | | | | | | | | JOHN@BOOMBOOMNATURALS.COM; JOHNEPINTO1@GMAIL.COM | Email |
| 12718176 | BOOMBOOM NATURALS INC. | 12310 MILLENNIUM D SUITE 300 | | | | LOS ANGELES | CA | 90094 | | | First Class Mail |
| 12743545 | BOONE COUNTY TREASURER | 801 E WALNUT RM 118 | | | | COLUMBIA | MO | 65201-4890 | | | First Class Mail |
| 12991992 | BOONE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123454 | BOONE, SAMANTHA LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088092 | BOONYOO, RONDALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733442 | BOOSTED SERVICES INC. | 401, 2903 KINGSVIEW BLVD | | | | AIRDRIE | AB | T4A 0C4 | CANADA | | First Class Mail |
| 12907435 | BOOTH & WILLIAMS/OKL | 3000 SHAWNEE INDUSTRIAL WAY | STE. 114 | | | SUWANEE | GA | 30024 | | | First Class Mail |
| 18989704 | BOOTH, BRENDA CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057750 | BOOTH, KANEE LANELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112976 | BOOTHE, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988887 | BOPARAI, BALJINDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908146 | BOPPY COMPANY LLC, THE /FOB AR | 350 INDIANA ST | | | | GOLDEN | CO | 80401 | | | First Class Mail |
| 13114616 | BORBON, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827518 | BORDA, LESLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742724 | BORDEN TEXTILE LLC | 175 WARD HILL AVE | | | | HAVERHILL | MA | 01835 | | | First Class Mail |
| 15423967 | BORDEN,JR., MEREDITH M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12825163 | BORDIANU, CORINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419850 | BORDNER, PHYLLIS ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817205 | BORGE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742726 | BORGO DE MEDICI USA INC. | 1688 MERIDIAN AVE SUITE 700-609 | | | | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 18235892 | BORK, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549042 | BORKE, ELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057885 | BORKOWSKA, MONIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13119837 | BORMIOLI LUIGI CORPORATION | | | | | | | | | RSCHAFRON@LUIGIBORMIOLI.COM | Email |
| 12819955 | BORN, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184518 | BOROCH, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817041 | BOROFF, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656737 | BOROUGH OF BUTLER | 1 ACE RD | | | | BUTLER | NJ | 07405 | | | First Class Mail |
| 12757873 | BOROUGH OF CARLSTADT | MEMORIAL MUNICIPAL BLDG | 500 MADISON STREET | | | CARLSTADT | NJ | 07072 | | | First Class Mail |
| 12724084 | BOROUGH OF CLOSTER | 295 CLOSTER DOCK ROAD | | | | CLOSTER | NJ | 07624 | | | First Class Mail |
| 12757874 | BOROUGH OF CLOSTER | BUREAU OF FIRE PREVENTION | 295 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | | | First Class Mail |
| 12908811 | BOROUGH OF EATONTOWN | 47 BROAD ST | | | | EATONTOWN | NJ | 07724 | | | First Class Mail |
| 12757875 | BOROUGH OF EATONTOWN | ATTN: MERCANTILE LICENSE | 47 BROAD ST | | | EATONTOWN | NJ | 07724 | | | First Class Mail |
| 12757876 | BOROUGH OF EDGEWATER | ATTN: HELENE C., CODE OFFICIAL | 916 RIVER ROAD, | | | EDGEWATER | NJ | 07020 | | | First Class Mail |
| 12757877 | BOROUGH OF FRANKLIN | MUNICIPAL COURT | 46 MAIN STREET | | | FRANKLIN | NJ | 07416 | | | First Class Mail |
| 12757878 | BOROUGH OF HOMESTEAD TAX COLLE | P.O. BOX 374 | 1800 WEST ST., ROOM 200 | | | HOMESTEAD | PA | 15120 | | | First Class Mail |
| 12757879 | BOROUGH OF MORRIS PLAINS | BOARD OF HEALTH | 531 SPEEDWELL AVENUE | | | MORRIS PLAINS | NJ | 07950 | | | First Class Mail |
| 12757880 | BOROUGH OF PARAMUS | BUSINESS LICENSE DIVISION | ONE JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12757881 | BOROUGH OF RAMSEY | BUREAU OF FIRE PREVENTION | 33 NORTH CENTRAL AVENUE | | | RAMSEY | NJ | 07446 | | | First Class Mail |
| 12724041 | BOROUGH OF ROCKAWAY | 1 EAST MAIN STREET | | | | ROCKAWAY | NJ | 07866 | | | First Class Mail |
| 12724089 | BOROUGH OF SHREWSBURY | 419 SYCAMORE AVE | | | | SHREWSBURY | NJ | 07702 | | | First Class Mail |
| 12749850 | BOROUGH OF TOTOWA | 537 TOTOWA RD, 1ST FLOOR | | | | TOTOWA | NJ | 07512 | | | First Class Mail |
| 12757884 | BOROUGH OF TOTOWA_LIC100751 | MUNICIPAL COMPLEX | TOTOWA ROAD AT CHERBA PLACE | | | TOTOWA | NJ | 07512 | | | First Class Mail |
| 12757885 | BOROUGH OF TOTOWA_LIC110280 | MUNICIPAL BUILDING | 537 TOTOWA ROAD | | | TOTOWA | NJ | 07512 | | | First Class Mail |
| 12733648 | BOROUGH OF WATCHUNG | HEALTH DEPARTMENTATTN: MARYANN | 15 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07069 | | | First Class Mail |
| 12908331 | BOROUGH OF WEST LONG BRANCH | 965 BROADWAY | | | | WEST LONG BRANCH | NJ | 07764 | | | First Class Mail |
| 12733649 | BOROUGH OF WEST LONG BRANCH | TAX OFFICE | 965 BROADWAY | | | WEST LONG BRANCH | NJ | 07764 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12733650 | BOROUGH OF WESTWOOD FIRE PREVE | FIRE PREVENTION BUREAU | 93 CENTER AVENUE | | | WESTWOOD | NJ | 07675 | | | First Class Mail |
| 12994681 | BOROWSKI, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050120 | BORRAYO, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131527 | BORREL, HEIDI MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15868439 | BORRERO, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827182 | BORRESEN, KRISTEN KAYLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478302 | BORSA, LIAM QUIROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551155 | BORSA, LIAM QUIROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12730092 | BORTEK INDUSTRIES INC | 4713 OLD GETTYSBURG ROAD | | | | MECHANICSBURG | PA | 17055 | | | First Class Mail |
| 15900450 | BORUKHOV, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116555 | BORUSHKO, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833975 | BOSLEY, TARSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876950 | BOSS PET PRODUCTS, INC. | | | | | | | | | DOESMIT@BOSSPETEDGE.COM | Email |
| 13041553 | BOSSERMAN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133774 | BOSSI, MAURO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733651 | BOSSIER CITY TAX COLLECTOR | P.O. BOX 5399 | | | | BOSSIER CITY | LA | 71171-5399 | | | First Class Mail |
| 12733652 | BOSSIER CITY-PARISH | P.O. BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 | | | First Class Mail |
| 12733653 | BOSSIER PARISH SHERIFF | P.O. BOX 850 | | | | BENTON | LA | 71006-0850 | | | First Class Mail |
| 16480744 | BOSSONG, CATALINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978467 | BOST, JARISSEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996311 | BOSTA, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718181 | BOSTON AMERICA CORP | 55 SIXTH ROAD SUITE 8 | | | | WOBURN | MA | 01801 | | | First Class Mail |
| 12742672 | BOSTON CITY TAX COLLECTOR | P.O. BOX 55808 | | | | BOSTON | MA | 02205 | | | First Class Mail |
| 12718182 | BOSTON INTERNATIONAL INC. | 8084 W COUNTY ROAD 255 | | | | FRENCH LICK | IN | 47432 | | | First Class Mail |
| 12718183 | BOSTON WAREHOUSE TRADING CORP. | 59 DAVIS AVENUE | | | | NORWOOD | MA | 02062 | | | First Class Mail |
| 13041843 | BOSWELL, DANIELLE J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858181 | BOTCHIE, ANDREA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513703 | BOTNAR, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557148 | BOTROS, MINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048870 | BOTTAZZI, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999387 | BOTTE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759580 | BOTTLE ROCKET, LLC | 14841 DALLAS PARKWAY, 8TH FLOOR | | | | DALLAS | TX | 75254 | | | First Class Mail |
| 12887590 | BOTTONI, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12925282 | BOU MEKHAYEL, MYRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817551 | BOUCHER, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167721 | BOUCHER, SANDRA GALE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986401 | BOUKHATER, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901114 | BOUKNIGHT, NORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954613 | BOULDER COUNTY TREASURER | | | | | | | | | PWEISSMANN@BOULDERCOUNTY.ORG | Email |
| 18289890 | BOULEE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556215 | BOULWARE, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828727 | BOUTHILLIER, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064919 | BOUTIN, AMBRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064863 | BOUWMAN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118465 | BOVARD, BRONTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13119419 | BOVERI, LYNELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417650 | BOVICH, BRYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078281 | BOWDEN, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669013 | BOWEN, ARIEOL MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042121 | BOWEN, DOREEN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426502 | BOWEN, MALLORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122909 | BOWER, HEATHER M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058900 | BOWERS, AMANDA C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088249 | BOWERS, EMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18188295 | BOWERS, LOGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12760902 | BOWIE CENTRAL APPRAISAL DISTRICT, COLLECTING PROPERTY TAXES FOR THE COUNTRY OF BOWIE, TEXAS, THE CIT | BOWIE CENTRAL APPRAISAL DISTRICT | P.O. BOX 1269 | | | ROUND ROCK | TX | 78680-1269 | | | First Class Mail |
| 12733655 | BOWIE COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 6527 | | | | TEXARKANA | TX | 75505-6527 | | | First Class Mail |
| 12907778 | BOWLES VILLAGE CENTER LLC | P.O. BOX 480070 | | | | DENVER | CO | 80248 | | | First Class Mail |
| 12742625 | BOWLING GREEN CITY DEPT OF FINANCE | 1017 COLLEGE ST | | | | BOWLING GREEN | KY | 42102-1410 | | | First Class Mail |
| 13075933 | BOWLING, J A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907200 | BOWMAN SALES & EQUIPMENT INC | P.O. BOX 433 | | | | WILLIAMSPORT | MD | 21795 | | | First Class Mail |
| 13022210 | BOWMAN SALES & EQUIPMENT, INC. DBA BOWMAN TRAILER LEASING | | | | | | | | | TKALONS@BOWMANLEASING.COM | Email |
| 12891047 | BOWMAN, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057674 | BOWMAN, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042820 | BOWSTEAD, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057897 | BOXBERGER, MASON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12805101 | BOXLEY, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304387 | BOYAPATI, JAYASREE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830177 | BOYARS, ERICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12824484 | BOYARS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112913 | BOYD SPECIALTY SLEEP | | | | | | | | | DBOYD@BOYDSLEEP.COM | Email |
| 13084231 | BOYD, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13086515 | BOYD, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 31 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18140443 | BOYD, LISA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866791 | BOYD, TOSHEANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057525 | BOYER SPRING CREEK, L.C. | | | | | | | | | DBINGHAM@SCALLEYREADING.NET | Email |
| 13057526 | BOYER SPRING CREEK, L.C. | | | | | | | | | JMACHIN@BOYERCOMPANY.COM | Email |
| 12883309 | BOYER SPRING CREEK, L.C. | | | | | | | | | DREW@SCALLEYREADING.NET | Email |
| 12888344 | BOYER, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088035 | BOYLES, JULIA STOCKTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908741 | BOYNTON JAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15978576 | BOYNTON, JUSTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020697 | BOZHKO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236134 | BOZOUKOFF, LAUREL LEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747010 | BPG INTERNATIONAL | THREE MILL ROAD SUITE 202 | | | | WILMINGTON | DE | 19806 | | | First Class Mail |
| 13090665 | BPG INTERNATIONAL | | | | | | | | | AR@BPGINTERNATIONAL.COM | Email |
| 12907333 | BRABANTIA USA INC. | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 13064962 | BRACAMONTE , MILAGRO J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12954394 | BRACAMONTE, TONI GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043797 | BRACCIALARGHE, ADRIENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000625 | BRACERO, JEANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556903 | BRACHTENBACH, BRENNAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024154 | BRACKETT, NORMAN SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004908 | BRACY, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907682 | BRADBURN GALLERY HOME/OKL | PO BOX 825 | | | | CLAYTON | GA | 30525 | | | First Class Mail |
| 12874039 | BRADBURY, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057194 | BRADDISH, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13086251 | BRADEN, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116080 | BRADENTON I, LLC | | | | | | | | | BMOLDO@ECLAW.COM | Email |
| 15465910 | BRADENTON I, LLC | | | | | | | | | KGOSS@LQCRE.COM | Email |
| 13116079 | BRADENTON I, LLC | | | | | | | | | KWEICHERT@RMRGINC.COM | Email |
| 12818331 | BRADFORD, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549050 | BRADLEY, KEENA SIMS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902539 | BRADLEY, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113356 | BRADLEY, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989528 | BRADLEY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886891 | BRADLEY, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15427071 | BRADLEY, WRAY E. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819801 | BRADS DEALS LLC | 6115 ESTATE SMITH BAY SUITE 315 BOX 7 | | | | ST. THOMAS | VI | 00802 | | | First Class Mail |
| 12819568 | BRADS DEALS LLC | | | | | | | | | CMERCOGLIANO@BRADSDEALS.COM | Email |
| 12718193 | BRADSHAW CANADA HOLDINGS INC | UNIT 3 200 ZENWAY BLVD | | | | WOODBRIDGE | ON | L4H 0L6 | CANADA | | First Class Mail |
| 12981479 | BRADSHAW INTERNATIONAL | | | | | | | | | NIKHIL.JINDAL@BRADSHAWHOME.COM; SUSAN.WALZ@BRADSHAWHOME.COM | Email |
| 13081609 | BRADSHAW-KNELLER, TATIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12959408 | BRADY, CARLI M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901254 | BRADY, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18162988 | BRADY, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134578 | BRADY, KRISTEN L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600744 | BRADY, MARTHA W. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094032 | BRADY, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887959 | BRADY, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135784 | BRADY, MARY ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998532 | BRADY, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058922 | BRADY, ROBERT J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120528 | BRAFFORD, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916663 | BRAGA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020723 | BRAGDON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089928 | BRAGG, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12856411 | BRAINARD, JESSICA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868737 | BRAINERD, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726923 | BRAINLABS DIGITAL INC | 119 NUECES ST | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 13059023 | BRAINLABS DIGITAL, INC. | | | | | | | | | DKUPFER@KASOWITZ.COM | Email |
| 13022253 | BRAINTREE ELECTRIC LIGHT DEPARTMENT (BELD) | | | | | | | | | MHYNES@BELD.COM | Email |
| 12656462 | BRAINTREE ELECTRIC LIGHT DEPT | 150 POTTER RD | | | | BRAINTREE | MA | 02184 | | | First Class Mail |
| 12742636 | BRAINTREE TOWN TREASURER/COLLECTOR | 1 JFK MEMORIAL DR | | | | BRAINTREE | MA | 02184 | | | First Class Mail |
| 12994509 | BRAMBLE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989604 | BRAMLETT, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907214 | BRAMLI USA | 300 TELFAIR ROAD | | | | SAVANNAH | GA | 31415 | | | First Class Mail |
| 13057870 | BRAMLI USA | | | | | | | | | WGOSS@BRAMLI.COM | Email |
| 12733485 | BRANCH METRICS, INC. | 195 PAGE MILL ROAD, SUITE 101, PALO ALTO | | | | PALO ALTO | CA | 94306 | | | First Class Mail |
| 13088101 | BRANCH, SABINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058448 | BRAND, CATHERINE FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743699 | BRANDED LOGISTICS LLC | | | | | | | | | JONATHAN@BRANDED-LOGISTICS.COM | Email |
| 13116974 | BRANDON, DYLAN NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718206 | BRANDS IN MOTION | 300 AMBASSADOR DRIVE | | | | MISSISSAUGA | ON | L5T 2J3 | CANADA | | First Class Mail |
| 13115308 | BRANICK, TYLER TODD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082822 | BRANIGAN, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 32 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18240870 | BRANN, DUSTIN GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548592 | BRANNOCK, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901061 | BRANTHOOVER, KAILEY MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009111 | BRANTLEY, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069622 | BRAR, RUPINDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984731 | BRASKEY, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12981353 | BRASSIL, KATHLEEN ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059065 | BRASWELL, EBONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058166 | BRATKO, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12739899 | BRATYA SPRL | COHEN MILSTEIN SELLERS & TOLL PLLC | DANIEL S. SOMMER | 1100 NEW YORK AVENUE, NW, SUITE 500 EAST TOWER | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 12908255 | BRATYA SPRL | COHEN MILSTEIN SELLERS & TOLL PLLC | JAN MESSERSCHMIDT | 1100 NEW YORK AVENUE, NW, SUITE 500 EAST TOWER | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 12908257 | BRATYA SPRL | COHEN MILSTEIN SELLERS & TOLL PLLC | STEVEN J. TOLL | 1100 NEW YORK AVENUE, NW, SUITE 500 EAST TOWER | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 12739894 | BRATYA SPRL | KAPLAN FOX & KILSHEIMER LLP | FREDERIC S. FOX | 800 THIRD AVENUE 38TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12908254 | BRATYA SPRL | POMERANTZ | CHRISTOPHER TOURE | 10 SOUTH LASALLE , SUITE 3505 | | CHICAGO | IL | 60603 | | | First Class Mail |
| 12908256 | BRATYA SPRL | POMERANTZ | JOSHUA B. SILVERMAN ;OMAR JAFRI | 10 SOUTH LASALLE , SUITE 3505 | | CHICAGO | IL | 60603 | | | First Class Mail |
| 12739902 | BRATYA SPRL | | | | | | | | | AHOOD@POMLAW.COM; ALIEBERMAN@POMLAW.COM | Email |
| 12739901 | BRATYA SPRL | | | | | | | | | EITANK@BGANDG.COM | Email |
| 12739900 | BRATYA SPRL | | | | | | | | | PERETZ@BGANDG.CO | Email |
| 12739895 | BRATYA SPRL | | | | | | | | | YITZCHAK@GMAIL.COM | Email |
| 13112029 | BRAUN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133417 | BRAVADO DESIGNS LTD | | | | | | | | | AR@BRAVADODESIGNS.COM; CHRISTINE.HORNER@BRAVADODESIGNS.COM | Email |
| 12718217 | BRAVADO DESIGNS LTD. | 60 SCARSDALE ROAD UNIT 100 | | | | TORONTO | ON | M3B 2R7 | CANADA | | First Class Mail |
| 15450994 | BRAVO DE VELEZ, BETTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12753276 | BRAVO SPORTS | PO BOX 2967 | | | | SANTA FE SPRINGS | CA | 90670-0967 | | | First Class Mail |
| 13065010 | BRAVO, LILIANA J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529382 | BRAVO, WILMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547098 | BRAVO, WILMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13123696 | BRAY, CECIL ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826446 | BRAY, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753278 | BRAZABRA CORP. | 8 RUN WAY | | | | LEE | MA | 01238 | | | First Class Mail |
| 13084708 | BRAZIL, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742531 | BRAZORIA COUNTY MUD #6 | 6420 READING ROAD | | | | ROSEBERG | TX | 77471 | | | First Class Mail |
| 12733658 | BRAZORIA COUNTY MUD 6 | P.O. BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | | | First Class Mail |
| 13058572 | BRAZORIA COUNTY MUNICIPAL UTILITY DISTRICT #6 | P.O. BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | | | First Class Mail |
| 12733659 | BRAZORIA COUNTY TAX ASSESSOR COLLECTOR | 111 E LOCUST | | | | ANGLETON | TX | 77515 | | | First Class Mail |
| 13058887 | BRAZORIA COUNTY TAX OFFICE | 111 E E LOCUST | | | | ANGLETON | TX | 77515 | | | First Class Mail |
| 13058885 | BRAZORIA COUNTY TAX OFFICE | | | | | | | | | MDARLOW@PBFCM.COM | Email |
| 12757886 | BRAZOS COUNTY TAX ASSESSOR COLLECTOR | 4151 COUNTY PARK CT | | | | BRYAN | TX | 77802 | | | First Class Mail |
| 12907793 | BRE DDR FLATACRES MARKETPLACE | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12907757 | BRE DDR IVA SOUTHMONT PA LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12907653 | BRE DDR LAKE BRANDON VILLAGE | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12907790 | BRE/PEARLRIDGE LLC | PO BOX 715750 | | | | CINCINNATI | OH | 45271 | | | First Class Mail |
| 12907976 | BREATHABLE BABY LLC | 600 HIGHWAY 169 SOUTH | | | | SAINT LOUIS PARK | MN | 55426 | | | First Class Mail |
| 12827427 | BREATHABLEBABY, LLC | | | | | | | | | ROBB.VANDELL@BREATHABLEBABY.COM | Email |
| 12818653 | BREAUX, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12781483 | BREAZEAL, MICHAELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159336 | BRECHTEL, CHARLENE S. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908776 | BREDWOOD OLIVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13048764 | BREEDEN, PAULA COCKERILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556861 | BREEDLOVE, TABBITHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022139 | BREHM, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907620 | BREIT BINGO HOLDINGS LLC | PO BOX 27627 | | | | SAN DIEGO | CA | 92198 | | | First Class Mail |
| 13133781 | BRENES CASTRO, ESTEBAN ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886929 | BRENNAN, CONNOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548784 | BRENNAN, KATHI REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117462 | BRENNECKE, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058690 | BRENNER, CAROL L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990200 | BRENNER, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753285 | BRENTWOOD ORIGINALS | 20639 SOUTH FORDYCE AVENUE | | | | CARSON | CA | 90749 | | | First Class Mail |
| 13115867 | BRENTWOOD ORIGINALS, INC. | | | | | | | | | KESHAUNAB@BRENTWOODORIGINALS.COM | Email |
| 15425407 | BRENTWOOD PLAZA LLC | | | | | | | | | ROBERT@PAGANOREALESTATE.COM | Email |
| 18181333 | BRERETON, SIMON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985706 | BRESHEARS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817845 | BREVARD COUNTY TAX COLLECTOR | | | | | | | | | ALICIA.FOLEY@BREVARDTC.COM | Email |
| 12819624 | BREVARD COUNTY TAX COLLECTOR | ALICIA FOLEY - BANKRUPTCY ANALYST | 400 SOUTH ST. 6TH FLOOR | | | TITUSVILLE | FL | 32780 | | | First Class Mail |
| 12727475 | BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2500 | | | | TITUSVILLE | FL | 32781 | | | First Class Mail |
| 15514297 | BREWER, CARSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091355 | BREWER, CRYSTAL E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18269127 | BREWER, SHERIDAN G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16880253 | BREWSTER, JILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123698 | BREZINSKI, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757889 | BRIAN MCCOLLUM COLLECTOR | ROGER B WILSON BOONE COUNTY | GOVERNMENT CENTER 9TH & ASH | 801 EAST WALNUT, ROOM 118 | | COLUMBIA | MO | 65201 | | | First Class Mail |
| 12908770 | BRIAN POCHRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908497 | BRIANNA ARONSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12955187 | BRIANNA DUFF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117809 | BRICCO, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755318 | BRICK TOWNSHIP MUNICIPAL COURT | 253 BRICK BLVD 2ND FL | | | | BRICK TOWNSHIP | NJ | 08723 | | | First Class Mail |
| 12718222 | BRIC'S USA INC. | 320 FIFTH AVENUE SUITE 506 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 15478700 | BRIC'S USA INC. | | | | | | | | | CG@BLUESTONERECOVERIES.COM | Email |
| 12733354 | BRIDEWATER TOWNSHIP CODE ENFORCEMENT | 100 COMMONS WAY. | | | | BRIDGEWATER | NJ | 08807 | | | First Class Mail |
| 12908545 | BRIDGE BLUE/OKL | 214 W. PHELPS ST, SUITE 202 | | | | SPRINGFIELD | MO | 65806 | | | First Class Mail |
| 12908243 | BRIDGE WATER REGENCY LLC | STARK & STARK PC | THOMAS S ONDER | PO BOX 5315 | | PRINCETON | NJ | 08543 | | | First Class Mail |
| 13123123 | BRIDGES, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12730240 | BRIDGETREE LLC | 133 NORTH MAIN STREET | | | | MOORESVILLE | NC | 28115 | | | First Class Mail |
| 13089183 | BRIDGETREE LLC | | | | | | | | | CTALLEY@BRIDGETREE.COM | Email |
| 13089185 | BRIDGETREE LLC | | | | | | | | | CTALLEY20@YAHOO.COM | Email |
| 12739920 | BRIDGEWATER FALLS STATION LLC | C/O RPT REALTY LP | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12739921 | BRIDGEWATER FALLS STATION LLC | | | | | | | | | KYLE.HUTNICK@THOMPSONHINE.COM; THOMAS.RITZERT@THOMPSONHINE.COM | Email |
| 12735104 | BRIDGEWATER REGENCY LLC | STARK & STARK PC | THOMAS S ONDER | 993 LENOX DR, BLDG 2 | | LAWRENCEVILLE | NJ | 08648 | | | First Class Mail |
| 13082426 | BRIDGLALL, NIRMALA ROXANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12966004 | BRIDWELL, ELAINA M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819737 | BRIENZA, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995794 | BRIER, GEORGE ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092424 | BRIGANTI, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12725732 | BRIGGS EQUIPMENT | LOCK BOX 841272 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 13124487 | BRIGGS, FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480173 | BRIGGS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949125 | BRIGGS, LIEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899400 | BRIGHT MOUNTAIN MEDIA, INC. | | | | | | | | | JP.SARDI@BIG-VILLAGE.COM | Email |
| 12718229 | BRIGHT VENTURES LLC | 2506 NORTHLAND DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | | | First Class Mail |
| 12996954 | BRIGHT, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718228 | BRIGHTENING HOUSE INC | 8 THE GREEN STE A | | | | DOVER | DE | 19901 | | | First Class Mail |
| 13120225 | BRIGHTENING HOUSE INC | | | | | | | | | SALES@BOYELLIVING.COM | Email |
| 12757890 | BRIGHTON CITY TREASURER | P.O. BOX 30516 | DEPT 3061 | | | LANSING | MI | 48909-8016 | | | First Class Mail |
| 13091871 | BRIGHTON MALL ASSOCIATES LIMITED PARTNERSHIP | | | | | | | | | MARC@DETROITDEVELOPMENT.COM | Email |
| 13091869 | BRIGHTON MALL ASSOCIATES LIMITED PARTNERSHIP | | | | | | | | | SKITEI@HONIGMAN.COM | Email |
| 12666940 | BRIGHTRIDGE | 2600 BOONES CREEK ROAD | | | | JOHNSON CITY | TN | 37615 | | | First Class Mail |
| 12917209 | BRIGHTRIDGE | | | | | | | | | WATSON@BRIGHTRIDGE.COM | Email |
| 12718230 | BRIGHTZLTD. | 8000 YANKEE RD SUITE 225 | | | | OTTAWA LAKE | MI | 49267 | | | First Class Mail |
| 15478017 | BRIGITTE GRANIER TR FBO REVOCABLE LIVING TRUST OF EMMANUEL ARSIDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049368 | BRIGNOLI, JOSEPHINE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057529 | BRILLHART, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18241078 | BRIMINGHAM, BRITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733288 | BRINES REFRIGERATION HTG & CLG | 26400 SOUTHFIELD ROAD | | | | LATHRUP VILLAGE | MI | 48076 | | | First Class Mail |
| 19023887 | BRINGHURST, TRACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996649 | BRINKMAN, CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907397 | BRINKS INC. | PO BOX 101031 | | | | ATLANTA | GA | 30392 | | | First Class Mail |
| 13122818 | BRINK'S U.S., A DIVISION OF BRINK'S INCORPORATED | | | | | | | | | COREY.FROBISHER@BRINKSINC.COM | Email |
| 13122816 | BRINK'S U.S., A DIVISION OF BRINK'S INCORPORATED | | | | | | | | | RWESTERMANN@HIRSCHLERLAW.COM | Email |
| 12871983 | BRINSON, BONITA S. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827773 | BRINSON, TEQUILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745160 | BRINWARE LLC | 22047 GRESHAM ST | | | | WEST HILLS | CA | 91304 | | | First Class Mail |
| 13083271 | BRIONES, MARLENE S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915314 | BRISCOE-VIDAL, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757891 | BRISTOL CITY TAX COLLECTOR | P.O. BOX 1348 | | | | BRISTOL | TN | 37621-1348 | | | First Class Mail |
| 12907936 | BRISTOL-WARNER INVESTORS, LLC | 100 BAYVIEW CIRCLE | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 12908182 | BRITA | WELLS FARGO LOCKBOX 27 | | | | CHARLOTTE | NC | 28275 | | | First Class Mail |
| 12745164 | BRITA CANADA CORPORATION | 150 BISCAYNE CRESCENT | | | | BRAMPTON | ON | L6W 4V3 | CANADA | | First Class Mail |
| 12745167 | BRITANNICA HOME FASHIONS INC | 214 W 39TH STREET 12TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12745170 | BRITAX CHILD SAFETY INC. | 4140 PLEASANT ROAD | | | | FORT MILL | SC | 29708 | | | First Class Mail |
| 12745171 | BRITAX CHILD SAFETY INC. CANADA | 4140 PLEASANT ROAD | | | | FORT MILL | SC | 29708 | | | First Class Mail |
| 13123954 | BRITAX CHILD SAFETY, INC. | | | | | | | | | ALLISON.SCARLOTT@BTLAW.COM; GPLOTKO@BTLAW.COM | Email |
| 13123955 | BRITAX CHILD SAFETY, INC. | | | | | | | | | MARK.AKINLADE@BRITAX.COM | Email |
| 12718233 | BRITE STAR MANUFACTURING COMPANY | 2900 S 20TH STREET | | | | PHILADELPHIA | PA | 19145 | | | First Class Mail |
| 16825548 | BRITE STAR MFGCO | | | | | | | | | BSMAR@BRITESTAR.COM | Email |
| 15479086 | BRITO, ROBINSON ROSARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512488 | BRITO, ROBINSON ROSARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15478075 | BRITO, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 34 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15425853 | BRITT, JODIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065278 | BRITT, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908175 | BRIXMOR ARBORLAND LLC | ONE FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 12907858 | BRIXMOR GA DELTA CENTER MI LLC | P O BOX 645341 | | | | CINCINNATI | OH | 45264 | | | First Class Mail |
| 12731469 | BRIXMOR GA SPRINGDALE/MOBILE_RNT263783 | REF 5246250 | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341263783 | | CINCINNATI | OH | 45264 | | | First Class Mail |
| 12907685 | BRIXMOR GA WESTMINSTER LLC-RNT 3138P1 | C/O BRIXMOR PROPERTY GROUP | | | | CINCINNATI | OH | 45264 | | | First Class Mail |
| 18300909 | BRIXMOR HALE ROAD LLC | 450 LEXINGTON AVENUE, FLOOR 13. | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 13118840 | BRIXMOR HALE ROAD LLC | | | | | | | | | HEILMANL@BALLARDPAHR.COM | Email |
| 12908062 | BRIXMOR HALE ROAD LLC_RNT229259 | ONE FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 12907925 | BRIXMOR HALE ROAD LLC_RNT262068 | ONE FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 12907558 | BRIXMOR HOLDINGS 6 SPE LLC_RNT215203 | ONE FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 12907921 | BRIXMOR PROPERTY OWNER II LLC_RNT229245 | ONE FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 12907868 | BRIXMOR/IA DELCO LLC | LEASE # 3216010 | | | | CINCINNATI | OH | 45271 | | | First Class Mail |
| 12907616 | BRIXTON ROUGE LLC | 4435 EASTGATE MALL | | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 13093808 | BROADBAND SOLUTIONS GROUP, INC. | | | | | | | | | DENNISLASALLE@HOTMAIL.COM | Email |
| 17116276 | BROADBELT, CARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999092 | BROADLEAF COMMERCE LLC | | | | | | | | | ACCOUNTS_RECEIVABLE@BROADLEAFCOMMERCE.COM; KPIGNERI@BROADLEAFCOMMERCE.CO | Email |
| 12747768 | BROADRIDGE | P.O. BOX 416423 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 15418313 | BROADRIDGE FINANCIAL SOLUTIONS | | | | | | | | | CREDITADMINISTRATION@BROADRIDGE.COM | Email |
| 12907815 | BROADSPIRE SERVICES INC | PO BOX 936361 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 15553029 | BROADWAY BELVEDERE, LLC | | | | | | | | | JEFFM@MANDELBAUMFIRM.COM | Email |
| 13109145 | BROADWAY BELVEDERE, LLC | | | | | | | | | RREINERT@SHUTTS.COM | Email |
| 12969042 | BROCE, JOSEPH ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18269143 | BROCE, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542857 | BROCK, ALTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887000 | BROCK, JANEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164258 | BROCKENBROUGH, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087856 | BROCKNER, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043697 | BRODERICK, JOHN W | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185327 | BRODERICK, LOREEN MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747535 | BRODERICK, MARY DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008414 | BRODY, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480001 | BROGAN, CATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987876 | BROGDON, DEBBIE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076444 | BROGNA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990275 | BROKAW, DAVID W | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991049 | BRONFMAN, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546212 | BRONNER, BRECKEN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994492 | BRONSTAD, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757893 | BROOKFIELD CITY TREASURER | 2000 N CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | | | First Class Mail |
| 15543336 | BROOKINS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18229893 | BROOKS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020985 | BROOKS, CHRISTINA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089805 | BROOKS, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952994 | BROOKS, JACYNTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12854920 | BROOKS, MADDISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044477 | BROOKS, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907646 | BROOKWOOD CAPITAL PARTNERS LLC | 600 AVENUE S | | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 12989492 | BROOME, SAMONE D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991362 | BROSHI, DORIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077949 | BROSIUS, EDWARD C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745801 | BROTHER BRANDS INC. | 15 PARK AVENUE | | | | WESTWOOD | NJ | 07675 | | | First Class Mail |
| 12757894 | BROUGH OF KINNELON | 530 NEWARK POMPTON TURNPIKE | | | | POMPTON PLAINS | NJ | 07444 | | | First Class Mail |
| 13057941 | BROUGH, EVAN CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240358 | BROUGHTON, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745804 | BROUK & CO. | 1721 WALL ST | | | | LOS ANGELES | CA | 90015-3718 | | | First Class Mail |
| 13000842 | BROUSSARD, JEREMY JUDE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077640 | BROUWER, DIANE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757895 | BROWARD CNTY REVENUE COLLECTOR | GOVERNMENT CTR ANNEX | 115 S. ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 12742528 | BROWARD CO WATER & WASTEWTR SV | 2555 WEST COPANS RD | | | | POMPANO BEACH | FL | 33069 | | | First Class Mail |
| 15426214 | BROWARD COUNTY | | | | | | | | | SANDRON@BROWARD.ORG | Email |
| 13042119 | BROWARD COUNTY | | | | | | | | | SWULFEKUHLE@BROWARD.ORG | Email |
| 12757896 | BROWARD COUNTY TAX COLLECTOR | P.O. BOX 29009 | | | | FT LAUDERDALE | FL | 33302-9009 | | | First Class Mail |
| 13087551 | BROWN MARTIN, CHAUNA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983342 | BROWN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600049 | BROWN, ANTHONY H | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888547 | BROWN, ARLISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003390 | BROWN, CARMEN C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049408 | BROWN, CHAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479519 | BROWN, CHERYLENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004432 | BROWN, CHIRIGA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116459 | BROWN, CHRISTYE YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822944 | BROWN, CHRYSTAL BOLDEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13000199 | BROWN, CUSHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539699 | BROWN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115041 | BROWN, DERALYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009817 | BROWN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124501 | BROWN, EMILY MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239891 | BROWN, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071379 | BROWN, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063516 | BROWN, JANE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12900610 | BROWN, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18078198 | BROWN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092903 | BROWN, JOSIAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050521 | BROWN, KAMARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888204 | BROWN, KAYLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170535 | BROWN, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116301 | BROWN, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978477 | BROWN, LAMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115896 | BROWN, LEESHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986959 | BROWN, LORAN JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18176244 | BROWN, MARCEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542838 | BROWN, MIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173275 | BROWN, MONICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12855173 | BROWN, MONICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18173060 | BROWN, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995478 | BROWN, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159648 | BROWN, NATHAN KALE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478702 | BROWN, NICOLE BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869756 | BROWN, PATRICIA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822123 | BROWN, PEARLE K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045641 | BROWN, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095368 | BROWN, RASHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949045 | BROWN, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723922 | BROWN, RUDNICK, BERLACK,ISRAEL | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | | | First Class Mail |
| 12985458 | BROWN, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951169 | BROWN, SHEILA C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023913 | BROWN, SHERRON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18329704 | BROWN, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173377 | BROWN, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240372 | BROWN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076614 | BROWN, TONJA WILSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113831 | BROWN, TOSHA PADGETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876687 | BROWN, TRACY RICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999695 | BROWN, WILLIAM ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12655172 | BROWN, WILLIAM PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874865 | BROWN, Y | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745806 | BROWNE USA INC. | 100 CAMPUS TOWN CIRCLE | | | | EWING TOWNSHIP | NJ | 08638 | | | First Class Mail |
| 13122086 | BROWNE, DOREEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987946 | BROWN-KING, VERONICA JOI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745811 | BROWNMED | | | | | | | | | CARMEL.PRESUME@BROWNMED.COM; IVAN.BROWN@BROWNMED.COM | Email |
| 12718244 | BROWNMED INC. | | | | | | | | | CARMEL.PRESAME@BROWNMED.COM; IVAN.BROWN@BROWNMED.COM | Email |
| 12908976 | BROWNSTONE CASEGOODS/OKL | 3435 REGATTA BLVD. | | | | RICHMOND | CA | 94804 | | | First Class Mail |
| 14556790 | BROWN-WEBBE, ANDREA CELESTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480587 | BROX, BRIAN J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481701 | BROYLES, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087927 | BROYLES, JESSICA LEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907636 | BRPLUXURY/OKL | 1013 NORTH FEDERAL HWY | | | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 13048890 | BRUBAKER, CHLOE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916020 | BRUBAKER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757898 | BRUCE VICKERS CFC,CFBTO ELC | OSCEOLA COUNTY TAX COLLECTOR | P.O. BOX 422105 | | | KISSIMMEE | FL | 34742 | | | First Class Mail |
| 12952027 | BRUCE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115181 | BRUCE, MANDISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718244 | BRUDER HEALTHCARE COMPANY | 1115 RIDGELAND PKWY 101 | | | | ALPHARETTA | GA | 30004 | | | First Class Mail |
| 15986368 | BRUFF, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021219 | BRUHN, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076725 | BRUHN, BECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835880 | BRUMA, LIUBA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718250 | BRUMATE INC. | 2935 LARIMER ST SUITE 302 | | | | DENVER | CO | 80205 | | | First Class Mail |
| 13122814 | BRUMATE INC. | | | | | | | | | HEATHER@BRUMATE.COM | Email |
| 12718251 | BRUMLOW MILLS INC. | 723 S RIVER ST | | | | CALHOUN | GA | 30701 | | | First Class Mail |
| 13058859 | BRUNDAGE, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236138 | BRUNK, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876900 | BRUNS, JOHN L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236505 | BRUNSON, ANITA B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12672201 | BRUNSWICK GLYNN COUNTY JOINT | 1703 GLOUCESTER ST | | | | BRUNSWICK | GA | 31520 | | | First Class Mail |
| 12733660 | BRUNSWICK TOWN TAX COLLECTOR | 85 UNION ST | | | | BRUNSWICK | ME | 04011 | | | First Class Mail |
| 12990473 | BRUSH, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120283 | BRUSH, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 36 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12823323 | BRUSS, DIVINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557108 | BRUTTIG, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907999 | BRYAN CAVE LEIGHTON PAISNER | P O BOX 503089 | | | | ST LOUIS | MO | 63150 | | | First Class Mail |
| 12887096 | BRYAN, BROOKE AND JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065163 | BRYANT, BARRY NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479146 | BRYANT, CARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087804 | BRYANT, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426682 | BRYANT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12804367 | BRYDEN, CALLEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733661 | BRYDON,SWEARENGEN & ENGLAND PC | 312 E. CAPITOL AVENUE | | | | JEFFERSON CITY | MO | 65101 | | | First Class Mail |
| 12873971 | BRYSON, BRINLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12894638 | BRZOZOWSKI, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418079 | BRZUSZKIEWICZ, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12728647 | BSE SERVICES | P.O. BOX 456 | | | | JEFFERSON CITY | MO | 65102 | | | First Class Mail |
| 12753292 | BT REMEDIES LLC | 245 ANDREWS ROAD | | | | FEASTERVILLE TREVOSE | PA | 19053 | | | First Class Mail |
| 13057171 | BT REMEDIES LLC | | | | | | | | | ACCOUNTING@BTREMEDIES.COM | Email |
| 12739924 | BTM DEVELOPMENT PARTNERS, LLC | | | | | | | | | KENG@COZEN.COM; MKASTER@COZEN.COM | Email |
| 12753291 | BTO AMERICA DBA KINGSBOTTLE | 10823 SHOEMAKER AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | | | First Class Mail |
| 12885936 | BUBERT-COFFIN, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753295 | BUBI BRANDS | 3750 NE 170 STREET UNIT 111 | | | | NORTH MIAMI BEACH | FL | 33160 | | | First Class Mail |
| 12907436 | BUCHALTER A PROFESSIONAL CORP | 1000 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 12733663 | BUCHANAN COUNTY TAX COLLECTOR | 411 JULES ST RM 123 | | | | ST JOSEPH | MO | 64501 | | | First Class Mail |
| 15668898 | BUCHANAN, DENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990198 | BUCHANAN, SABIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993368 | BUCHANAN, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868368 | BUCK, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008992 | BUCK, KALA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989844 | BUCK, LAURA BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418449 | BUCKMAN, AMELIA HOST- | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120200 | BUCKMIER, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045902 | BUCKNAM, HEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418537 | BUDDEEZ, INC. | | | | | | | | | STEVE@BUDDEEZ.COM | Email |
| 12826183 | BUDDHA, UMAKIRAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908618 | BUDD-MORGAN CENTRAL | PO BOX 878 | | | | BELLMORE | NY | 11710 | | | First Class Mail |
| 12880437 | BUDDY CHAN, TAK BIU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190842 | BUDEIR, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120086 | BUDELMAN, ELIZABETH E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827937 | BUDHIRAJA, NEERAJ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888425 | BUDNICK, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077858 | BUEL, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879984 | BUFFINGTON, BLISS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718265 | BUGABOO NORTH AMERICA INC. | 142 W 57TH ST FL 11 | | | | NEW YORK | NY | 10019-3590 | | | First Class Mail |
| 15544824 | BUGENHAGEN, BOBBY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989306 | BUI, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986628 | BUKHARI, DUAA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827206 | BULAVINETZ, SUSAN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746201 | BULBRITE INDUSTRIES INC | 145 WEST COMMERCIAL AVE | | | | MOONACHIE | NJ | 07074 | | | First Class Mail |
| 13071456 | BULL, LYNEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12884331 | BULL, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419722 | BULLIS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058281 | BULLOCK, ALLYSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746206 | BULOVA CORPORATION | 350 FIFTH AVE 29TH FLOOR | | | | NEW YORK | NY | 10118 | | | First Class Mail |
| 12746209 | BUMBO DISTRIBUTION USA LLC | 125 W GEMINI DR SUITE E1-E2 | | | | TEMPE | AZ | 85283 | | | First Class Mail |
| 12656343 | BUMBO DISTRIBUTION USA, LLC | | | | | | | | | KERRY@2DOGSDISTRIBUTION.COM | Email |
| 12908606 | BUMKINS FINER BABY PRODUCTS | 5454 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | | | First Class Mail |
| 12666257 | BUNCOMBE COUNTY TAX COLLECTIONS | P.O. BOX 3140 | | | | ASHEVILLE | NC | 28802-3140 | | | First Class Mail |
| 12718271 | BUNDLE OF DREAMS LLC | 137 GARDNER AVENUE | | | | BROOKLYN | NY | 11237 | | | First Class Mail |
| 12718272 | BUNGALOW FLOORING | 1729 S DAVIS RD | | | | LAGRANGE | GA | 30241 | | | First Class Mail |
| 18990096 | BUNGALOW FLOORING | | | | | | | | | MSITI@LEOPOLDASSOCIATES.COM | Email |
| 18990092 | BUNGALOW FLOORING | | | | | | | | | MSITI@LEOPOLDASSOCIATES.COM | Email |
| 12982091 | BUNIS HOLDINGS INC | | | | | | | | | FEDEZWIEBEL@YAHOO.COM | Email |
| 12927218 | BUNKER, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418720 | BUNKER, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954407 | BUNKERS, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718275 | BUNNIES BY THE BAY INC. | 3115 V PLACE | | | | ANACORTES | WA | 98221 | | | First Class Mail |
| 12908785 | BUNNY WILLIAMS/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18185163 | BUNT, DON D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134080 | BUNZL RETAIL SERVICES, LLC | | | | | | | | | DFARRELL@THOMPSONCOBURN.COM | Email |
| 12756526 | BUNZL RETAIL SVCS LLC_SUP110334 | P.O. BOX 75886 | | | | CHICAGO | IL | 60675 | | | First Class Mail |
| 13115078 | BUONOMO, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828108 | BUONTEMPO, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870352 | BURCHELL, JILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059041 | BURDETTE, KEMETTA R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908831 | BUREAU OF FIRE PREVENTION | 1 RUMSEY WAY | | | | NEWTON | NJ | 07860 | | | First Class Mail |
| 12733665 | BUREAU OF FIRE PREVENTION | HAMPTON TOWNSHIP | 1 RUMSEY WAY | | | NEWTON | NJ | 07860 | | | First Class Mail |
| 12733666 | BUREAU OF HOME FURNISHINGS & | THERMAL INSULATION, LICENSING | 3485 ORANGE GROVE AVENUE | | | NORTH HIGHLANDS | CA | 95660 | | | First Class Mail |
| 12730686 | BUREAU VERITAS CONSUMER | 14624 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12995411 | BUREL, CLARESSA T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12870190 | BUREN-YOUNG, ALEXIS VAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557084 | BURG, IVY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548508 | BURG, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12909295 | BURGE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16817577 | BURGERS, JOHANNES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048160 | BURGESS, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952998 | BURGESS, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828241 | BURKARD, BETH M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908754 | BURKE & OATES/OKL | PO BOX 29 | | | | MARION | AR | 72364 | | | First Class Mail |
| 18166037 | BURKE, BRENNA COLLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044749 | BURKE, JANELLE FURIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993469 | BURKE, KAREN Z | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077708 | BURKE, MERAH B | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13077706 | BURKE, MERAH B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870470 | BURKHOLDER, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18316680 | BURKLUND, COURTENAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15592306 | BURLEW, KRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733667 | BURLINGTON CITY TAX COLLECTOR | P.O. BOX 1358 | | | | BURLINGTON | NC | 27216-1358 | | | First Class Mail |
| 12908031 | BURLINGTON GATEWAY L P | 70 TREBLE COVE ROAD | | | | NORTH BILLERICA | MA | 01862 | | | First Class Mail |
| 13089052 | BURLINGTON GATEWAY, LP | | | | | | | | | CALIRM@HINCKLEYALLEN.COM; JDORAN@HINCKLEYALLEN.COM; NANCY.ALIBRANDI@GMAIL.COM | Email |
| 12990116 | BURLINGTON GATEWAY, LP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733668 | BURLINGTON TOWN TAX COLLECTOR | DEPT. 7330 | P.O. BOX 4110 | | | WOBURN | MA | 01888-4110 | | | First Class Mail |
| 12731187 | BURLINGTON WA POLICE DEPT | 45 CENTER STREET | | | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 13008198 | BURNARD, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951650 | BURNESS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513699 | BURNETT, ERIKA OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004374 | BURNETT, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998519 | BURNETT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058894 | BURNEY, AZAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058844 | BURNHAM, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115605 | BURNS, CHRIS M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000463 | BURNS, DENISE C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057333 | BURNS, DOREEN D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419928 | BURNS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901136 | BURNS, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173289 | BURNS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058184 | BURNS, MARY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556982 | BURNS, MERSHETA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057916 | BURNS, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880054 | BURNS, STEPHANIE RAYANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557261 | BURNS, ZIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092907 | BURQUE, CASSANDRA TURNER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077599 | BURREL, JANEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15668886 | BURRELL, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090298 | BURRELL, BRASHA JONAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042813 | BURRELL, IRIS S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755084 | BURRELLE'S INFORMATION SERVICE | 75 EAST NORTHFIELD ROAD | | | | LIVINGSTON | NJ | 07039 | | | First Class Mail |
| 13058751 | BURRESS, SAMANTHA ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16113200 | BURRIER, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093051 | BURRIS, RICHARD P AND MAXINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15552767 | BURRIS, RICHARD P AND MAXINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12959382 | BURRIS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13062763 | BURROW, JESSICA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057445 | BURROWS, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070221 | BURSMA, MARY B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753304 | BURST USA INC | 340 S LEMON AVENUE 4658 | | | | WALNUT | CA | 91789 | | | First Class Mail |
| 12823036 | BURST USA INC. | | | | | | | | | ACCOUNTING@BURSTORALCARE.COM; SCOTT@BURSTORALCARE.COM | Email |
| 13116942 | BURT-DEASY, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116941 | BURT-DEASY, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064943 | BURTON, JENNIFER ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042640 | BURTON, MADELENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092393 | BURTON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065223 | BURTON, TINANCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174232 | BUSBY, DENISE C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15492139 | BUSCEMI, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876077 | BUSCEMI, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998438 | BUSH, LAURA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004334 | BUSH, LAURA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986566 | BUSH, RAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18960691 | BUSH, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549211 | BUSH, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733669 | BUSINESS TAX DIVISION COMMERCIAL ACTIVITY TAX | P.O. BOX 16158 | | | | COLUMBUS | OH | 43216-6158 | | | First Class Mail |
| 18189795 | BUSKIRK, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082073 | BUSS, BERNHARD SEBASTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18161082 | BUSS, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908514 | BUSTAMANTE DESSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13114583 | BUSTAMANTE SERRANO, PEDRO S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021939 | BUSTAMANTE, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825918 | BUSTAMANTE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008755 | BUSTAMANTE, JUAN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058932 | BUSTAMANTE, LESLIE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083653 | BUTH, JANE E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656719 | BUTLER CO WATER & SEWER DEPT | BCWS 130 HIGH ST | | | | HAMILTON | OH | 45011 | | | First Class Mail |
| 12907739 | BUTLER FOR ONE KINGS LANE/DKL | 8200 SOUTH CHICAGO AVE | | | | CHICAGO | IL | 60617 | | | First Class Mail |
| 12753313 | BUTLER HOME PRODUCTS LLC | 9409 BUFFALO AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 12907973 | BUTLER HOME PRODUCTS LLC EVERCARE | PO BOX 4049 | | | | BOSTON | MA | 02211 | | | First Class Mail |
| 12753316 | BUTLER SPECIALTY COMPANY | 8157 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 15549326 | BUTLER, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987917 | BUTLER, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044158 | BUTLER, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009537 | BUTLER, KASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12966183 | BUTLER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18192190 | BUTLER, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095239 | BUTLER, RICHARD A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988290 | BUTLER, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886100 | BUTLER, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057274 | BUTO, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823209 | BUTT, ZUHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067417 | BUTTE COUNTY TAX COLLECTOR | | | | | | | | | TAXES@BUTTECOUNTY.NET | Email |
| 12742590 | BUTTE COUNTY TREASURER | 25 COUNTY CENTER DR STE 125 | | | | OROVILLE | CA | 95965 | | | First Class Mail |
| 12733671 | BUTTE COUNTY WEIGHTS & MEASURE & MEASURES | 316 NELSON AVENUE | | | | OROVILLE | CA | 95965 | | | First Class Mail |
| 12718284 | BUTTERBLU LLC | 5 PONY LANE | | | | WESTPORT | CT | 06880 | | | First Class Mail |
| 13057111 | BUTTERFIELD, LANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718286 | BUTTERFLY SWADDLE INC | 2058 HOOD DRIVE | | | | THOUSAND OAKS | CA | 91362 | | | First Class Mail |
| 18188430 | BUTTERFLY SWADDLE INC | | | | | | | | | INFO@THEBUTTERFLYSWADDLE.COM | Email |
| 12985188 | BUTTERFLY SWADDLE INC | | | | | | | | | MONICA@THEBUTTERFLYSWADDLE.COM | Email |
| 13051204 | BUTTOCOVLA, LAUREN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13072336 | BUTTON, JENNIFER LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857659 | BUVIA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902283 | BUXANT, GENEVIÈVE MARIE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875513 | BUXTON, GWENELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12884432 | BUYAK, WILLIAM P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021258 | BUZAS, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733241 | BV SOUTHWIND, LLC-RNT 487P3 | DEPT. 2004, P.O. BOX 650850 | | | | DALLAS | TX | 75265 | | | First Class Mail |
| 18990010 | BVA AVENUE LLC | | | | | | | | | BHALL@SGRLAW.COM | Email |
| 18990011 | BVA AVENUE LLC | | | | | | | | | MPATEL@BIGV.COM | Email |
| 13113606 | BVA TOWN SQUARE LLC (STORE 630) | | | | | | | | | LVIRTS@SGRLAW.COM | Email |
| 12907904 | BVA TOWNE SQUARE LLC | C/O BIG V PROPERTIES | | | | FLORIDA | NY | 10921 | | | First Class Mail |
| 12907754 | BVA WOODHILL LLC_RNT268576 | 162 N MAIN ST STE 5 | | | | FLORIDA | NY | 10921 | | | First Class Mail |
| 12907640 | BVC OAKWOOD COMMONS LLC | 300 GALLERIA PKWY, 12TH FLOOR | | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12756698 | BVCV UNION PLAZA LLC_RNT210863 | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 12756699 | BVCV UNION PLAZA LLC_RNT210864 | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 13116357 | BVCV UNION PLAZA, LLC | | | | | | | | | CHURST@RQN.COM; MJOHNSON@RQN.COM | Email |
| 13116359 | BVCV UNION PLAZA, LLC | | | | | | | | | TCASPER@BALLVENTURES.COM | Email |
| 12817111 | B-WILSON, TANYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13062854 | BYARD, JUDITH L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993743 | BYERLY, BROOKE NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817149 | BYERS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021667 | BYERS, LIZZIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426238 | BYFORD, BAYLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894114 | BYKALO, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289864 | BYNUM, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022396 | BYRD, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903309 | BYRD, KATHERINE LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18995259 | BYRD, KELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985265 | BYRD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124563 | BYRNE, EOIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123429 | BYRNE, ZACH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718299 | BYTECH NY INC. | 2585 WEST 13TH STREET | | | | BROOKLYN | NY | 11223 | | | First Class Mail |
| 12743978 | C & F ENTERPRISES INC. | 819 BLUE CRAB ROAD | | | | NEWPORT NEWS | VA | 23606 | | | First Class Mail |
| 12908843 | C & S ACOSTA INC/DKL | 1210 WEST MARKET CENTER DRIVE | | | | HIGH POINT | NC | 27260-8236 | | | First Class Mail |
| 12718724 | C & T INTERNATIONAL INC. LTL | 105 STONEHURST CT | | | | NORTHVALE | NJ | 07647 | | | First Class Mail |
| 12907667 | C C A INDUSTRIES INC. | 1099 WALL ST W | | | | LYNDHURST | NJ | 07071 | | | First Class Mail |
| 12908675 | C THE LIGHT INTERIORS/OKL | 7007 CUT PLAINS TRAIL | | | | AUSTIN | TX | 78726 | | | First Class Mail |
| 13114095 | C&C GLOBAL ENTERPRISES | | | | | | | | | TEAM@URDISCOUNT.NET | Email |
| 12989763 | C&F ENTERPRISES INC. | | | | | | | | | IRINA@CNFEI.COM | Email |
| 12733265 | C&L MAINTENANCE, INC | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | | | First Class Mail |
| 12855481 | C, PRIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718390 | C.B.M. INC. | 8370 RUE LABARRE | | | | MONTREAL | QC | H4P 2E7 | CANADA | | First Class Mail |
| 12747318 | C.R. GIBSON LLC | 2015 WEST FRONT ST | | | | BERWICK | PA | 18603 | | | First Class Mail |
| 13058410 | C.R. GIBSON LLC | | | | | | | | | SANDY.ECKART@DGAMERICAS.COM | Email |
| 12908162 | C2 IMAGING, LLC | 845 MINNEHAHA | | | | SAINT PAUL | MN | 55106 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15549172 | C2 IMAGING/VOMELA SPECIALTY COMPANIES | | | | | | | | | JESSICA.FRANZWA@VOMELA.COM | Email |
| 12727362 | CA SHOPPING CART RETRIEVAL | DEPT 2650 | | | | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 12735310 | CA-5-15 WEST 125TH LLC | ACHS MANAGEMENT CORP | 1412 BRDWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 15501046 | CABA, PIERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12869708 | CABACAR-RYMAN, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745023 | CABARRUS COUNTY TAX COLLECTOR'S OFFICE | P.O. BOX 580347 | | | | CHARLOTTE | NC | 28258-0347 | | | First Class Mail |
| 13115849 | CABEN ASIA PACIFIC LTD. | | | | | | | | | COREY.ESHELMAN@ARTSANA.COM | Email |
| 15512170 | CABREJOS, LUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15718329 | CABRERA, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15536699 | CABRERA, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18990061 | CABRERA, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478965 | CABRERA, YNGRID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12735311 | CAC ATLANTIC LLC | ACHS MANAGEMENT CORP | 1412 BRDWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | | First Class Mail |
| 13052499 | CAC ATLANTIC LLC | | | | | | | | | GKASSIN@ACHSNY.COM | Email |
| 12735312 | CAC ATLANTIC LLC | | | | | | | | | JMONTAG@SEYFARTH.COM | Email |
| 13004161 | CACACE, SEAN T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745024 | CADDO PARISH SHERIFF'S OFFICE TAX DEPT | P.O. BOX 20905 | | | | SHREVEPORT | LA | 71120-0905 | | | First Class Mail |
| 12745025 | CADDO PARISH SHERIFF'S OFFICE_LIC271182 | P.O. BOX 20905 | | | | SHREVEPORT | LA | 71120 | | | First Class Mail |
| 12745026 | CADDO-SHREVEPORT SALS AND USE TAX COMMISSION | P.O. BOX 104 | | | | SHREVEPORT | LA | 71161 | | | First Class Mail |
| 13136049 | CADENA, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15530808 | CADENAS-GONZALEZ, GUILLERMINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024353 | CADE-OWENS, JADE NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114596 | CADLE, JESSICA GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071042 | CAFFEE, EUNICE MAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600292 | CAGLE, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978370 | CAGLIUSO, JENNIFER MAZZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057690 | CAI, DAN TONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052481 | CAI, YING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425591 | CAIN, DEVON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058628 | CAIN, STEPHANIE G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888789 | CAIRE, ELISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995866 | CAIRNS, JACK THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907662 | CAL DEVELOPMENT LLC_RNT245960 | 9469 HAVEN AVE, STE 200 | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 12907627 | CAL DEVELOPMENT LLC_RNT245961 | 9469 HAVEN AVE | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 13123456 | CAL DEVELOPMENT, LLC | | | | | | | | | MSANCHEZ@FENNEMORELAW.COM; TGREEN@FENNEMORELAW.COM | |
| 13123457 | CAL DEVELOPMENT, LLC | | | | | | | | | MIKE@CITY-COMMERCIAL.COM | Email |
| 12652079 | CALABRESE, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083283 | CALABRISOTTO, LISA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065159 | CALAMARI, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989596 | CALAMIA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745027 | CALCASIEU PARISH SCHOOL SYSTEM | P.O. DRAWER 2050 | | | | LAKE CHARLES | LA | 70620-2050 | | | First Class Mail |
| 12745028 | CALCASIEU PARISH SHERIFF AND TAX COLLECTOR | P.O. BOX 1450 | | | | LAKE CHARLES | LA | 70602 | | | First Class Mail |
| 13041924 | CALDAS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088790 | CALDERA, IRIS C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544081 | CALDERON, DANNIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18180161 | CALDERON, JUAN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115187 | CALDERON, LILIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988707 | CALDERON, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827557 | CALDERON, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481792 | CALDERON, VICTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12750728 | CALDWELL PARISH | P.O. BOX 280 | | | | VIDALIA | LA | 71373 | | | First Class Mail |
| 12987212 | CALDWELL, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718318 | CAL-ELL IMPORTS LTD. | 201-669 RIDLEY PLACE | | | | DELTA | BC | V3M 6Y9 | CANADA | | First Class Mail |
| 18207819 | CAL-ELL IMPORTS LTD. | | | | | | | | | CWYENBERG@CALELL.COM | Email |
| 12745030 | CALGARY POLICE SERVICE ALARM | CITY CASHIER 8042 | P.O. BOX 2100, STATION M | THE CITY OF CALGARY | | CALGARY | AB | T2P 2M5 | CANADA | | First Class Mail |
| 12726211 | CALIBER 1 CONSTRUCTION | 110 W MONTGOMERY ST | | | | VILLA RICA | GA | 30180 | | | First Class Mail |
| 12908214 | CALIBER AMERICAS LLC | 4100 REGENT STREET | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12833321 | CALIBER AMERICAS LLC | | | | | | | | | MGUTHRIE@KEGLERBROWN.COM | Email |
| 12718319 | CALICO BRANDS INC. | 2055 S HAVEN AVENUE | | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 12745031 | CALIFORNIA DEPARTMENT OF | PUBLIC HEALTHFOOD AND DRUG BRANCH | P.O. BOX 997435 MS 7602 | | | SACRAMENTO | CA | 95899 | | | First Class Mail |
| 15544063 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | COLLECTIONS SUPPORT BUREAU, MIC:55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0055 | | | First Class Mail |
| 18215307 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | | | | | | | | LEGALSOB@CDTFA.CA.GOV | Email |
| 12745033 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | | | First Class Mail |
| 12759375 | CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279-7072 | | | First Class Mail |
| 12907870 | CALIFORNIA UMBRELLA/OKL | 4645 TROY COURT | | | | RIVERSIDE | CA | 92509 | | | First Class Mail |
| 12656457 | CALIFORNIA WATER SERVICE | 1720 NORTH FIRST ST | | | | SAN JOSE | CA | 95112 | | | First Class Mail |
| 12656456 | CALIFORNIA WATER SERVICE CO | 1720 NORTH FIRST STREET | | | | SAN JOSE | CA | 95112-4508 | | | First Class Mail |
| 13042108 | CALIP, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907928 | CALISSON INC. | PO BOX 445 | | | | DANA POINT | CA | 92629 | | | First Class Mail |
| 12746648 | CALISTA TOOLS, LLC. | 600 WILLOWBROOK LANE SUITE 615 | | | | WEST CHESTER | PA | 19382 | | | First Class Mail |
| 12908539 | CALIXTO LOURDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15599920 | CALL, JAMES LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478808 | CALL2RECYCLE CANADA INC. | SCOTIABANK | 44 KING STREET WEST | 2ND MEZZANINE | | TORONTO | ON | M5H 1H1 | CANADA | | First Class Mail |
| 12995782 | CALL2RECYCLE CANADA INC. | | | | | | | | | EREPPER@APPELARECYCLER.CA | Email |
| 13083960 | CALLAGHAN-SKOFF, KELLY M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114867 | CALLAHAN PROPERTY GROUP ON BEHALF OF CALLAHAN CONSTRUCTION COMPANY LTD. | | | | | | | | | STEVE@CALLAHANPG.CA | Email |
| 12899039 | CALLAHAN, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478071 | CALLAHAN, JOHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556796 | CALLAHAN, RAYLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064984 | CALLAWAY, DORENE HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18140582 | CALLE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163395 | CALLODINE ASSET BASED LOAN FUND II, LP | | | | | | | | | TLYNCH@CALLODINEFINANCE.COM; GMARTIN@CALLODINEFINANCE.COM | Email |
| 12875714 | CALLODINE COMMERCIAL FINANCE SPV, LLC | TWO INTERNATIONAL PLACE | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 18163394 | CALLODINE COMMERCIAL FINANCE SPV, LLC | | | | | | | | | TLYNCH@CALLODINEFINANCE.COM | Email |
| 12875715 | CALLODINE PERPETUAL ABL FUND SPV, LLC | TWO INTERNATIONAL PLACE | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 18163396 | CALLODINE PERPETUAL ABL FUND SPV, LLC | | | | | | | | | TLYNCH@CALLODINEFINANCE.COM | Email |
| 12760895 | CALM SPIRIT INVESTING INC SOLO 401(K) | CHARLES SCHWAB FBO "CALM SPIRIT INV INC 401K" | PO BOX 982600 | | | EL PASO | TX | 79998 | | | First Class Mail |
| 12760896 | CALM SPIRIT INVESTING INC SOLO 401(K) | | | | | | | | | CALMSPIRITINVESTINGINC@GMAIL.COM | Email |
| 18190823 | CALM, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746653 | CALMCO LLC | 1215 SARASOTA CENTRE DRIVE | | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 13078312 | CALMELAT, DEBI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077922 | CALTABIANO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915687 | CALVET, CHRISTOPHE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908588 | CALVIN SALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12825354 | CALVIN, JANE A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174976 | CALVO, MAYRA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131813 | CALZADA, EMILIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236911 | CAMARENA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540263 | CAMBA, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817930 | CAMBA, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057543 | CAMBRA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908184 | CAMBRIDGE SILVERSMITHS LTD. | PO BOX 625 | | | | PINE BROOK | NJ | 07058 | | | First Class Mail |
| 12745035 | CAMDEN COUNTY COLLECTOR | TERESA MURRAYCOLLECTOR OF REVENUE | 1 COURT CIRCLE NW SUITE 4 | | | CAMDENTON | MO | 65020 | | | First Class Mail |
| 12733672 | CAMDEN COUNTY TAX COLLECTOR | 1 COURT CIR NW SUITE 4 | | | | CAMDENTON | MO | 65020-8500 | | | First Class Mail |
| 12718325 | CAMDEN ISLE LLC | 9610 NW 39 CT | | | | HOLLYWOOD | FL | 33024 | | | First Class Mail |
| 12907923 | CAMDEN VILLAGE LLC_RNT205224 | PO BOX 888099 | | | | LOS ANGELES | CA | 90088 | | | First Class Mail |
| 13088329 | CAMELLO, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826981 | CAMERON COUNTY | CAMERON COUNTY | C/O DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | P.O. BOX 17428 | AUSTIN | TX | 78760 | | | First Class Mail |
| 12733673 | CAMERON COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 952 | | | | BROWNSVILLE | TX | 78522-0952 | | | First Class Mail |
| 12908600 | CAMERON HUMPHREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15426696 | CAMERON, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051418 | CAMERON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090304 | CAMILO, MAYLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18140678 | CAMP, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052080 | CAMP, SUE VAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15423987 | CAMPANIA INTERNATIONAL | | | | | | | | | DENNIS@CAMPANIAINTERNATIONAL.COM | Email |
| 12649678 | CAMPANIA INTERNATIONAL INC. | | | | | | | | | TYLERHUGHES@COMMERCIALCOLLECTION.COM | Email |
| 12908644 | CAMPBELL MARTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549235 | CAMPBELL, DEBORAH BOSWORTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057107 | CAMPBELL, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120100 | CAMPBELL, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978465 | CAMPBELL, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17633608 | CAMPBELL, PHYLLIS P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894214 | CAMPBELL, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479328 | CAMPELO, ALICIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15514048 | CAMPOS, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113344 | CAMPOS, EDITH E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133439 | CAMPOS, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991675 | CAMPOS, MAGHIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004882 | CAMPUZANO, ISAIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13004881 | CAMPUZANO, ISAIAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908428 | CAMRYN LANNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12733674 | CANADA REVENUE AGENCY | CANADA REVENUE AGENCY | P O BOX 3800 STN A | | | SUDBURY | ON | P3A 0C3 | CANADA | | First Class Mail |
| 13072301 | CANADA'S BEST MERCHANDISING | | | | | | | | | BMORRIS@CANADABESTSTOREFIXTURES.COM | Email |
| 13057084 | CANADIAN ELECTRICAL STEWARDSHIP ASSOCIATION | | | | | | | | | RECEIVABLES@CESARECYCLING.CA | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 41 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907263 | CANADIAN THERMOS PRODUCTS INC. | 475 N MARTINGALE ROAD | | | | SCHAUMBURG | IL | 60173 | | | First Class Mail |
| 12835679 | CANALES, DAYNEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747514 | CANALES, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058684 | CANCELA JR, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115865 | CANDELA, TONI ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908480 | CANDLE LAMP COMPANY LLC | 1880 COMPTON AVE | | | | CORONA | CA | 92881 | | | First Class Mail |
| 12718336 | CANDLE WARMERS ETC. | 12397 SOUTH 300 EAST SUITE 40 | | | | DRAPER | UT | 84020 | | | First Class Mail |
| 18173825 | CANDLEWOOD LAKE ROAD, LLC | | | | | | | | | DULLO@THOMPSONCOBURN.COM; JREAM@RAYMOURFLANIGAN.COM | Email |
| 18173826 | CANDLEWOOD LAKE ROAD, LLC | | | | | | | | | MPOWER@THOMPSONCOBURN.COMC | Email |
| 12790347 | CANELA VELOZ, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15484550 | CANELA, YISSEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15476240 | CANELA, YOSELIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15542264 | CANELA, YOSELIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15478832 | CANELA, YOSELIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058493 | CANELOS, DEANNA LYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988945 | CANERDY, RENEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908475 | CANNERY ROW HOME/OKL | 101 EAST HATHAWAY LANE | | | | HAVERTOWN | PA | 19083 | | | First Class Mail |
| 15556144 | CANNILLA, KRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18189853 | CANNON, CANDACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978446 | CANNON, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822663 | CANNON, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744491 | CANTEEN VENDING SERVICES | 200 BROADWAY | | | | NEW HYDE PARK | NY | 11040 | | | First Class Mail |
| 13116531 | CANTILLO, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907958 | CANTON CORNERS FORD ROAD LLC | 17800 LAUREL PARK DRIVE NORTH | | | | LIVONIA | MI | 48152 | | | First Class Mail |
| 18239714 | CANTON CORNERS/FORD ROAD LLC | | | | | | | | | AHORNISHER@CLARKHILL.COM | Email |
| 18239716 | CANTON CORNERS/FORD ROAD LLC | | | | | | | | | LITZLER@SCHOSTAK.COM | Email |
| 12907765 | CANTON MARKETPLACE OWNER LLC | PO BOX 411144 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 12728116 | CANTON TOWNSHIP TREASURER | P.O. BOX 87010 | | | | CANTON | MI | 48187 | | | First Class Mail |
| 12669249 | CANTON TOWNSHIP WATER DEPT | 1150 S CANTON CENTER ROAD | | | | CANTON | MI | 48188 | | | First Class Mail |
| 13089120 | CANTRELL, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091312 | CANTRELL, JANE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542999 | CANTU, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058771 | CANTU, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12892083 | CANTWELL, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907842 | CANYON PARK WEST LLC | 2950 AIRWAY AVE | | | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 15425221 | CAO, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240689 | CAO, TRUONG THI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12728933 | CAP INDEX, INC. | 64 E UWCHLAN AVE | | | | EXTON | PA | 19341-1203 | | | First Class Mail |
| 18990208 | CAPALBO, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755477 | CAPARRA CENTER ASSOCIATES, LLC | P.O. BOX 9506 | | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 12834744 | CAPARRA CENTER ASSOCIATES, LLC | | | | | | | | | MICHELLE@SANPATRICIO.COM | Email |
| 12742521 | CAPE FEAR PUBLIC UTILITY AUTH | CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CENTER DR | | | WILMINGTON | NC | 28403 | | | First Class Mail |
| 13057876 | CAPE FEAR PUBLIC UTILITY AUTHORITY | | | | | | | | | COLLECTIONS@CFPUA.ORG; ELIZABETH.EVANS@CFPUA.ORG | Email |
| 12873376 | CAPEL INC | MEYERS SAXON & COLE | 3620 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | | | First Class Mail |
| 12746215 | CAPEL INC. | 831 N MAIN STREET | | | | TROY | NC | 27371 | | | First Class Mail |
| 15540576 | CAPELLAN INOA, MODESTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746217 | CAPELLI OF NEW YORK | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 18239812 | CAPELLI OF NEW YORK | | | | | | | | | LILY.MALOOF@CAPELLINEWYORK.COM | Email |
| 13064744 | CAPOIS RADNEY , ROMULO J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18181127 | CAPP, CAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092399 | CAPPS, JOHN ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113864 | CAPPS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949105 | CAPPUCCIO, SONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833646 | CAPPY BUG, LLC | | | | | | | | | ROMPANDROOST@GMAIL.COM | Email |
| 12718349 | CAPPYBUG LLC | 440 ST JOHNS GOLF DRIVE | | | | SAINT AUGUSTINE | FL | 32092 | | | First Class Mail |
| 12876577 | CAPRARO, JACOB S. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500923 | CAPRIO, MILAGRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512629 | CAPRIO, MILAGRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12990001 | CAPRIO, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12739925 | CAPSTONE MARKETPLACE LLC | KESSLER LAW LLC | MICHELLE CONROY | 354 EISENHOWER PARKWAY PLAZA I, SUITE 2250 | | LIVINGSTON | NJ | 07039 | | | First Class Mail |
| 18989744 | CARABALLO, MARGARITA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908972 | CARACOLE/OKL | 488 PROSPECT AVE | | | | ORADELL | NJ | 07649 | | | First Class Mail |
| 13020924 | CARADONNA, LEAH LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833860 | CARANDANG, LORELIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134157 | CARAWAY HOME INC. | | | | | | | | | JORDAN@CARAWAYHOME.COM; LSUPRUM@POLSINELLI.COM | Email |
| 12879940 | CARBONELL, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418611 | CARCONE, ALEXSYS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042216 | CARD, LIESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818517 | CARDENAS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529019 | CARDENAS, ENMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15494805 | CARDENAS, FAUSTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15539702 | CARDENAS, GLADYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12899670 | CARDENAS, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12824236 | CARDENAS, JILLIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12819750 | CARDENAS, JILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886280 | CARDENAS, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005267 | CARDENAS, ROCIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539818 | CARDER, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417415 | CARDIEL, MIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989157 | CARDILLO, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718357 | CARDINAL GATES | 79 AMLAJACK WAY | | | | NEWNAN | GA | 30265 | | | First Class Mail |
| 12908165 | CARDINAL TECHNOLOGY SOLUTIONS | 1100 CORNWELL RD | | | | MONMOUTH JUNCTION | NJ | 08852 | | | First Class Mail |
| 12764452 | CARDINAL TECHNOLOGY SOLUTIONS INC | | | | | | | | | PRERNA@CARDINALTSINC.NET | First Class Mail |
| 15549359 | CARDINALI, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908164 | CARDLYTICS INC | 675 PONCE DE LEON AVE | | | | ATLANTA | GA | 30308 | | | First Class Mail |
| 13065103 | CARDLYTICS, INC. | | | | | | | | | AARAPOGLOU@CARDLYTICS.COM | Email |
| 13065101 | CARDLYTICS, INC. | | | | | | | | | ALAYDEN@BAKERLAW.COM | Email |
| 13065102 | CARDLYTICS, INC. | | | | | | | | | NLYNTON@CARDLYTICS.COM | Email |
| 13023448 | CARDONA, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990736 | CARDONA, JESSICA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956827 | CARDONA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064687 | CAREDEO, ASHLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907706 | CAREER ARC | 3400 W OLIVE AVE | | | | BURBANK | CA | 91505 | | | First Class Mail |
| 15557188 | CARFARO, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009192 | CARFIELD, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718360 | CAR-FRESHNER CORP. | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | | | First Class Mail |
| 13083779 | CAR-FRESHNER CORPORATION | | | | | | | | | ACCOUNTSRECEIVABLE@LITTLETREES.COM | Email |
| 13064819 | CARIAS , MARIA J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13064751 | CARIAS, JOSE J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15543389 | CARIAS, SILVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 19012643 | CARIELLO, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753319 | CARILOHA LLC | 1475 S 5070 W SUITE D | | | | SALT LAKE CITY | UT | 84104 | | | First Class Mail |
| 15545030 | CARILOHA, INC. | | | | | | | | | CONTROLLER@CARILOHA.COM | Email |
| 12673235 | CARLE PLACE WATER DISTRICT | 578 MINEOLA AVE | | | | CARLE PLACE | NY | 11514 | | | First Class Mail |
| 12884035 | CARLE, KATELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824664 | CARLI, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880139 | CARLIN, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881365 | CARLISLE, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987420 | CARLOS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753323 | CARLSON PET PRODUCTS INC. | 3200 CORPORATE CTR DR STE 105 | | | | BURNSVILLE | MN | 55306 | | | First Class Mail |
| 12984599 | CARLSON, CAROLYN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828851 | CARLSON, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546573 | CARLSON, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733677 | CARLSTADT BOARD OF HEALTH | P.O. BOX 466 | 500 MADISON STREET | | | CARLSTADT | NJ | 07072 | | | First Class Mail |
| 12872378 | CARLY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12753324 | CARMA LABORATORIES INC. | 5801 WEST AIRWAYS AVENUE | | | | FRANKLIN | WI | 53132 | | | First Class Mail |
| 15901090 | CARMACK, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822127 | CARMAN, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948999 | CARMELLO, ANGELIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17474607 | CARMICAL, JILLIAN MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084805 | CARMICHAEL, SILVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15483495 | CARMONA, CESAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551059 | CARMONA, CESAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15540269 | CARMONA, LUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548139 | CARMONA, LUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057159 | CARNEIRO, SUSIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539595 | CARNERO, LUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15550079 | CARNERO, LUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15441430 | CARNERO, STEFANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500538 | CARNERO, STEFANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12987935 | CARNES, LANDIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000429 | CARNES, MARY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978415 | CARNIVALE, LOUIS ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879248 | CARNRITE-DAVID, SARA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124623 | CARO HOME LLC | | | | | | | | | MATTHEW@CAROHOME.COM | Email |
| 16826194 | CAROCCIO, LISETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907422 | CAROL ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13070230 | CAROL ANDERSON AS CLASS REPRESENTATIVE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070229 | CAROL ANDERSON AS CLASS REPRESENTATIVE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12735112 | CAROL ANDERSON, AS AN INDIVIDUAL ON BEHALF OF HERSELF AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758282 | CAROL JULIAN MOYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908249 | CAROL LLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908226 | CAROL LLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12735325 | CAROL LLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12753330 | CAROLINA CHAIR & TABLE CO. | 3521 ARMORY DRIVE | | | | HIGH POINT | NC | 27260 | | | First Class Mail |
| 15479143 | CAROLINA CHAIR AND TABLE COMPANY | ELIZABETH BENBOW, DIRECTOR OF OPERATIONS | 3521 ARMORY DRIVE | | | HIGH POINT | NC | 27260 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 43 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15479142 | CAROLINA CHAIR AND TABLE COMPANY | | | | | | | | | LBENBOW@CAROLINACHAIRANDTABLE.COM | Email |
| 12718363 | CAROLINA PET COMPANY LLC | 90 OLD SCHOOL ROAD | | | | PROSPERITY | SC | 29127 | | | First Class Mail |
| 12729142 | CAROLINA PRODUCTS PANEL DIVISI | 1132 PRO AM DRIVE | | | | CHARLOTTE | NC | 28211 | | | First Class Mail |
| 12829789 | CAROLLO, LIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078051 | CAROTENUTO, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825639 | CARPENTER, EDMUND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901430 | CARPENTER, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134522 | CARPENTER, KALI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092750 | CARPENTER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830516 | CARPIO, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12725283 | CARR ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16879387 | CARR, ANGELEE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986550 | CARR, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888217 | CARR, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044268 | CARR, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041931 | CARR, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828306 | CARR, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113366 | CARRAWAY, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043219 | CARREON, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990482 | CARRERA, LAURA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15416817 | CARRIER COMMERCIAL SERVICE | | | | | | | | | BANKRUPTCY.LITIGATION@CARRIER.COM | Email |
| 12743425 | CARRIER CORPORATION | 29917 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 12908734 | CARRIER CREDIT SERVICES INC | 5350 W HILLSBORO BLVD | | | | COCONUT CREEK | FL | 33073 | | | First Class Mail |
| 13064888 | CARRILLO , CARLOS J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13079268 | CARRILLO, ESMERALDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13079266 | CARRILLO, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908940 | CARRILLO, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18269154 | CARRILLO, JORGE RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993871 | CARRILLO, JOSE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556318 | CARRILLO, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987887 | CARRINGTON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733679 | CARROLL COUNTY COMMISSIONER | P.O. BOX 3237 | | | | WESTMINSTER | MD | 21158-3237 | | | First Class Mail |
| 12750795 | CARROLL ELECTRIC COOP CORP | 920 HIGHWAY 62 SPUR | | | | BERRYVILLE | AR | 72616-4527 | | | First Class Mail |
| 15429653 | CARROLL, ELAINE C. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020769 | CARROLL, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134810 | CARROLL-POLLACK, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236915 | CARRUTHERS, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747017 | CARSON HOME ACCENTS | 189 FOREMAN ROAD | | | | FREEPORT | PA | 16229 | | | First Class Mail |
| 13057934 | CARSON, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478069 | CARSON, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022169 | CARSON, RUDIE D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13002936 | CARSRUD, DONN LELAND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990270 | CARSTEA, FRANCES ARCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004490 | CARSWELL, AUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887248 | CARTA, ELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992509 | CARTADE, RAYMOND MICHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983637 | CARTER, ALAYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876909 | CARTER, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986342 | CARTER, ALVA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17058753 | CARTER, ANNIE MAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134071 | CARTER, CASSANDRA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956231 | CARTER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989133 | CARTER, CHRISTOPHER A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478843 | CARTER, LYNETTE D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817492 | CARTER, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003722 | CARTER, SHANEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989092 | CARTER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733680 | CARTERET COUNTY TAX COLLECTOR | P.O. BOX 63063 | | | | CHARLOTTE | NC | 28263-3063 | | | First Class Mail |
| 13045705 | CARTUS CORPORATION | | | | | | | | | DAVID.CATUOGNO@KLGATES.COM | Email |
| 12728628 | CARTUS/ APPLE RIDGE FUNDING | 40 APPLE RIDGE ROAD | | | | DANBURY | CT | 06810 | | | First Class Mail |
| 12869865 | CARTWRIGHT, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050039 | CARUSO, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181031 | CARUSO, SARAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 17746566 | CARUSO, SHAINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989872 | CARUTH ACQUISITION, L.P. | | | | | | | | | EHOWELL@MADISONPARTNERSLLC.COM | Email |
| 13133373 | CARUTH ACQUISITION, L.P. | | | | | | | | | SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |
| 18989874 | CARUTH ACQUISITION, L.P. | | | | | | | | | SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |
| 12907160 | CARUTH PROTECTION SERVICES | 2611 N BELTLINE RD | | | | SUNNYVALE | TX | 75182 | | | First Class Mail |
| 13067344 | CARUTH PROTECTION SERVICES | | | | | | | | | PROMANO@CARUTHPS.COM | Email |
| 12747020 | CARVED SOLUTIONS | 2578 OLD ROCKBRIDGE RD | | | | NORCROSS | GA | 30071 | | | First Class Mail |
| 12747026 | CASA FINE ARTS | 201 W HOWARD LANE | | | | AUSTIN | TX | 78753 | | | First Class Mail |
| 12915822 | CASADAY, MARIA ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556146 | CASALI, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122054 | CASCADE CHARTER TOWNSHIP | | | | | | | | | OXANA@CASCADETWP.COM | Email |
| 12733681 | CASCADE CHARTER TOWNSHIP TREASURER | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 | | | First Class Mail |
| 12733682 | CASCADE COUNTY TREASURER | 121 4TH ST N STE 1A | | | | GREAT FALLS | MT | 59401 | | | First Class Mail |
| 12749836 | CASCADE NATURAL GAS | 8113 W GRANDRIDGE BLVD | | | | KENNEWICK | WA | 99336 | | | First Class Mail |
| 13056983 | CASCADE NATURAL GAS CO | | | | | | | | | MDUG.CUSTOMERACCOUNTING@MDU.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12729411 | CASCO + R/S | 10877 WATSON ROAD | | | | SAINT LOUIS | MO | 63127 | | | First Class Mail |
| 12761122 | CASCO DIVERSIFIED CORPORATION | | | | | | | | | JACK.REYNOLDS@THECDCOMPANIES.COM | Email |
| 13087589 | CASDON LIMITED | | | | | | | | | ADAM@CASDON.COM | Email |
| 12907982 | CASDON PLC | CO TOTAL BIZ FULFILLMENT | | | | GRANTSVILLE | MD | 21536 | | | First Class Mail |
| 12747223 | CASE SNOW MANAGEMENT LLC | 356 JOHN DIETSCH BLVD. | | | | NORTH ATTLEBOROUGH | MA | 02763 | | | First Class Mail |
| 15542968 | CASE SNOW MANAGEMENT, LLC | | | | | | | | | MCIPOLLA@CASEFMS.COM | Email |
| 13048805 | CASE SNOW MANAGEMENT, LLC | | | | | | | | | PATRICIA.BAKER@RIVKIN.COM | Email |
| 12718378 | CASE-MATE INC | 115 PERIMETER CENTER PLACE | | | | ATLANTA | GA | 30346 | | | First Class Mail |
| 12827222 | CASERTO, DANTE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112217 | CASEY JOHNSON DECLARATION OF TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988135 | CASEY, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087919 | CASEY, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749832 | CASEYVILLE TOWNSHIP SEWER | 1 ECOLOGY DR | | | | O'FALLON | IL | 62269 | | | First Class Mail |
| 12728627 | CASH SOLUTIONS | 2108 IRVING BLVD | | | | DALLAS | TX | 75207 | | | First Class Mail |
| 18165075 | CASH, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114380 | CASIANO, MONICA REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826834 | CASIMANO, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882742 | CASIMIR, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747206 | CASIO, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907659 | CASPER DEVELOPMENT RESOURCES | 5360 JACKSON DRIVE | | | | LA MESA | CA | 91942 | | | First Class Mail |
| 12763530 | CASPER DEVELOPMENT RESOURCES, INC. | | | | | | | | | NCASPER@CASPERDEVELOPMENT.COM | Email |
| 12733683 | CASPER NATRONA COUNTY | HEALTH DEPARTMENT | 475 S SPRUCE STREET | | | CASPER | WY | 82601 | | | First Class Mail |
| 12718384 | CASPER SLEEP INC | 175 GREENWICH STREET 39TH FL | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 13120123 | CASPERINO, KIMBERLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749848 | CASS COUNTY ELECTRIC COOP | 4100 32ND AVE S | | | | FARGO | ND | 58104 | | | First Class Mail |
| 13084593 | CASSADY, RACHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986810 | CASSAGNE, KERIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994844 | CASSANO, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12724975 | CASSONE TRAILER & CONTAINER CO | 1950 LAKELAND AVENUE | | | | RONKONKOMA | NY | 11779 | | | First Class Mail |
| 13057800 | CASTANEDA, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908783 | CASTANO SARINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12986658 | CASTANO, CLAUDIA CATALINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539682 | CASTANO, DORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15550065 | CASTANO, DORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13021729 | CASTELL, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058960 | CASTELLANA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15760110 | CASTELLANO, JOHN PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869004 | CASTELLANO, JOHN PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857945 | CASTELLO, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022006 | CASTELLON, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064785 | CASTILLO , GRICELDA J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529447 | CASTILLO, ADALGISA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12870623 | CASTILLO, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065095 | CASTILLO, CAROLINA J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529212 | CASTILLO, GLORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529010 | CASTILLO, INDIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15418924 | CASTILLO, JUANA PATTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164126 | CASTILLO, LAURA LEI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064782 | CASTILLO, MARIA J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13077663 | CASTILLO, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064880 | CASTILLO, PARICIO J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15543840 | CASTILLO, RACHEL MERCEDES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529507 | CASTILLO, ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529516 | CASTILLO, ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13008665 | CASTILLO, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834101 | CASTILLO, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024100 | CASTOR, KATHY JO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882749 | CASTRO, ARACELI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190781 | CASTRO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529421 | CASTRO, GIOVANNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15546878 | CASTRO, GIOVANNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18174783 | CASTRO, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543909 | CASTRO, MERCEDES J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13065112 | CASTRO, MONICA J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15540658 | CASTRO, NORMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12991281 | CASTRO, RAFAEL REINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869949 | CASTROGIOVANNI, ISABELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600748 | CASTRONOVA, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747326 | CASTROVIEJO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989987 | CASWELL, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757899 | CATAHOULA PARISH | P.O. BOX 250 | | | | VIDALIA | LA | 71373 | | | First Class Mail |
| 15441468 | CATALINA, DERSANIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15544574 | CATALON, ROXANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757900 | CATAWBA COUNTY TAX COLLECTOR | P.O. BOX 580071 | | | | CHARLOTTE | NC | 28258-0071 | | | First Class Mail |
| 12880076 | CATE, ASHLEY N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181087 | CATE, BONNIE L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745818 | CATHAY HOME CANADA INC./CA/VDC | 150 MARYCROFT AVENUE | | | | WOODBRIDGE | ON | L4L 5Y3 | CANADA | | First Class Mail |
| 13045605 | CATHEY, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 45 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12869245 | CATON, LORENA SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18140676 | CAUDILLLO, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993416 | CAULFIELD, COREY A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833627 | CAUTHEN, RENITA S. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886830 | CAVALIER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124048 | CAVALLARO, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512461 | CAVANIOLA, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236140 | CAVENDER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17474593 | CAWLEY, ALYSSA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069648 | CAYAGO, EDGAR DONOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15895707 | CAYTON, DAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112726 | CAYTON, DAR (DARLENE) M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907451 | CB STATION | 752 WINER INDUSTRIAL WAY | | | | LAWRENCEVILLE | GA | 30046 | | | First Class Mail |
| 12718391 | CBM LLC DBA SLEEPING BEAR PRESS | 150 KINGSWOOD DR | | | | MANKATO | MN | 56001 | | | First Class Mail |
| 12907149 | CBRE INC | P O BOX 740935 | LOCATION CODE 2142 | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 12907578 | CBRE INC | P O BOX 740935 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 18239245 | CBRE INC. | TURNER FALK | 1500 MARKET STREET, 38TH FLOOR | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 13133335 | CBRE INC. | | | | | | | | | BEVERLY.LU@CBRE.COM | Email |
| 13133384 | CBRE INC. | | | | | | | | | LUKE.MURLEY@SAUL.COM | Email |
| 13133330 | CBRE INC. | | | | | | | | | TURNER.FALK@SAUL.COM | Email |
| 12718394 | CCA AND B LLC | 3350 RIVERWOOD PKWY SUITE 300 | | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12907519 | CD 2007-CDS ED NOBLE PARKWAY | C/O WOODMONT COMPANY | | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 15514426 | CDE LIGHTBAND | | | | | | | | | TAMMY.HOGUE@CDELIGHTBAND.COM | Email |
| 12857285 | CDL 1000 INC | | | | | | | | | VITALINA@CDL1000.COM | Email |
| 12880354 | CDN - COMPONENT DESIGN NW INC | | | | | | | | | RIKKI@CDNMEASUREMENT.COM | Email |
| 12874248 | CDW DIRECT, LLC | | | | | | | | | RONEERI@CDW.COM | Email |
| 12753337 | CE DE CANDY INC | 1091 LOUSONS ROAD | | | | UNION | NJ | 07083 | | | First Class Mail |
| 18239121 | CE DE CANDY INC | | | | | | | | | TMOYER@SMARTIES.COM | Email |
| 12907964 | CE NORTH AMERICA LLC | 2600 DOUGLAS ROAD | | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 13069330 | CE NORTH AMERICA, LLC | ATTN: MR. GIRALDO LEYVA | 2600 DOUGLAS ROAD, PH 7 | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 13069328 | CE NORTH AMERICA, LLC | | | | | | | | | BLAZZARO@TARTERKRINSKY.COM; RCAVALIERE@TARTERKRINSKY.COM | Email |
| 12739926 | CE NORTH AMERICA, LLC | | | | | | | | | ABRITO@BRITOPLLC.COM | Email |
| 18180337 | CEASAR, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064053 | CECCHETTINI, FABRIZIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045044 | CECI, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418733 | CECIL, MADISON RAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656547 | CEDAR RAPIDS MUNICIPAL UTIL | 1111 SHAVER RD NE | | | | CEDAR RAPIDS | IA | 52402 | | | First Class Mail |
| 12876793 | CEDERHOLM, MATTHEW W. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908702 | CEDRIC MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13113882 | CELESTIN, MARIE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908194 | CELLA INC | 1801 RESEARCH BOULEVARD | | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 12857142 | CELLI, FRANCIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757449 | CELLINI INC | 108 W 73RD ST #3 | | | | NEW YORK | NY | 10023 | | | First Class Mail |
| 12819863 | CELLINI, INC. | KRISTIN MALTA, PRESIDENT | 108 W. 73RD ST. #1 | | | NEW YORK | NY | 10023 | | | First Class Mail |
| 12823277 | CELLINI, INC. DBA PARENTVILLE, KRISTIN MALTA | | | | | | | | | KRISTIN@PARENTVILLECO.COM | Email |
| 12886562 | CELTIC INTERNATIONAL LLC | 3888 S. SHERWOOD FOREST BLVD. | CELTIC CENTRE BLDG. I | | | BATON ROUGE | LA | 70816 | | | First Class Mail |
| 12817971 | CENNOX COMMERCIAL SERVICES LLC | | | | | | | | | US.PRD.ACCOUNTSRECEIVABLE@CENNOX.COM | Email |
| 12824219 | CENNOX COMMERCIAL SERVICES LLC | | | | | | | | | US.PRD.ARREMITTANCE@CENNOX.COM | Email |
| 18178410 | CENTENO , MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749676 | CENTER DEVELOPMENTS OREG LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | | | First Class Mail |
| 12656407 | CENTERPOINT ENERGY | 6500 CLYO RD. | | | | CENTERVILLE | OH | 45459 | | | First Class Mail |
| 12989470 | CENTERPOINT ENERGY | PO BOX 1700 | | | | HOUSTON | TX | 77251 | | | First Class Mail |
| 13070832 | CENTERPOINT ENERGY | | | | | | | | | DANA.WALCOTT@CENTERPOINTENERGY.COM | Email |
| 13058656 | CENTERRA MARKETPLACE PROPERTIES II, LLC, C/O MCWHINNEY REAL ESTATE SERVICES, INC. | | | | | | | | | TIM.SWANSON@MOYEWHITE.COM | Email |
| 12757901 | CENTERRA PUBLIC IMPROVEMENT COLL. CORP. | PUBLIC IMPROVEMENT FEE ADMINISTRATION | C/O CITY OF LOVELAND SALES TAX ADMIN | P.O. BOX 892 | | LOVELAND | CO | 80539 | | | First Class Mail |
| 12757177 | CENTERTON SQUARE OWNERS LLC | 546 FIFTH AVE, 15TH FLOOR | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12749876 | CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601 | | | First Class Mail |
| 18239200 | CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVENUE | | | | POUGHKEEPSIE` | NY | 1260 | | | First Class Mail |
| 15424238 | CENTRAL HUDSON GAS & ELECTRIC | | | | | | | | | SRENNER@CENHUD.COM | Email |
| 12907337 | CENTRAL JERSEY PUMP | PO BOX 541 | | | | SPRINGFIELD | NJ | 07081 | | | First Class Mail |
| 12750797 | CENTRAL MAINE POWER | 83 EDISON DRIVE | | | | AUGUSTA | ME | 04336 | | | First Class Mail |
| 13057620 | CENTRAL TELEPHONE COMPANY NEVADA DBA CENTURYLINK | | | | | | | | | BANKRUPTCYLEGAL@LUMEN.COM; JESSIE.SCHAFER@LUMEN.COM | Email |
| 12886563 | CENTRAL TRANSPORT INTL INC | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | | | First Class Mail |
| 13114829 | CENTRAL TRANSPORT, LLC | | | | | | | | | LEGAL@CENTRALTRANSPORT.COM | Email |
| 12907718 | CENTRIC BEAUTY LLC/HARMON | C/O CENTRIC BRANDS HOLDING LLC | | | | CHARLOTTE | NC | 28237 | | | First Class Mail |
| 12908460 | CENTRIC SOCKS LLC. | CENTRIC BRANDS HOLDING LLC | | | | CHARLOTTE | NC | 28237 | | | First Class Mail |
| 12908217 | CENTRIC SOFTWARE INC | PO BOX 748736 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 18239255 | CENTRIC SOFTWARE, INC. | 655 CAMPBELL TECHNOLOGY PKWY STE 200 | | | | CAMPBELL | CA | 95008 | | | First Class Mail |
| 12652306 | CENTRIC SOFTWARE, INC. | | | | | | | | | LEGAL@CENTRICSOFTWARE.COM | Email |
| 12757746 | CENTURY FIRE PROTECTION, LLC | 2450 SATELLITE BLVD. | | | | DULUTH | GA | 30096 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 46 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12827097 | CENTURY HOME FASHION INC. | | | | | | | | | RONS@ROSE-E-DEE.COM | Email |
| 12718409 | CENTURY HOME FASHIONS INC | 76 MIRANDA AVENUE | | | | TORONTO | ON | M6E 5A1 | CANADA | | First Class Mail |
| 12718410 | CENTURY HOME FASHIONS INC/CA | 76 MIRANDA AVENUE | | | | TORONTO | ON | M6E 5A1 | CANADA | | First Class Mail |
| 13058256 | CENTURYTEL OF MONTANA INC DBA CENTURYLINK | | | | | | | | | ANKRUPTCYLEGAL@LUMEN.COM; JESSIE.SCHAFER@LUMEN.COM | Email |
| 13058257 | CENTURYTEL OF MONTANA INC DBA CENTURYLINK | | | | | | | | | BMG.BANKRUPTCY@LUMEN.COM | Email |
| 13065136 | CEPEDA , LOURDES J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15556466 | CEPEDA CASTRO, FABIOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13065100 | CEPEDA, ARTURO J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18239704 | CEPHAS, COURTNEY DIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044674 | CERENZIA, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743973 | CERES CHILL CO. | 10750 NORTH MADISON AVENUE NE | | | | BAINBRIDGE ISLAND | WA | 98110 | | | First Class Mail |
| 18190735 | CERON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907679 | CEROS INC | PO BOX 392226 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 12743974 | CERTIFIED INTERNATIONAL CORPORATION | 36 VANDERBILT AVENUE | | | | PLEASANTVILLE | NY | 10570 | | | First Class Mail |
| 12907912 | CERULIUM CORPORATION | 221 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class Mail |
| 18303163 | CERULIUM CORPORATION | | | | | | | | | SRWILMES@AOL.COM | Email |
| 13112939 | CERULIUM CORPORATION | | | | | | | | | STEVE.WILMES@CERULIUM.COM | Email |
| 15542231 | CERULLO, YVONNE M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077335 | CERVANTES, JEANETTE P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833890 | CERVANTES, NEXI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067349 | CEVA FREIGHT, LLC | | | | | | | | | CHARISSA.SEBESTA@CEVALOGISTICS.COM | Email |
| 12907783 | CFC/OKL | CUSTOM FURNITURE & CABINETS | 13930 S. FIGUEROA STREET | | | LOS ANGELES | CA | 90061 | | | First Class Mail |
| 12907728 | CFH REALTY III | 500 NORTH BROADWAY | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12908657 | CFH REALTY III/SUNSET | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 13090656 | CFRI 1401 NORTH KINGSBURY VENTURE LLC | | | | | | | | | CJOHNSEN@DICKINSON-WRIGHT.COM | Email |
| 13090658 | CFRI 1401 NORTH KINGSBURY VENTURE LLC | | | | | | | | | TCHUNG@WESTFIN.COM | Email |
| 12743980 | CGG HOME FASHIONS | 55 WEBSTER AVENUE | | | | NEW ROCHELLE | NY | 10801 | | | First Class Mail |
| 18185770 | CGG HOME FASHIONS | | | | | | | | | CZIEGLER@CGGHOMEFASHIONS.COM | Email |
| 12864522 | CGG HOME FASHIONS | | | | | | | | | DZIEGLER@CGGHOMEFASHIONS.COM | Email |
| 12993659 | CHA, MEERYOUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058459 | CHA, SOOJUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907499 | CHABY INTERNATIONAL | PO BOX 16029 | | | | PHILADELPHIA | PA | 19114 | | | First Class Mail |
| 12826135 | CHACKO, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996815 | CHACKO, ANRIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500766 | CHACLTANA, NOEMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500779 | CHACLTANA, NOEMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15600340 | CHACON, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133838 | CHACONA, LYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058031 | CHADWELL LIVING TRUST DTD 9/18/13, TOM & KRISTEN CHADWELL, TRUSTEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544720 | CHAHAL, PRABHJOT KAUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049423 | CHAI, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425225 | CHAIDEZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908188 | CHAIN STORE MAINTENANCE, INC. | PO BOX 2008 | | | | ATTLEBORO | MA | 02703 | | | First Class Mail |
| 12655948 | CHAIN STORE MAINTENANCE, LLC | | | | | | | | | CHERI.KRUSE@MCS360.COM | Email |
| 12655383 | CHAIN STORE MAINTENANCE, LLC | | | | | | | | | JON.LIPPARD@MCS360.COM | Email |
| 12833374 | CHAIT, JON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18175012 | CHAITOVSKY, KAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556792 | CHAK, FATIMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088063 | CHALIFOUR, TRACEY JEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927339 | CHALOUX, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986392 | CHALUPSKY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993068 | CHAMAA, DALIA AL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067053 | CHAMBERGO , JOSE J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908538 | CHAMBERLAIN DOLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13083942 | CHAMBERLAIN, BRANDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13083940 | CHAMBERLAIN, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15423827 | CHAMBERLIN, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18179915 | CHAMBERS, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058753 | CHAMBLISS, TASHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024861 | CHAMP, TALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990193 | CHAMPINE, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887083 | CHAN, CHUNG KEI STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902565 | CHAN, JEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058042 | CHAN, KIKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087693 | CHAN, MAN WAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18235960 | CHAN, MEI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15745387 | CHAN, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12924723 | CHAN, SHUI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236001 | CHAN, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169271 | CHANCEY, ELEANOR MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13010097 | CHANDA, LEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757902 | CHANDLER POLICE DEPARTMENT | ALARM UNIT | 250 EAST CHICAGO STREET | | | CHANDLER | AZ | 85244 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 47 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13124612 | CHANDLER VILLAGE CENTER, LLC | | | | | | | | | SCOTTON@SINGERLEVICK.COM | Email |
| 18303247 | CHANDLER, MAVRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540603 | CHANDLER, NANCY Y. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090300 | CHANDLER, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901009 | CHANDOLU, LAKSHMI SWETHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718416 | CHANDRA RUGS INC | 1067 UNION GROVE ROAD SE | | | | ADAIRSVILLE | GA | 30103 | | | First Class Mail |
| 13122070 | CHANDROSS, REBECCA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718418 | CHANEY INSTRUMENT COMPANY | 965 WELLS STREET | | | | LAKE GENEVA | WI | 53147 | | | First Class Mail |
| 15548500 | CHANEY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989877 | CHANEY, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058401 | CHANG, CC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057991 | CHANG, CHIEH JU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045723 | CHANG, JACKSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184740 | CHANG, KATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12820025 | CHANGE UP, LLC | | | | | | | | | BRAD.HEIN@CHANGEUPINC.COM | Email |
| 12908093 | CHANNELADVISOR CORPORATION | 3025 CARRINGTONMILL BLVD | | | | MORRISVILLE | NC | 27560 | | | First Class Mail |
| 13123140 | CHANNELADVISOR CORPORATION | | | | | | | | | LAMONTA.HARRIS@CHANNELADVISOR.COM | Email |
| 12718422 | CHANTAL | 5425 NORTH SAM HOUSTON PARKWAY | | | | HOUSTON | TX | 77086 | | | First Class Mail |
| 12718423 | CHANTAL COOKWARE CORP. | 5425 N SAM HOUSTON PKWYWEST | | | | HOUSTON | TX | 77086 | | | First Class Mail |
| 12872377 | CHANTELL GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13134563 | CHAO, AIMEE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117156 | CHAPELL, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548590 | CHAPIN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058081 | CHAPMAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866772 | CHAPMAN, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990296 | CHAPMAN, MICHELLE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088118 | CHAPMAN, NICHOLE AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857475 | CHAPMAN, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901044 | CHAPMAN, SHENEQUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18303237 | CHAPUIS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16425095 | CHARAN, POND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092939 | CHARANIA, SHAHID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899398 | CHARBONNIER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15511895 | CHARBONNIER, PAUL E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024267 | CHAREK, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718437 | CHARISMA BRANDS LLC | 23141 VERDUGO DR SUITE 100 | | | | LAGUNA HILLS | CA | 92653 | | | First Class Mail |
| 13064979 | CHARISMA BRANDS, LLC | 21 TARKILN ROAD | | | | CHEPACHET | RI | 02814 | | | First Class Mail |
| 13009799 | CHARISMA BRANDS, LLC | | | | | | | | | DPARTINGTON@CHARISMABRANDS.COM | Email |
| 13064977 | CHARISMA BRANDS, LLC | | | | | | | | | TSHUTTS@CHARISMABRANDS.COM | Email |
| 13065530 | CHARLEEN NASH REVOC. TRUST UTD 6-21-1989 | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757903 | CHARLES COUNTY TREASURER | P.O. BOX 2607 | | | | LA PLATA | MD | 20646 | | | First Class Mail |
| 12989647 | CHARLES COUNTY, MARYLAND | | | | | | | | | BDEPT@MRRLAW.NET | Email |
| 13065622 | CHARLES N. AYERBACH - TRADITIONAL IRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512135 | CHARLES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757904 | CHARLESTON COUNTY | REVENUE COLLECTION DEPT | 4045 BRIDGE VIEW DR | | | NORTH CHARLESTON | SC | 29405 | | | First Class Mail |
| 12757905 | CHARLESTON COUNTY AUDITOR | P.O. BOX 614 | | | | CHARLESTON | SC | 29402-0614 | | | First Class Mail |
| 12757906 | CHARLESTON COUNTY TREASURER | P.O. BOX 603517 | | | | CHARLOTTE | SC | 28260-3517 | | | First Class Mail |
| 12757907 | CHARLESTON COUNTY TREASURER_LIC271300 | P.O. BOX 603517 | | | | CHARLOTTE | NC | 28260 | | | First Class Mail |
| 13316346 | CHARLESTON ENTERPRISES, LLC | | | | | | | | | DKAPLAN@BDG.NET; GKARNICK@KELLEYDRYE.COM | Email |
| 12742560 | CHARLESTON WATER SYSTEM | 103 ST. PHILIP STREET | | | | CHARLESTON | SC | 29403 | | | First Class Mail |
| 18181467 | CHARLOP, ISOBEL MAIREAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18078597 | CHARLOP, ISOBEL MAIREAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757908 | CHARLOTTE ALARM MANAGEMENT SER | P O BOX 1500 | | | | WALDORF | MD | 20604 | | | First Class Mail |
| 12757909 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | | | First Class Mail |
| 12742523 | CHARLOTTE COUNTY UTILITIES | 25550 HARBORVIEW ROAD | | | | PORT CHARLOTTE | FL | 33980 | | | First Class Mail |
| 12757910 | CHARLOTTE FIRE DEPARTMENT | FIRE PREVENTION BUREAU | 500 DALTON AVENUE | | | CHARLOTTE | NC | 28206 | | | First Class Mail |
| 12757911 | CHARLOTTESVILLE CITY TREASURER | P.O. BOX 2854 | | | | CHARLOTTESVILLE | VA | 22902-2854 | | | First Class Mail |
| 18159338 | CHARLSTON, HAYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118168 | CHARLTON, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043116 | CHAROF, MAKAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540049 | CHARRIS, GEOVANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12656565 | CHARTER TOWNSHIP OF MERIDIAN | 5151 MARSH RD | | | | OKEMOS | MI | 48864 | | | First Class Mail |
| 12907837 | CHARTER WARWICK, LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 15556180 | CHASE GREEN MOUNTAIN LIMITED PARTNERSHIP | | | | | | | | | BFEIGENBAUM@ROGINLAW.COM | Email |
| 15556179 | CHASE GREEN MOUNTAIN LIMITED PARTNERSHIP | | | | | | | | | LRICCIO@CHASEENTERPRISES.COM | Email |
| 13088122 | CHASEN, DORIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824882 | CHATELAIN, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759452 | CHATHAM COUNTY TAX COMMISSIONER | P.O. BOX 117037 | | | | ATLANTA | GA | 30368-7037 | | | First Class Mail |
| 13089440 | CHATHAM COUNTY TAX COMMISSIONER | | | | | | | | | TCHARREL@CHATHAMCOUNTY.ORG | Email |
| 12864561 | CHATMAN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742665 | CHATTANOOGA CITY TREASURER | P.O. BOX 191 | | | | CHATTANOOGA | TN | 37401-0191 | | | First Class Mail |
| 12749869 | CHATTANOOGA GAS | 2207 OLAN MILLLS DR | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12747034 | CHATTEM INC | 1715 WEST 38TH STREET | | | | CHATTANOOGA | TN | 37409 | | | First Class Mail |
| 12891361 | CHAU, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120269 | CHAUDHARY, KANUJ KUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873938 | CHAUDHRY, AMNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13040568 | CHAUHAN, JENNIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12992006 | CHAUHAN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480254 | CHAVARRIA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064339 | CHAVES, CORAZON SALUD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070815 | CHAVES, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050122 | CHAVEZ, AMADOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133499 | CHAVEZ, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120271 | CHAVEZ, BRIDGET B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088088 | CHAVEZ, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993168 | CHAVEZ, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529312 | CHAVEZ, JULIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15428932 | CHAVEZ, LUPITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915731 | CHAVEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546748 | CHAVEZ, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094142 | CHAVEZ, ZAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988127 | CHAVEZ-LANZA, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669633 | CHAVEZ-SELPH, LISA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065019 | CHAVIRA, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120389 | CHAWLA, VINAY KUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908833 | CHAYA RADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13115049 | CHAYEB, YOREILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908508 | CHAZNAY SAINTQUITTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12855210 | CHE, MING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12834672 | CHE, MING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051389 | CHE, MING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908083 | CHECKEDUP INC (HEALTH MEDIA NETWORK) | 151 N NOB HILL ROAD SUITE 278 | | | | PLANTATION | FL | 33324 | | | First Class Mail |
| 12826838 | CHECKER, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756111 | CHECKPOINT SYSTEMS INC | 101 WOLF DRIVE | | | | THOROFARE | NJ | 08086 | | | First Class Mail |
| 12907950 | CHECKSAMMY INC | 15851 DALLAS PARKWAY, SUITE 900 | | | | ADDISON | TX | 75001 | | | First Class Mail |
| 18185785 | CHECKSAMMY INC | | | | | | | | | DPOPOFF@CHECKSAMMY.COM | Email |
| 13051156 | CHECO, KATIUSKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718454 | CHEF WORKS INC. | 12325 KERRAN STREET | | | | POWAY | CA | 92064 | | | First Class Mail |
| 12747040 | CHEFS CORNER STORE | | | | | | | | | DARREN@CHEFSCORNERSTORE.COM | Email |
| 12747042 | CHEF'S PLANET | 136 COONBROOK ROAD | | | | PETERSBURGH | NY | 12138 | | | First Class Mail |
| 18208102 | CHEF'S PLANET | | | | | | | | | KCLOUGH@CHEFSPLANET.COM | Email |
| 15480836 | CHEGNI, VALENTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512709 | CHEGNI, VALENTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18131577 | CHEHAB, ZAKARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948897 | CHEHADE, MONIF K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718455 | CHELSEA HOME IMPORTS | 174 FIFTH AVENUE SUITE 204 | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 12908663 | CHELSEA WINDOW CLEANING CO INC | PO BOX 171 | | | | ENGLISHTOWN | NJ | 07726 | | | First Class Mail |
| 12724314 | CHEM TEL INC | 1305 N. FLORIDA AVENUE | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 12718457 | CHEMOTEC (PM) INC. | 8820 PLACE RAY LAWSON | | | | ANJOU | QC | H1J 1Z2 | CANADA | | First Class Mail |
| 13115066 | CHEN, ANNIE Y | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549142 | CHEN, CLAIRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903256 | CHEN, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880577 | CHEN, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022225 | CHEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082564 | CHEN, SHU LING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879660 | CHEN, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065225 | CHEN, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544068 | CHEN, TAOYE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12955559 | CHEN, YAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989579 | CHEN, YUNBO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818001 | CHEN, YUPEI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167712 | CHEN, ZIXIU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134132 | CHENE, JENNIFER DU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857298 | CHENEY, MARY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117487 | CHENG, ANTING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549119 | CHENG, LILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548950 | CHENG, YU TUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819844 | CHENG-TATARA, PETRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050179 | CHEONG, SIN KA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744550 | CHEP USA | 8517 SOUTH PARK CIRCLE | | | | ORLANDO | FL | 32819 | | | First Class Mail |
| 12733686 | CHEROKEE COUNTY TAX COMMISSIONER | 2780 MARIETTA HWY | | | | CANTON | GA | 30114 | | | First Class Mail |
| 12908584 | CHERRY ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908760 | CHERRY HILL TOWNSHIP | 820 MERCER ST | | | | CHERRY HILL | NJ | 08034 | | | First Class Mail |
| 12827425 | CHERRY, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133450 | CHERRY, TAMARA LAJEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117161 | CHERYL SCHIEN FBO RO IRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733687 | CHESAPEAKE CITY TREASURER | P.O. BOX 16495 | | | | CHESAPEAKE | VA | 23328-6495 | | | First Class Mail |
| 12718460 | CHESAPEAKE MERCHANDISING INC | 4615 B WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | | | First Class Mail |
| 15425747 | CHESKY, MARY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13087765 | CHESNUTT, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656483 | CHESTERFIELD COUNTY | 9901 LORI RD | | | | CHESTERFIELD | VA | 23832 | | | First Class Mail |
| 12733688 | CHESTERFIELD COUNTY TREASURER | P.O. BOX 70 | | | | CHESTERFIELD | VA | 23832-0906 | | | First Class Mail |
| 12733689 | CHESTERFIELD TOWNSHIP TREASURER | 47275 SUGARBUSH RD | | | | CHESTERFIELD TOWNSHIP | MI | 48047 | | | First Class Mail |
| 13064939 | CHESTNA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131561 | CHEUK, ROSANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185897 | CHEUNG, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989809 | CHEUNG, KWOK LUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065281 | CHEUNG, WING CHAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988837 | CHEW, CONSTANCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718464 | CHEWBEADS | 210 5TH AVE STE 401 | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 12718465 | CHEYENNE PRODUCTS LLC | 1008 BEAU TERRE DR | | | | BENTONVILLE | AR | 72712 | | | First Class Mail |
| 12908368 | CHEZ VOUS/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15513701 | CHF INDUSTRIES, INC | | | | | | | | | KGRASSO@CHFINDUSTRIES.COM | Email |
| 13090838 | CHHEDA, PRAGNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742788 | CHI HOME LLC | 880 EAST RICHEY ROAD | | | | HOUSTON | TX | 77073 | | | First Class Mail |
| 12828609 | CHIANG, MAN HEI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078330 | CHIBE, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908924 | CHIC TRANSITIONS/OKL | 118 MILL STREET | | | | MIDDLETON | MA | 01949-1007 | | | First Class Mail |
| 12743641 | CHICAGO DEPARTMENT OF FINANCE - TAX DIVISION | ATTN: DATABASE UNIT | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | | First Class Mail |
| 12886294 | CHICKNOSKI, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133548 | CHICO CROSSROADS, L.P. | | | | | | | | | REDWARDS@KIMCOREALTY.COM | Email |
| 12907702 | CHICO CROSSROADS, LP_RNT205228 | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12748887 | CHIEF SECURITY SYSTEMS INC. | 942 SPRING VALLEY ROAD | | | | MAYWOOD | NJ | 07607 | | | First Class Mail |
| 12903851 | CHIEF SECURITY SYSTEMS, INC. | | | | | | | | | CHIEFCENTRAL@AOL.COM | Email |
| 13058556 | CHIKKO, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16356204 | CHILAKALA, LAKSHMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15416843 | CHILDERS, ERIC TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718469 | CHILDREN'S PRODUCTS LLC | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 13057997 | CHILDRESS-CRUZ, CARLA MICHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718471 | CHILLAFISH COMPANY NV. THE | 700 PERRY ROAD | | | | PLAINFIELD | IN | 46168 | | | First Class Mail |
| 13067354 | CHILUKURI , YASODADEVI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989560 | CHILUMULA, ADITI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024670 | CHIMAL, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819147 | CHIN, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989892 | CHIN, JUNG SOOK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12894069 | CHIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873955 | CHINA-BASE NINGBO FOREIGN CO., LTD | | | | | | | | | FRANK@MOHOHOUSEWARE.COM; SHERRY.YAO@MOHOHOUSEWARE.COM | Email |
| 12822243 | CHINBAT, CHINBOLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998708 | CHINCHILLA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084706 | CHINHARA, BANAJINI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023883 | CHINI, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419550 | CHINTALA, CHANDRA PRAKASH REDDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159645 | CHIRUKURI, VENKATA SURESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855004 | CHISHOLM, TERRELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556887 | CHITTETI, SANDEEP REDDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15900893 | CHITTUM, CAROLINE LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057043 | CHIVERS, ELEXUS RAYNAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089285 | CHIZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908687 | CHLOE LANTEIGNE-MARROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16879862 | CHO, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12965951 | CHO, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989720 | CHO, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058259 | CHO, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818512 | CHOATE, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993151 | CHOCRON, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117982 | CHOI, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817733 | CHOI, KI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893651 | CHOI, SO YOUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045972 | CHOLMONDELEY, ANGELA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065131 | CHONG, CESAR J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15480497 | CHOUDHURY, DHRUBAJIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058326 | CHOULJIAN, TANIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988957 | CHOW, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817622 | CHOW, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134576 | CHOWDHRY, AMIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239672 | CHRISS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077969 | CHRISTENSEN, ASIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12959380 | CHRISTENSEN, HALEY MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858106 | CHRISTENSEN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087771 | CHRISTENSEN, MIKKEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169715 | CHRISTENSEN, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908917 | CHRISTIAN LORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13065259 | CHRISTIAN VEGA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557025 | CHRISTIANO, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733691 | CHRISTIANSBURG TOWN TAX COLLECTOR | 100 E MAIN ST | | | | CHRISTIANSBURG | VA | 24073-3029 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 50 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13058244 | CHRISTIANSEN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869630 | CHRISTIAN-SMITH, CAMILLYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479260 | CHRISTIE, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057943 | CHRISTIE, MARKEDA VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478917 | CHRISTIE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908695 | CHRISTINA LEIGH & COMPANY DBA DIAPEES AND WIPEES | PO BOX 270661 | | | | FLOWER MOUND | TX | 75027 | | | First Class Mail |
| 12907771 | CHRISTINA TOWN CENTER LLC | 4737 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12908501 | CHRISTINA VAN DER MERWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12758283 | CHRISTINE ALIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15419563 | CHRISTMAN, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133804 | CHRISTMAS TREE SHOPS, LLC AND ITS AFFILIATES | | | | | | | | | CINDY.GIOBBE@WBD-US.COM; MARGIE.KAUFMAN@CHRISTMASTREESHOPS.COM | Email |
| 15417336 | CHRISTMAS, CHRISTOPHER DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190150 | CHRISTOPHE, ALICIA M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908722 | CHRISTOPHER DE LOTBINIÈRE'S/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18989585 | CHRISTOPHER, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818172 | CHRISTOPHER, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886207 | CHRZAN, ANNE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669017 | CHU, KAYEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876561 | CHUANG, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12659380 | CHUGACH ELECTRIC ASSOCIATION | 5601 ELECTRON DRIVE | | | | ANCHORAGE | AK | 99518 | | | First Class Mail |
| 12883999 | CHUGHTAI, SHAINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830170 | CHUNCHU, BHARGAVI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116751 | CHUNG, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556121 | CHUNG, KING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065255 | CHUNG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500996 | CHUNGA, MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12992523 | CHUPIK, JOSIAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718484 | CHURCH & DWIGHT CO INC. | 469 NORTH HARRISON STREET | | | | PRINCETON | NJ | 08543 | | | First Class Mail |
| 18989365 | CHURCHILL, ROBERT LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090489 | CHURN, CHARLOTTE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092469 | CHUTARO, JULYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978605 | CHUTORANSKY, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131682 | CIANCHETTA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023812 | CIANCIOLO, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822184 | CIARCIA, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058285 | CIARLETTA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12820047 | CIASTO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857045 | CICHOWSKI, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042294 | CICIOTTI, CHET CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902706 | CIESIELSKI, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18231064 | CIFALA, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817696 | CIGNO, STEFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899232 | CILLUFFO, FAUSTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289880 | CIMASZEWSSKI, GRACE HELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123164 | CIMINELLO III, EMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908453 | CINDY VICTORINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15425219 | CINO, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869458 | CINQUE, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756669 | CINTAS #258 | P.O. BOX 630910 | | | | CINCINNATI | OH | 45263 | | | First Class Mail |
| 12880010 | CINTAS CORPORATION | | | | | | | | | DEANA3@CINTAS.COM | Email |
| 12907703 | CINTAS CORPORATION NO 2 | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | | | First Class Mail |
| 15424958 | CIOFFI, FRANCINE J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882488 | CIOFFI, KIERA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163713 | CIPULLO, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003329 | CIPULLO, DIANA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064556 | CIRACO, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114111 | CIRCANA INC | | | | | | | | | BRANDON.SANDERS@CIRCANA.COM | Email |
| 12903079 | CIRCELLI, GIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742696 | CIRCLE GLASS LLC | 13 JENSEN DRIVE | | | | SOMERSET | NJ | 08873 | | | First Class Mail |
| 15600600 | CIRCLE SALES & IMPORT LIMITED | | | | | | | | | ACC@CIRCLEIMPORT.CA | Email |
| 12908905 | CIRILLO BLANCA A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18240610 | CIRILLO BLANCA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907242 | CIRRUS HEALTHCARE PRODUCTS | 60 MAIN STREET | | | | COLD SPRING HARBOR | NY | 11724 | | | First Class Mail |
| 13236929 | CISCH, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908122 | CISCO SYSTEMS CAPITAL CORP | PO BOX 742927 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 13071496 | CISCO SYSTEMS CAPITAL CORPORATION | | | | | | | | | GHECK@BBSLAW.COM; YESSENIA@BBSLAW.COM | Email |
| 13058813 | CISION US INC. | | | | | | | | | LEGALDEPT@CISION.COM | Email |
| 13058814 | CISION US INC. | | | | | | | | | RACHEL.DECAPITA@CISION.COM | Email |
| 12724402 | CISION US, INC. | 12051 INDIAN CREEK COURT | | | | BELTSVILLE | MD | 20705 | | | First Class Mail |
| 15543967 | CISNEROS, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185550 | CISNEROS, LUIS ERNESTO JIMENEZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020652 | CITIZEN WATCH COMPANY OF AMERICA, INC. | | | | | | | | | TMICHNO@CITIZENWATCHGROUP.COM | Email |
| 12656598 | CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46207-7056 | | | First Class Mail |
| 12749875 | CITIZENS WESTFIELD | 2020 NORTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 | | | First Class Mail |
| 12747799 | CITRUS AD INTERNATIONAL INC | P.O. BOX 7410138 | | | | CHICAGO | IL | 60674 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 51 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12733692 | CITY AND COUNTY OF DENVER | DEPARTMENT OF FINANCE, TREASURY DIVISION | P.O. BOX 660860 | | | DALLAS | TX | 75266-0860 | | | First Class Mail |
| 12666509 | CITY AND COUNTY OF HONOLULU | HAWAI'I INFORMATION CONSORTIUM | 201 MERCHANT ST | SUITE 1805 | | HONOLULU | HI | 96813 | | | First Class Mail |
| 12733693 | CITY CLERK-TREASURER | MUNICIPAL BUILDING | P.O. BOX 308 | | | HUNTSVILLE | AL | 35804 | | | First Class Mail |
| 12748380 | CITY CLERK-TREASURER | P.O. BOX 308 | | | | HUNTSVILLE | AL | 35804 | | | First Class Mail |
| 12733694 | CITY OF ABBOTSFORD 1W7 | ABBOTSFORD CITY HALL | 32315 SOUTH FRASER WAY | | | ABBOTSFORD | BC | V2T 1W7 | CANADA | | First Class Mail |
| 12656678 | CITY OF ABILENE | 555 WALNUT ST | | | | ABILENE | TX | 79601 | | | First Class Mail |
| 12908640 | CITY OF AIKEN | PO BOX 2458 | | | | AIKEN | SC | 29802 | | | First Class Mail |
| 12733695 | CITY OF ALAMEDA | ALAMEDA FIRE DEPARTMENT | PREVENTIVE SERVICES DIVISION | 1300 PARK STREET | | ALAMEDA | CA | 94501 | | | First Class Mail |
| 12723570 | CITY OF ALBUQUERQUE | P.O. BOX 1313 | | | | ALBUQUERQUE | NM | 87103 | | | First Class Mail |
| 12757912 | CITY OF ALBUQUERQUE | REM | P.O. BOX 1313 | | | ALBUQUERQUE | NM | 87103 | | | First Class Mail |
| 12757913 | CITY OF ALBUQUERQUE_LIC269827 | P.O. BOX 1293 | | | | ALBUQUERQUE | NM | 87103 | | | First Class Mail |
| 12664862 | CITY OF ALEXANDRIA | 915 3RD ST | | | | ALEXANDRIA | LA | 71301 | | | First Class Mail |
| 13056980 | CITY OF ALEXANDRIA, LOUISIANA | | | | | | | | | KIM@RARLAW.NET | Email |
| 13056981 | CITY OF ALEXANDRIA, LOUISIANA | | | | | | | | | RICHARD@RARLAW.NET | Email |
| 12757914 | CITY OF ALPHARETTA GEORGIA | BUSINESS OCCUPATION TAX OFFICE | P.O. BOX 349 | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 12670567 | CITY OF ALTAMONTE SPRINGS | 950 CALABRIA DR | | | | ALTAMONTE SPRINGS | FL | 32714 | | | First Class Mail |
| 12757915 | CITY OF AMARILLO | ENVIRONMNRTAL HEALTH DEPT. | P.O. BOX 1971 | | | AMARILLO | TX | 79105 | | | First Class Mail |
| 12757916 | CITY OF AMARILLO_LIC270981 | ATTN ENVIRONMENTAL HEALTH | P.O. BOX 1971 | | | AMARILLO | TX | 79105 | | | First Class Mail |
| 12755313 | CITY OF AMMON | 2135 S. AMMON ROAD | | | | AMMON | ID | 83406 | | | First Class Mail |
| 12656684 | CITY OF AMMON | CITY CLERK | 2135 SOUTH AMMON ROAD | | | AMMON | ID | 83406 | | | First Class Mail |
| 12757917 | CITY OF ANN ARBOR | DEPT.77621,CITY TREASURER | P.O. BOX 77000 | | | DETROIT | MI | 48277 | | | First Class Mail |
| 18240066 | CITY OF ANN ARBOR TREASURER | | | | | | | | | DBAGOZZI@A2GOV.ORG | Email |
| 12742548 | CITY OF ANN ARBOR WATER UTIL | 301 E HURON ST | | | | ANN HARBOR | MI | 48104 | | | First Class Mail |
| 12656676 | CITY OF ANTIOCH | 200 H STREET | | | | ANTIOCH | CA | 94509-1285 | | | First Class Mail |
| 12757918 | CITY OF ANTIOCH | REGISTRATION | P.O. BOX 142317 | | | IRVING | TX | 75014 | | | First Class Mail |
| 12757919 | CITY OF APOPKA | BUSINESS TAX RENEWAL | 120 EAST MAIN STREET | | | APOPKA | FL | 32703 | | | First Class Mail |
| 12742516 | CITY OF APPLE VALLEY | 7100 147TH ST W | | | | APPLE VALLEY | MN | 55124 | | | First Class Mail |
| 12725940 | CITY OF ASHEVILLE | 70 COURT PLAZA | | | | ASHEVILLE | NC | 28801 | | | First Class Mail |
| 12725937 | CITY OF ASHEVILLE | P.O. BOX 602462 | | | | CHARLOTTE | NC | 28260 | | | First Class Mail |
| 12742534 | CITY OF ATLANTA | 55 TRINITY AVE SW | | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 12757921 | CITY OF ATLANTA | OFFICE OF REVENUE | P.O. BOX 932053 | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 12908830 | CITY OF ATLANTA | P.O. BOX 932053 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 12757922 | CITY OF AURORA | TAX & LICENSING | P.O. BOX 913200 | | | DENVER | CO | 80291 | | | First Class Mail |
| 12749799 | CITY OF AUSTIN | CUSTOMER CARE | 4815 MUELLER BLVD | | | AUSTIN | TX | 78723-3573 | | | First Class Mail |
| 12742559 | CITY OF AVENTURA | COMMUNITY DEVELOPMENT DEPT | 19200 WEST COUNTRY CLUB DRIVE | | | AVENTURA | FL | 33180 | | | First Class Mail |
| 12742559 | CITY OF AVONDALE | 11465 W CIVIC CENTER DR | STE 260 | | | AVONDALE | AZ | 85323 | | | First Class Mail |
| 18239706 | CITY OF AVONDALE, ARIZONA | | | | | | | | | SKEMP@AVONDALEAZ.GOV | Email |
| 12723733 | CITY OF BAKERSFIELD | P.O. BOX 2057 | | | | BAKERSFIELD | CA | 93303 | | | First Class Mail |
| 12723472 | CITY OF BALLWIN | 14811 MANCHESTER ROAD | | | | BALLWIN | MO | 63011 | | | First Class Mail |
| 12733698 | CITY OF BATAVIA | ATTN: ACCOUNTS RECEIVABLE | 100 N ISLAND AVE | | | BATAVIA | IL | 60510 | | | First Class Mail |
| 12908359 | CITY OF BATON ROUGE-PARISH OF | PO BOX 2590 | | | | BATON ROUGE | LA | 70821 | | | First Class Mail |
| 12656637 | CITY OF BEAUMONT | 1350 LANGHAM | | | | BEAUMONT | TX | 77707 | | | First Class Mail |
| 12727823 | CITY OF BEAUMONT | 550 EAST 6TH STREET | | | | BEAUMONT | CA | 92223 | | | First Class Mail |
| 12733700 | CITY OF BELLEVUE | LOCKBOX | P. O. BOX 34372 | | | SEATTLE | WA | 98124 | | | First Class Mail |
| 12656612 | CITY OF BELLINGHAM | 2221 PACIFIC ST? | | | | BELLINGHAM | WA | 98229 | | | First Class Mail |
| 12908471 | CITY OF BELLINGHAM FINANCE DEP | 210 LOTTIE STREET | | | | BELLINGHAM | WA | 98227 | | | First Class Mail |
| 12733701 | CITY OF BELLINGHAM FINANCE DEP | CITY HALLP.O. BOX V | 210 LOTTIE STREET | | | BELLINGHAM | WA | 98227 | | | First Class Mail |
| 12733702 | CITY OF BEND | P.O. BOX 431 | 710 WALL STREET | | | BEND | OR | 97709 | | | First Class Mail |
| 12656717 | CITY OF BEND UTILITIES | 62975 BOYD ACRES RD | | | | BEND | OR | 97701 | | | First Class Mail |
| 12750674 | CITY OF BILLINGS | 2224 MONTANA AVE 2ND FLOOR | | | | BILLINGS | MT | 59101 | | | First Class Mail |
| 12733703 | CITY OF BILLINGS | ADMINISTRATIVE SVCS, FIN DIV. | P.O. BOX 1178 | | | BILLINGS | MT | 59103 | | | First Class Mail |
| 12733704 | CITY OF BILLINGS_LIC270340 | ADMINISTRATIVE SVCS, FIN DIV. | P.O. BOX 1178 | | | BILLINGS | MT | 59103 | | | First Class Mail |
| 12755066 | CITY OF BIRMINGHAM | P.O. BOX 830638 | | | | BIRMINGHAM | AL | 35283 | | | First Class Mail |
| 12747865 | CITY OF BISMARCK ND | 221 N 5TH STREET | | | | BISMARCK | ND | 58501 | | | First Class Mail |
| 12667527 | CITY OF BISMARCK WATER DEPT | 221 N 5TH ST | | | | BISMARCK | ND | 58506 | | | First Class Mail |
| 12733706 | CITY OF BLOOMINGTON | LICENSING SECTION | 1800 WEST OLD SHAKOPEE ROAD | | | BLOOMINGTON | MN | 55431 | | | First Class Mail |
| 12733707 | CITY OF BLOOMINGTON_LIC270238 | LICENSING SECTION | 1800 WEST OLD SHAKOPEE ROAD | | | BLOOMINGTON | MN | 55431 | | | First Class Mail |
| 12656577 | CITY OF BOCA RATON | 201 WEST PALMETTO PARK ROAD | | | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 12757925 | CITY OF BOCA RATON | LICENSE PROCESSING CENTER | P.O. BOX 862236 | | | ORLANDO | FL | 32886 | | | First Class Mail |
| 18184454 | CITY OF BOSTON, TREASURY DEPT. BANKRUPTCY UNIT | CITY HALL ROOM M-5 | ONE CITY HALL SQUARE | | | BOSTON | MA | 02201 | | | First Class Mail |
| 12757926 | CITY OF BOULDER | DEPARTMENT OF FINANCE | P.O. BOX 791 | | | BOULDER | CO | 80306-0791 | | | First Class Mail |
| 12725884 | CITY OF BOWLING GREEN KY | P.O. BOX 1410 | | | | BOWLING GREEN | KY | 42102 | | | First Class Mail |
| 12656463 | CITY OF BOYNTON BEACH | 209 N. SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | | | First Class Mail |
| 12757928 | CITY OF BOYNTON BEACH, FLORIDA | BUSINESS LICENSE | P.O. BOX 310 | | | BOYNTON BEACH | FL | 33425 | | | First Class Mail |
| 12757929 | CITY OF BOZEMAN_LIC270946 | P O BOX 1230 | 121 NORTH ROUSE AVE | | | BOZEMAN | MT | 59771 | | | First Class Mail |
| 12757930 | CITY OF BRENTWOOD BUSINESS LICENSE | 2348 BRENTWOOD BOULEVARD, | | | | BRENTWOOD | MO | 63144 | | | First Class Mail |
| 13095264 | CITY OF BRIGHTON | | | | | | | | | HOSHAWL@BRIGHTONCITY.ORG | Email |
| 12668085 | CITY OF BRISTOL TN FINANCE DPT | 801 ANDERSON ST | | | | BRISTOL | TN | 37620 | | | First Class Mail |
| 12669617 | CITY OF BROOKFIELD UTILITIES | 2000 N CALHOUN RD | | | | BROOKFIELD | WI | 53005 | | | First Class Mail |
| 12757931 | CITY OF BROWNSVILLE | DEPARTMENT OF PUBLIC HEALTH | 1034 E LEVEE ST | | | BROWNSVILLE | TX | 78520 | | | First Class Mail |
| 12757932 | CITY OF BUENA PARK | CITY OF BUENA PARK FINANCE | DEPP O BOX 5009 | 6650 BEACH BLVD | | BUENA PARK | CA | 90622 | | | First Class Mail |
| 12656513 | CITY OF BUFORD | 2300 BUFORD HIGHWAY | | | | BUFORD | GA | 30518 | | | First Class Mail |
| 12757933 | CITY OF BURBANK | LICENSE & CODE SERVICES DIV. | P.O. BOX 6459 | | | BURBANK | CA | 91510 | | | First Class Mail |
| 12757934 | CITY OF BURBANK_LIC271329 | P.O. BOX 6459 | | | | BURBANK | CA | 91510 | | | First Class Mail |
| 12742535 | CITY OF BURLINGTON | 425 S LEXINGTON AVE | | | | BURLINGTON | NC | 27216 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18232059 | CITY OF BURLINGTON | | | | | | | | | SHAMLETT@BURLINGTONNC.GOV | |
| 12757935 | CITY OF BURNABY | LICENSE OFFICE | 4949 CANADA WAY | | | BURNABY | BC | V5G 1M2 | CANADA | | First Class Mail |
| 12757936 | CITY OF CAMPBELL | BUILDING DEPARTMENT | 70 N. 1ST STREET | | | CAMPBELL | CA | 95008 | | | First Class Mail |
| 12757937 | CITY OF CANTON | OCCUPATIONAL TAX LICENSE | 151 ELIZABETH STREET | | | CANTON | GA | 30114 | | | First Class Mail |
| 12665521 | CITY OF CAPE CORAL | 815 NICHOLAS PKWY E | | | | CAPE CORAL | FL | 33990 | | | First Class Mail |
| 12733708 | CITY OF CAPE CORAL/CITY CLERKS | OFFICE-LICENSING/BUS.TAX DIV. | 1015 CULTURAL PARK BLVD | | | CAPE CORAL | FL | 33990 | | | First Class Mail |
| 12756110 | CITY OF CAPITOLA | 420 CAPITOLA AVENUE | | | | CAPITOLA | CA | 95010 | | | First Class Mail |
| 12755191 | CITY OF CARLSBAD | 1635 FARADAY AVENUE | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 12733711 | CITY OF CASSELBERRY | LOCAL BUSINESS TAX DIVISION | 95 TRIPLET LAKE DRIVE | | | CASSELBERRY | FL | 32707 | | | First Class Mail |
| 12733712 | CITY OF CEDAR HILL | ATTN: BUILDING INSPECTIONS DEP | 285 UPTOWN BLVD., BLDG. 1 | | | CEDAR HILL | TX | 75104 | | | First Class Mail |
| 12733713 | CITY OF CEDAR RAPIDS | CITY TREASURERS OFFICE | P.O. BOX 2148 | | | CEDAR RAPIDS | IA | 52406 | | | First Class Mail |
| 12733714 | CITY OF CHAMPAIGN | ALARM PROGRAM | P O BOX 142375 | | | IRVING | TX | 75014 | | | First Class Mail |
| 12656480 | CITY OF CHANDLER | CHANDLER CITY HALL | 175 S. ARIZONA AVENUE | | | CHANDLER | AZ | 85225 | | | First Class Mail |
| 12733715 | CITY OF CHANDLER | PRIVILEGE TAX | 55 N. ARIZONA PL, STE. 201 | | | CHANDLER | AZ | 85244 | | | First Class Mail |
| 12747220 | CITY OF CHARLESTON REVENUE COLLECTIONS DIV | P.O. BOX 22009 | | | | CHARLESTON | SC | 29413 | | | First Class Mail |
| 12656440 | CITY OF CHARLOTTESVILLE | 605 E MAIN ST, 1ST FL | | | | CHARLOTTESVILLE | VA | 22902 | | | First Class Mail |
| 15599839 | CITY OF CHARLOTTESVILLE TREASURERS OFFICE MARK K. AMES | | PO BOX 31800 | | | HENRICO | VA | 23294 | | | First Class Mail |
| 15599838 | CITY OF CHARLOTTESVILLE TREASURERS OFFICE | | | | | | | | | ATEVIS@TAXVA.COM | Email |
| 12733717 | CITY OF CHARLOTTESVILLE_LIC269969 | 605 E MAIN ST | | | | CHARLOTTESVILLE | VA | 22902 | | | First Class Mail |
| 12871428 | CITY OF CHATTANOOGA | 101 EAST 11TH STREET | ROOM 100 | | | CHATTANOOGA | TN | 37402 | | | First Class Mail |
| 12749866 | CITY OF CHATTANOOGA | 1250 MARKET STREET | | | | CHATTANOOGA | TN | 37402 | | | First Class Mail |
| 12864420 | CITY OF CHATTANOOGA | | | | | | | | | PNOBLETT@CHATTANOOGA.GOV | Email |
| 12908988 | CITY OF CHESAPEAKE | POST OFFICE BOX 15285 | | | | CHESAPEAKE | VA | 23328 | | | First Class Mail |
| 12733719 | CITY OF CHICAGO | 2350 W. OGDEN AVE, SECOND FLOOR | | | | CHICAGO | IL | 60608 | | | First Class Mail |
| 18170280 | CITY OF CHICAGO | | | | | | | | | CHUCK.KING@CITYOFCHICAGO.ORG | Email |
| 12757938 | CITY OF CHICAGO DEPT OF REV | JUDGMENT COLLECTIONS UNIT | 121 N. LASALLE ST. ROOM #107 | | | CHICAGO | IL | 60602 | | | First Class Mail |
| 12757939 | CITY OF CHICO ALARM PERMITS | BUSINESS LICENSE | 411 MAIN STREET, P.O. BOX 3420 | | | CHICAGO | IL | 95927 | | | First Class Mail |
| 12757940 | CITY OF CHULA VISTA_LIC271337 | FIANANCE DEPARTMENT | P.O. BOX 7549 | | | CHULA VISTA | CA | 91912 | | | First Class Mail |
| 12668970 | CITY OF CLAREMONT | 3288 EAST MAIN ST | | | | CLAREMONT | NC | 28610 | | | First Class Mail |
| 12656497 | CITY OF CLEARWATER | ONE CLEARWATER TOWER | 6TH FLOOR 600 CLEVELAND ST. | | | CLEARWATER | FL | 33756 | | | First Class Mail |
| 12757941 | CITY OF CLEARWATER_LIC100639 | ATTN: OCL DEPARTMENT | P.O. BOX 4748 | | | CLEARWATER | FL | 33758 | | | First Class Mail |
| 12757942 | CITY OF CLEARWATER_LIC270576 | P.O. BOX 4748 | | | | CLEARWATER | FL | 33758 | | | First Class Mail |
| 12665153 | CITY OF CLEVELAND DIV OF WATER | 1201 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 12656726 | CITY OF COCOA | 65 STONE STREET | | | | COCOA | FL | 32922 | | | First Class Mail |
| 13081763 | CITY OF COCOA | | | | | | | | | JDOVALE@COCOAFL.ORG | Email |
| 13072198 | CITY OF COEUR D ALENE | | | | | | | | | RADAMS@CDAID.ORG | Email |
| 12757943 | CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 | | | First Class Mail |
| 12723520 | CITY OF COLORADO SPRINGS | P.O. BOX 1575 | | | | COLORADO SPRINGS | CO | 80901 | | | First Class Mail |
| 12757944 | CITY OF COLUMBIA | BUSINESS LICENSE DIVISION | P.O. BOX 147 | | | COLUMBIA | SC | 29217 | | | First Class Mail |
| 12656487 | CITY OF COLUMBIA | CITY HALL 1ST FLOOR | 701 E. BROADWAY | | | COLUMBIA | MO | 65205 | | | First Class Mail |
| 12908980 | CITY OF COLUMBIA | PO BOX 147 | | | | COLUMBIA | SC | 29217 | | | First Class Mail |
| 12666859 | CITY OF COLUMBIA MISSOURI | 701 E BROADWAY | | | | COLUMBIA | MO | 65205 | | | First Class Mail |
| 12757171 | CITY OF COLUMBUS TREASURER | 4252 GROVES RD | | | | COLUMBUS | OH | 43232 | | | First Class Mail |
| 12757946 | CITY OF COLUMBUS TREASURER_LIC269828 | DEPT OF PUB SAFETY-LIC SECTION | 4252 GROVES RD | | | COLUMBUS | OH | 43232 | | | First Class Mail |
| 12656729 | CITY OF CONCORD | 311 NORTH STATE ST | | | | CONCORD | NH | 03301 | | | First Class Mail |
| 12757947 | CITY OF CONCORD | P.O. BOX 308 | | | | CONCORD | NC | 28026 | | | First Class Mail |
| 13058438 | CITY OF CONCORD | | | | | | | | | KOLCZYNV@CONCORDNC.GOV | Email |
| 12757948 | CITY OF CONCORD, NH | CODE ADMINISTRATION DEPARTMENTHEALTH | SERVICES DIVISION | 37 GREEN STREET | | CONCORD | NH | 03301 | | | First Class Mail |
| 12657404 | CITY OF CONROE | 300 W. DAVIS | | | | CONROE | TX | 77301 | | | First Class Mail |
| 12757949 | CITY OF CORAL SPRINGS | BUSINESS TAX OFFICE | P.O. BOX 754501 | | | CORAL SPRINGS | FL | 33075 | | | First Class Mail |
| 12661486 | CITY OF CORALVILLE | 1512 7TH ST | | | | CORALVILLE | IA | 52241 | | | First Class Mail |
| 12656626 | CITY OF CORPUS CHRISTI | 1201 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78401 | | | First Class Mail |
| 13005495 | CITY OF CORPUS CHRISTI | | | | | | | | | ADELITAC@CCTEXAS.COM | Email |
| 15480415 | CITY OF CORPUS CHRISTI | | | | | | | | | JOSIEE@CCTEXAS.COM | Email |
| 12757950 | CITY OF COUNCIL BLUFFS/ | ALARM TRACKING | 208 PEARL STREET | | | COUNCIL BLUFFS | IA | 51503 | | | First Class Mail |
| 13058113 | CITY OF CRESTVIEW HILLS, KENTUCKY | C/O LARRY KLEIN | TAX COMPLIANCE OFFICER | 50 TOWN CENTER BLVD. | | CRESTVIEW HILLS | KY | 41017 | | | First Class Mail |
| 13058111 | CITY OF CRESTVIEW HILLS, KENTUCKY | | | | | | | | | LASTRUSTEE@GMAIL.COM; MSTEWART@ADAMSATTORNEYS.COM | Email |
| 12669706 | CITY OF CRYSTAL LAKE | CITY MANAGER | 100 W WOODSTOCK STREET | | | CRYSTAL LAKE | IL | 60114 | | | First Class Mail |
| 12728936 | CITY OF CRYSTAL LAKE | P.O. BOX 597 | | | | CRYSTAL LAKE | IL | 60039 | | | First Class Mail |
| 12749096 | CITY OF CRYSTAL LAKE - WM | P.O. BOX 597 | | | | CRYSTAL LAKE | IL | 60039 | | | First Class Mail |
| 12733721 | CITY OF CULVER CITY | BUSINESS SUPPORT CENTER | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | | | First Class Mail |
| 12908285 | CITY OF CUMMING | 100 MAIN STREET | | | | CUMMING | GA | 30040 | | | First Class Mail |
| 12733722 | CITY OF CUMMING | BUSINESS OCCUPATION TAX | 100 MAIN STREET | | | CUMMING | GA | 30040 | | | First Class Mail |
| 12669528 | CITY OF DALLAS | CITY SECRETARY | 1500 MARILLA STREET | ROOM S D SOUTH | | DALLAS | TX | 75201 | | | First Class Mail |
| 12733723 | CITY OF DALLAS | DEPT OF CODE COMPLIANCE | 7901 GOFORTH RD | | | DALLAS | TX | 75238 | | | First Class Mail |
| 12725722 | CITY OF DALY CITY | 333 90TH STREET | | | | DALY CITY | CA | 94015 | | | First Class Mail |
| 12733724 | CITY OF DALY CITY | REDUCTION PROGRAM | P.O. BOX 142856 | | | IRVING | TX | 75014 | | | First Class Mail |
| 12733725 | CITY OF DANBURY | HEALTH AND HOUSING DEPT | 155 DEER HILL AVE | | | DANBURY | CT | 06810 | | | First Class Mail |
| 12733726 | CITY OF DAPHNE REVENUE DIV | BUSINESS LICENSE | PO DRAWER 1047 | | | DAPHNE | AL | 36526 | | | First Class Mail |
| 12742555 | CITY OF DAVENPORT | 226 WEST 4TH STREET | | | | DAVENPORT | IA | 52801 | | | First Class Mail |
| 12742969 | CITY OF DAVENPORT | 226 WEST FOURTH STREET | | | | DAVENPORT | IA | 52801 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12763497 | CITY OF DAYTONA BEACH | | | | | | | | | RUSSELLDAVID@CODB.US | Email |
| 12733728 | CITY OF DELRAY BEACH | COMM IMPROVEMENT ALARM UNIT | 100 NW 1ST AVENUE | | | DELRAY BEACH | FL | 33444 | | | First Class Mail |
| 12749865 | CITY OF DENTON | 215 E. MCKINNEY ST. | | | | DENTON | TX | 76201 | | | First Class Mail |
| 15554934 | CITY OF DENTON, DENTON MUNICIPAL UTILITIES | | | | | | | | | CALEB.GARCIA@CITYOFDENTON.COM; TAYLOR.SMITH@CITYOFDENTON.COM | Email |
| 15557061 | CITY OF DENTON, DENTON MUNICIPAL UTILITIES | | | | | | | | | CUSTOMER.SERVICE@CITYOFDENTON.COM | Email |
| 12742557 | CITY OF D'IBERVILLE | 10383 AUTOMALL PKWY | | | | D'IBERVILLE | MS | 39540 | | | First Class Mail |
| 12726214 | CITY OF D'IBERVILLE | P.O. BOX 6519 | | | | DIBERVILLE | MS | 39540 | | | First Class Mail |
| 12908810 | CITY OF DORAL | 8300 NW 53RD STREET | | | | DORAL | FL | 33166 | | | First Class Mail |
| 12733730 | CITY OF DORAL | SUITE 206 | 8300 NW 53RD STREET | | | DORAL | FL | 33166 | | | First Class Mail |
| 12907508 | CITY OF DOTHAN | PO BOX 2128 | | | | DOTHAN | AL | 36302 | | | First Class Mail |
| 12733731 | CITY OF DOTHAN | PUBLIC WORKS DEPARTMENT | P.O. BOX 2128 | | | DOTHAN | AL | 36302 | | | First Class Mail |
| 12656744 | CITY OF DOWNEY | UTILITIES DIVISION | 11111 BROOKSHIRE AVENUE | | | DOWNEY | CA | 90241 | | | First Class Mail |
| 12908822 | CITY OF DUARTE | PO BOX 7275 | | | | DUARTE | CA | 92658 | | | First Class Mail |
| 12733732 | CITY OF DUBLIN | FINANCE DEPARTMENT | 100 CIVIC PLAZA | | | DUBLIN | CA | 94568 | | | First Class Mail |
| 12733733 | CITY OF DUNWOODY | BUSINESS LICENSE | 41 PERIMETER CTR EAST,STE 250 | | | DUNWOODY | GA | 30346 | | | First Class Mail |
| 12733734 | CITY OF DURANGO | 949 EAST SECOND AVENUE | | | | DURANGO | CO | 81301-5109 | | | First Class Mail |
| 12656696 | CITY OF DURHAM | 101 CITY HALL PLAZA | | | | DURHAM | NC | 27701 | | | First Class Mail |
| 12755031 | CITY OF DURHAM FIRE DEPARTMENT | P.O. BOX 30041 | | | | DURHAM | NC | 27702 | | | First Class Mail |
| 12656657 | CITY OF EDMOND | 24 EAST 1ST ST | | | | EDMOND | OK | 73034 | | | First Class Mail |
| 12744386 | CITY OF EL CENTRO | 1275 MAIN STREET | | | | EL CENTRO | CA | 92243 | | | First Class Mail |
| 12733737 | CITY OF EL CERRITO | FINANCE DEPARTMENT | 10940 SAN PABLO AVENUE | | | EL CERRITO | CA | 94530 | | | First Class Mail |
| 12733738 | CITY OF EL PASO | 811 TEXAS AVE. | ONE STOP SHOP: ATTENTION LICENSING | | | EL PASO | TX | 79901 | | | First Class Mail |
| 12760876 | CITY OF EL PASO | PO BOX 2992 | | | | EL PASO | RX | 79999-2992 | | | First Class Mail |
| 12733739 | CITY OF ELIZABETH | FRANCHISE ASSESSMENT | TAX COLLECTOR | 50 WINFIELD SCOTT PLAZA | | ELIZABETH | NJ | 07201 | | | First Class Mail |
| 12723408 | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | | | | ELK GROVE | CA | 95758 | | | First Class Mail |
| 12750810 | CITY OF EULESS | 201 N. ECTOR DR | | | | EULESS | TX | 76039 | | | First Class Mail |
| 12749873 | CITY OF EUREKA | 4301 HILFIKER LANE | | | | EUREKA | CA | 95503 | | | First Class Mail |
| 12733741 | CITY OF EVERETT | CITY CLERK | 2930 WETMORE AVENUE | | | EVERETT | WA | 98201 | | | First Class Mail |
| 12656531 | CITY OF FARGO | 225 4TH STREET | | | | NORTH FARGO | ND | 58102 | | | First Class Mail |
| 12733742 | CITY OF FLAGSTAFF_LIC270386 | 211 W ASPEN AVE | | | | FLAGSTAFF | AZ | 86001 | | | First Class Mail |
| 12656625 | CITY OF FLORENCE | 324 W. EVANS STREET | | | | FLORENCE | SC | 29501 | | | First Class Mail |
| 13084093 | CITY OF FLORENCE, SC | | | | | FLORENCE | SC | 29501 | | DGASQUE@CITYOFFLORENCE.COM | Email |
| 12733743 | CITY OF FLORENCE/BUS LIC DEPT | CITY-COUNTY COMPLEX KK | 180 N. IRBY STREET | | | FLORENCE | SC | 29501 | | | First Class Mail |
| 12663592 | CITY OF FLOWOOD | 2101 AIRPORT ROAD | | | | FLOWOOD | MS | 39232 | | | First Class Mail |
| 12728191 | CITY OF FLOWOOD | P.O. BOX 320069 AIRP.O.RT ROAD | | | | FLOWOOD | MS | 39232 | | | First Class Mail |
| 12733745 | CITY OF FOLSOM | C/O MUNISERVICES LLCBOX 367 | 438 E SHAW AVENUE | | | FRESNO | CA | 93710 | | | First Class Mail |
| 12733746 | CITY OF FOLSOM_LIC269968 | BUSINESS SUPPORT CENTER | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | | | First Class Mail |
| 12733747 | CITY OF FORT COLLINS | DEPARTMENT OF FINANCE, SALES TAX DIVISION | P.O. BOX 440 | | | FORT COLLINS | CO | 80522-0439 | | | First Class Mail |
| 12733748 | CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION | P.O. BOX 31689 | | | TAMPA | FL | 33631 | | | First Class Mail |
| 12733749 | CITY OF FORT MYERS | BUSINESS TAX RECEIPTSSUITE 101 | 1825 HENDRY ST | | | FORT MYERS | FL | 33901 | | | First Class Mail |
| 12733750 | CITY OF FORT SMITH | ATTN: COLLECTION DEPARTMENT | P.O. BOX 1908 | | | FORT SMITH | AR | 72902 | | | First Class Mail |
| 12879566 | CITY OF FORT WORTH | | | | | | | | | CHRIS.MOSLEY@FORTWORTHTEXAS.COM | Email |
| 12656532 | CITY OF FORT WORTH WATER DEPT | 908 MONROE ST | | | | FORT WORTH | TX | 76102 | | | First Class Mail |
| 12733751 | CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR | P.O. BOX 724 | | | READING | MA | 01867 | | | First Class Mail |
| 12733752 | CITY OF FREDERICKSBURG | OF THE REVENUECITY HALL | P O BOX 644 | | | FREDERICKSBURG | VA | 22404 | | | First Class Mail |
| 12907351 | CITY OF FREDERICKSBURG | P O BOX 644 | | | | FREDERICKSBURG | VA | 22404 | | | First Class Mail |
| 12669884 | CITY OF FRESNO | 2600 FRESNO STREET | | | | FRESNO | CA | 93721 | | | First Class Mail |
| 18232559 | CITY OF FRESNO, FRESNO FIRE DEPARTMENT | | | | | | | | | VALERIE.LEHN-BELERIQUE@FRESNO.GOV | Email |
| 12748889 | CITY OF FRISCO | 6891 MAIN STREET | | | | FRISCO | TX | 75034 | | | First Class Mail |
| 12656593 | CITY OF FRISCO | GEORGE A. PUREFOY MUNICIPAL CENTER | 6101 FRISCO SQUARE BOULEVARD | | | FRISCO | TX | 75034 | | | First Class Mail |
| 12672187 | CITY OF FT LAUDERDALE | 100 N ANDREWS AVE, 1ST FLOOR | | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 12659178 | CITY OF GAINESVILLE | 300 HENRY WARD WAY SUITE 303 | | | | GAINESVILLE | GA | 30501 | | | First Class Mail |
| 12930622 | CITY OF GAINESVILLE | P.O BOX 2496 | | | | GAINESVILLE | GA | 30503 | | | First Class Mail |
| 12733754 | CITY OF GAINESVILLE_LIC101645 | OCCUPATIONAL TAX DIVISIONMAIL STAION 47 | P.O. BOX 490 | | | GAINESVILLE | FL | 32602 | | | First Class Mail |
| 18239918 | CITY OF GASTONIA | | | | | | | | | CHARLES.GRAHAM@GASTONIANC.GOV | Email |
| 13005927 | CITY OF GASTONIA | | | | | | | | | KIM.HODGE@GASTONIANC.GOV | Email |
| 12656477 | CITY OF GENEVA | 22 S FIRST ST | | | | GENEVA | IL | 60134 | | | First Class Mail |
| 12733755 | CITY OF GERMANTOWN | P.O. BOX 38809 | 1930 SOUTH GERMANTOWN ROAD | | | GERMANTOWN | TN | 38183 | | | First Class Mail |
| 12733756 | CITY OF GILROY | LICENSE DEPT | 7351 ROSANNA ST | | | GILROY | CA | 95020 | | | First Class Mail |
| 12757951 | CITY OF GLENDALE | TAX ADMINISTRATION | 950 S. BIRCH ST | | | GLENDALE | CO | 80246 | | | First Class Mail |
| 12756489 | CITY OF GLENDALE | | | | | | | | | CRICE@GLENDALE.CO.US | Email |
| 12659546 | CITY OF GLENDORA | 1051 E SIERRA MADRE AVE | | | | GLENDORA | CA | 91741 | | | First Class Mail |
| 12757952 | CITY OF GLENDORA | DEPT. FALSE ALARM UNIT | 150 S. GLENDORA AVENUE | | | GLENDORA | CA | 91741 | | | First Class Mail |
| 13089287 | CITY OF GLENDORA - GLENDORA, CA | | | | | | | | | KJOHNSON@CITYOFGLENDORA.ORG; WATERBILLING@CITYOFGLENDORA.ORG | Email |
| 12757953 | CITY OF GLENWOOD SPRINGS | 101 W. 8TH ST | | | | GLENWOOD SPRINGS | CO | 81601 | | | First Class Mail |
| 12749904 | CITY OF GLENWOOD SPRINGS | 50629 HWY 6 & 24 | | | | GLENWOOD SPRINGS | CO | 81601 | | | First Class Mail |
| 12757954 | CITY OF GOLDEN | FINANCE DEPARTMENT | 911 10TH STREET | | | GOLDEN | CO | 80401 | | | First Class Mail |
| 12750773 | CITY OF GRAND ISLAND UTILITIES | 1306 W 3RD ST | | | | GRAND ISLAND | NE | 68801 | | | First Class Mail |
| 12757955 | CITY OF GRAND JUNCTION | 250 NORTH 5TH STREET | | | | GRAND JUNCTION | CO | 81501 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16825589 | CITY OF GRAND JUNCTION - SALES TAX | | | | | | | | | GJSALESTAX@GJCITY.ORG | Email |
| 12757956 | CITY OF GREAT FALLS | FIRE RESCUE | 105 9TH ST. S | | | GREAT FALLS | MT | 59401 | | | First Class Mail |
| 12757957 | CITY OF GREELEY | FINANCE DEPT. | 1000 10TH STREET | | | GREELEY | CO | 80631 | | | First Class Mail |
| 12657481 | CITY OF GREENSBORO | 300 WEST WASHINGTON STREET | | | | GREENSBORO | NC | 27401 | | | First Class Mail |
| 18165601 | CITY OF GREENSBORO | | | | | | | | | SHARON.ECHOLS@GREENSBORO-NC.GOV | Email |
| 12757958 | CITY OF GREENVILLE | BUSINESS LICENSE | P.O. BOX 2207 | | | GREENVILLE | SC | 29602 | | | First Class Mail |
| 12908279 | CITY OF GREENVILLE | P.O. BOX 2207 | | | | GREENVILLE | SC | 29602 | | | First Class Mail |
| 12660241 | CITY OF GULF SHORES | 1905 W 1ST ST | | | | GULF SHORES | AL | 36547 | | | First Class Mail |
| 12756123 | CITY OF GULF SHORES, ALABAMA | P.O. BOX 896 | | | | GULF SHORES | AL | 36547 | | | First Class Mail |
| 18988925 | CITY OF GULF SHORES, ALABAMA | | | | | | | | | LANDREWS@GULFSHORESAL.GOV | Email |
| 12724037 | CITY OF HACKENSACK | 215 STATE ST | | | | HACKENSACK | NJ | 07601 | | | First Class Mail |
| 12757960 | CITY OF HAMILTON LICENSING & | LICENSING 330 WENTWORTH STREETNORTH | LICENSING AND BY-LAW SERVICES | | | HAMILTON | ON | L8L 5W3 | CANADA | | First Class Mail |
| 12656663 | CITY OF HARRISONBURG VA | 409 SOUTH MAIN STREET | | | | HARRISONBURG | VA | 22801 | | | First Class Mail |
| 12757961 | CITY OF HATTIESBURG | DEPUTY MUNICIPAL CLERK | P.O. BOX 1898 | | | HATTIESBURG | MS | 39403 | | | First Class Mail |
| 12757962 | CITY OF HAWTHORNE | DEPARTMENT OF LICENSING | 4455 W 126TH STREET | | | HAWTHORNE | CA | 90250 | | | First Class Mail |
| 12659089 | CITY OF HELENA | 316 N PARK AVE | | | | HELENA | MT | 59623 | | | First Class Mail |
| 12757963 | CITY OF HELENA | HELENA POLICE DEPT | 221 BRECKENRIDGE | | | HELENA | MT | 59601 | | | First Class Mail |
| 12908665 | CITY OF HENDERSON | 240 WATER STREET | | | | HENDERSON | NV | 89015 | | | First Class Mail |
| 12733757 | CITY OF HENDERSON | FIRE SAFETY DIVISION | 240 WATER STREET | | | HENDERSON | NV | 89015 | | | First Class Mail |
| 12656421 | CITY OF HIALEAH | 501 PALM AVE, 2ND FLOOR | | | | HIALEAH | FL | 33010 | | | First Class Mail |
| 12729232 | CITY OF HIALEAH BUS.TAX DIV. | 501 PALM AVENUE | | | | HIALEAH | FL | 33010 | | | First Class Mail |
| 12656606 | CITY OF HICKORY | 1441 9TH AVENUE | | | | HICKORY | NC | 28601 | | | First Class Mail |
| 13112386 | CITY OF HICKORY | | | | | | | | | ADULA@HICKORYNC.GOV | Email |
| 12733759 | CITY OF HOMESTEAD | TAX RECEIPT DIVISION | 100 CIVIC COURT | | | HOMESTEAD | FL | 33030 | | | First Class Mail |
| 12733760 | CITY OF HOOVER_LIC271330 | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246 | | | First Class Mail |
| 12733761 | CITY OF HOT SPRINGS | MUNICIPAL UTILITIES | 517 AIRPORT ROAD | | | HOT SPRINGS | AR | 71913 | | | First Class Mail |
| 12656607 | CITY OF HOUSTON | 901 BAGBY | | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12908477 | CITY OF HOUSTON | P.O. BOX 2688 | | | | HOUSTON | TX | 77252 | | | First Class Mail |
| 12733762 | CITY OF HOUSTON | SIGN ADMINISTRATION | P.O. BOX 2688 | | | HOUSTON | TX | 77252 | | | First Class Mail |
| 18188425 | CITY OF HOUSTON | | | | | | | | | MLUCILLE.ANDERSON@HOUSTONTX.GOV | Email |
| 12733763 | CITY OF HOUSTON FIRE DEPT | HOUSTON FIRE DEPARTMENT PERMITP.O. BOX 3625 | 1002 WASHINGTON AVE 2ND FLOOR | | | HOUSTON | TX | 77253 | | | First Class Mail |
| 12733764 | CITY OF HOUSTON FIRE DEPT_LIC269829 | DEPT OF HEALTH & HUMAN SERVICE | P.O. BOX 300008 | | | HOUSTON | TX | 77230 | | | First Class Mail |
| 12749892 | CITY OF HUBER HEIGHTS | 6244 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424 | | | First Class Mail |
| 12656445 | CITY OF HUMBLE | 114 WHIGGINS | | | | HUMBLE | TX | 77338 | | | First Class Mail |
| 12733765 | CITY OF HUNTINGTON BEACH | CITY TREASURER | P.O. BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | | | First Class Mail |
| 12733766 | CITY OF HUNTINGTON BEACH_LIC269830 | FALSE ALARM | P 0 BOX 142915 | | | IRVING | TX | 75014 | | | First Class Mail |
| 12733767 | CITY OF HUNTSVILLE | HUNTSVILLE POLICE DEPARTMENT PUBLIC | SAFETY ALARMS OFFICE | P.O. BOX 2085 | | HUNTSVILLE | AL | 35804 | | | First Class Mail |
| 18208158 | CITY OF HUNTSVILLE | P.O. BOX 308 | | | | HUNTSVILLE | AL | 35804 | | | First Class Mail |
| 18208156 | CITY OF HUNTSVILLE | | | | | | | | | SMAPLES@MAPLESLAWFIRMPC.COM | Email |
| 12670175 | CITY OF HURST UTILITY BILLING | 1505 PRECINCT LINE RD | | | | HURST | TX | 76054 | | | First Class Mail |
| 12656439 | CITY OF INDEPENDENCE | 17221 EAST 23RD ST | SOUTH | | | INDEPENDENCE | MO | 64057 | | | First Class Mail |
| 12733768 | CITY OF INDEPENDENCE | P.O. BOX 1019 | 111 E. MAPLE | | | INDEPENDENCE | MO | 64051 | | | First Class Mail |
| 13084576 | CITY OF INDEPENDENCE UTILITIES | | | | | | | | | BANKRUPTCY@INDEPMO.ORG | Email |
| 15543972 | CITY OF INDEPENDENCE UTILITIES | | | | | | | | | CJEFFRIES@INDEPMO.ORG | Email |
| 12757964 | CITY OF INDIANAPOLIS | 2260 CITY COUNTY BUILDING,200 E WASHINGTON STREET | C/O REVENUE RECOVERY UNIT | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12757965 | CITY OF IRVINE_LIC100390 | BUSINESS LICENSES | P.O. BOX 19575 | | | IRVINE | CA | 92623 | | | First Class Mail |
| 12757966 | CITY OF IRVINE_LIC270577 | P.O. BOX 19575 | | | | IRVINE | CA | 92623 | | | First Class Mail |
| 12729143 | CITY OF ISSAQUAH | P.O. BOX 1307 | | | | ISSAQUAH | WA | 98027 | | | First Class Mail |
| 12656723 | CITY OF ITHACA | 108 E GREEN ST | | | | ITHACA | NY | 14850 | | | First Class Mail |
| 12749861 | CITY OF JACKSON | 161 W MICHIGAN AVE, 11TH FLOOR | | | | JACKSON | MI | 49201 | | | First Class Mail |
| 12757968 | CITY OF JACKSON | SIGN & LICENSE DIVISION | P.O. BOX 22708 | | | JACKSON | MS | 39225 | | | First Class Mail |
| 12757969 | CITY OF JACKSONVILLE | 515 N JULIA STREET | FIRE DIV-FIRE PREVENTION | | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 12656599 | CITY OF JACKSONVILLE | 716 FIRETOWER ROAD | | | | JACKSONVILLE | NC | 28541 | | | First Class Mail |
| 15552701 | CITY OF JACKSONVILLE | | | | | | | | | KKINSEY@JACKSONVILLENC.GOV | Email |
| 12727676 | CITY OF JACKSONVILLE BEACH | 11 NORTH THIRD STREET | | | | JACKSONVILLE | FL | 32250 | | | First Class Mail |
| 12757971 | CITY OF JOLIET | BUSINESS LICENSE | 150 W. JEFFERSON ST | | | JOLIET | IL | 60432 | | | First Class Mail |
| 12757972 | CITY OF JOPLIN | 602 SOUTH MAIN STREET | | | | JOPLIN | MO | 64801 | | | First Class Mail |
| 12757973 | CITY OF JURUPA VALLEY | 8930 LIMONITE AVE | | | | JURUPA VALLEY | CA | 92509 | | | First Class Mail |
| 12749903 | CITY OF KALISPELL MONTANA | 201 1ST AVE E | | | | KALISPELL | MT | 59901 | | | First Class Mail |
| 12757974 | CITY OF KAMLOOPS | BUSINESS LICENCE SECTION | 7 VICTORIA STREET WEST | | | KAMLOOPS | BC | V2C 1A2 | CANADA | | First Class Mail |
| 13057367 | CITY OF KAMLOOPS | | | | | | | | | CDAWSON@KAMLOOPS.CA | Email |
| 12757975 | CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION | P.O. BOX 84322 | | | KANSAS CITY | MO | 64184-3322 | | | First Class Mail |
| 12757976 | CITY OF KEENE | 3 WASHINGTON ST. | ATTN: LAURIE PLANKE | | | KEENE | NH | 03431 | | | First Class Mail |
| 12657582 | CITY OF KEIZER | 4118 RIVER ROAD N | | | | KEIZER | OR | 97303 | | | First Class Mail |
| 15559081 | CITY OF KEIZER | | | | | | | | | JOHNSONS@KEIZER.ORG | Email |
| 12733769 | CITY OF KELOWNA | 1435 WATER STREET | LICENSE DEPARTMENT | | | KELOWNA | BC | V1Y 6S7 | CANADA | | First Class Mail |
| 15419038 | CITY OF KENNEWICK | UTILITIES DEPARTMENT | 210 W 6TH AVE | | | KENNEWICK | WA | 99336 | | | First Class Mail |
| 15478495 | CITY OF KENTWOOD | | | | | | | | | ETREASURER@KENTWOOD.US | Email |
| 12733770 | CITY OF KENTWOOD_LIC209317 | P.O. BOX 8848 | 4900 BRENTON AVENUE SE | | | KENTWOOD | MI | 49518 | | | First Class Mail |
| 12757691 | CITY OF KNOXVILLE_LIC271270 | 400 MAIN STREET | | | | KNOXVILLE | TN | 37901 | | | First Class Mail |
| 12744297 | CITY OF LA HABRA | 150 N. EUCLID STREET | | | | LA HABRA | CA | 90631 | | | First Class Mail |
| 12733773 | CITY OF LA QUINTA | BUSINESS LICENSE DIVISION | 78-495 CALLE TAMPICO | | | LA QUINTA | CA | 92253 | | | First Class Mail |
| 12656645 | CITY OF LAFAYETTE | 20 N 6TH STREET | | | | LAFAYETTE | IN | 47901 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 55 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12656673 | CITY OF LAKE CHARLES | 326 PUJO ST | | | | LAKE CHARLES | LA | 70601-4269 | | | First Class Mail |
| 12724440 | CITY OF LAKE WORTH | 3805 ADAM GRUBB | | | | LAKE WORTH | TX | 76135 | | | First Class Mail |
| 12733775 | CITY OF LAKELAND | OCCUPATIONAL LICENSE OFFICE | 228 S. MASSACHUSETTS AVE | | | LAKELAND | FL | 33801 | | | First Class Mail |
| 12733776 | CITY OF LAKEWOOD | REVENUE DIVISION | P.O. BOX 17479 | | | DENVER | CO | 80217 | | | First Class Mail |
| 18232019 | CITY OF LAKEWOOD, COLORADO | | | | | | | | | ADOROTIK@LAKEWOOD.ORG | Email |
| 12733778 | CITY OF LAKEWOOD_LIC270227 | P.O. BOX 220 | | | | LAKEWOOD | CA | 90714 | | | First Class Mail |
| 12733779 | CITY OF LANGLEY | 20399 DOUGLAS CRESENT | | | | LANGLEY | BC | V3A 8T4 | CANADA | | First Class Mail |
| 12748360 | CITY OF LARGO | P.O. BOX 296 | | | | LARGO | FL | 33779 | | | First Class Mail |
| 12733781 | CITY OF LARKSPUR | C/O MUNISERVICES LLC | 438 EAST SHAW AVE BOX 367 | | | FRESNO | CA | 93710 | | | First Class Mail |
| 12733782 | CITY OF LARKSPUR_LIC271346 | TAX TRST ACCT C/O AVE INS&ANL | 373 EAST SHAW AVE BOX 367 | | | FRESNO | CA | 93710 | | | First Class Mail |
| 12656706 | CITY OF LAS CRUCES | 700 N MAIN | | | | LAS CRUCES | NM | 88001 | | | First Class Mail |
| 12733783 | CITY OF LAS CRUCES | ATTN: BUSINESS REGISTRATION | P.O. BOX 20000 | | | LAS CRUCES | NM | 88004 | | | First Class Mail |
| 12733784 | CITY OF LAS VEGAS-LICENSE | DEPARTMENT OF FINANCE | 495 S MAIN ST | | | LAS VEGAS | NV | 89101 | | | First Class Mail |
| 12667034 | CITY OF LAWTON UTILITY SVCS | UTILITY SERVICES | 212 SW 9TH ST | | | LAWTON | OK | 73501 | | | First Class Mail |
| 12733785 | CITY OF LEE'S SUMMIT | BUSINESS LICENSE | 220 S.E. GREEN STREET | | | LEES SUMMIT | MO | 64063 | | | First Class Mail |
| 12733786 | CITY OF LEOMINSTER | WEIGHTS & MEASURES DEPT | 25 WEST STREET | | | LEOMINSTER | MA | 01453 | | | First Class Mail |
| 17120387 | CITY OF LETHBRIDGE | | | | | | | | | ARLEEN.ODONNELL@LETHBRIDGE.CA | Email |
| 12671832 | CITY OF LEWISVILLE | 151 W. CHURCH STREET | | | | LEWISVILLE | TX | 75057 | | | First Class Mail |
| 12749580 | CITY OF LEWISVILLE_LIC103549 | P.O. BOX 299002 | | | | LEWISVILLE | TX | 75029 | | | First Class Mail |
| 12907535 | CITY OF LEWISVILLE_TAX267935 | PO BOX 299002 | | | | LEWISVILLE | TX | 75029 | | | First Class Mail |
| 12733788 | CITY OF LINCOLN, NEBRASKA | CITY TREASURER | 555 SOUTH 10TH STREET | | | LINCOLN | NE | 68508-2830 | | | First Class Mail |
| 12733789 | CITY OF LONE TREE | P.O. BOX 17987 | | | | DENVER | CO | 80217-0987 | | | First Class Mail |
| 12750740 | CITY OF LONGMONT | 350 KIMBARK ST. | DEPT. OF FINANCE, SALES/USE TAX DIVISION | CIVIC CENTER COMPLEX | | LONGMONT | CO | 80501 | | | First Class Mail |
| 12672230 | CITY OF LONGMONT | 350 KIMBARK ST. | | | | LONGMONT | CO | 80501 | | | First Class Mail |
| 15556991 | CITY OF LONGMONT | 408 THIRD AVENUE | | | | LONGMONT | CO | 80501 | | | First Class Mail |
| 15546319 | CITY OF LONGMONT | | | | | | | | | JAMIE@KJBLAWOFFICE.COM | Email |
| 12733791 | CITY OF LONGVIEW | 1525 BROADWAY | P.O. BOX 128 | | | LONGVIEW | WA | 98632 | | | First Class Mail |
| 12733792 | CITY OF LONGVIEW ALARM | SERVICES | P.O. BOX 842606 | | | DALLAS | TX | 75284 | | | First Class Mail |
| 13057182 | CITY OF LOS ANGELES, FALSE ALARMS | | | | | | | | | LAPDALARMSECTION@LAPD.LACITY.ORG | Email |
| 12733793 | CITY OF LOS ANGELES_LIC106560 | OFFICE OF FINANCE | P.O. BOX 53233 | | | LOS ANGELES | CA | 90053 | | | First Class Mail |
| 12908287 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 53233 | | | | LOS ANGELES | CA | 90053 | | | First Class Mail |
| 12733794 | CITY OF LOS ANGELES_LIC270544 | P.O. BOX 514267 | | | | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 12658418 | CITY OF LOVELAND | 500 EAST THIRD STREET, SUITE 100 | | | | LOVELAND | CO | 80537 | | | First Class Mail |
| 12750744 | CITY OF LOVELAND | P.O. BOX 0845 | | | | LOVELAND | CO | 80539-0845 | | | First Class Mail |
| 12733796 | CITY OF LYNCHBURG | COLLECTIONS DIVISION | P.O. BOX 603 | | | LYNCHBURG | VA | 24505 | | | First Class Mail |
| 12656508 | CITY OF LYNNWOOD | 19100 44TH AVE W | | | | LYNNWOOD | WA | 98036 | | | First Class Mail |
| 12744555 | CITY OF MADISON TREASURER | P.O. BOX 2999 | | | | MADISON | WI | 53701 | | | First Class Mail |
| 12907228 | CITY OF MANCHESTER | 14318 MANCHESTER RD. | | | | MANCHESTER | MO | 63011 | | | First Class Mail |
| 12656517 | CITY OF MANDEVILLE | 3101 WEST CAUSEWAY APPROACH | | | | MANDEVILLE | LA | 70448 | | | First Class Mail |
| 12908753 | CITY OF MANHATTAN | 1101 POYNTZ AVE | | | | MANHATTAN | KS | 66502 | | | First Class Mail |
| 12733798 | CITY OF MANHATTAN | COMMUNITY DEVELOPMENT | 1101 POYNTZ AVE | | | MANHATTAN | KS | 66502 | | | First Class Mail |
| 12663782 | CITY OF MANSFIELD | 620 S WISTERIA ST | | | | MANSFIELD | TX | 76063 | | | First Class Mail |
| 12672188 | CITY OF MAPLE GROVE | 12800 ARBOR LAKES PKWY N | | | | MAPLE GROVE | MN | 55369-7064 | | | First Class Mail |
| 12733799 | CITY OF MAPLEWOOD | OFFICE OF THE CITY CLERK | 7601 MANCHESTER ROAD | | | MAPLEWOOD | MO | 63143 | | | First Class Mail |
| 12733800 | CITY OF MARINA | FINANCE DEPARTMENT | 211 HILLCREST AVENUE | | | MARINA | CA | 93933 | | | First Class Mail |
| 12733801 | CITY OF MEDFORD | FINANCE DEPARTMENT | 411 W 8TH STREET | | | MEDFORD | OR | 97501 | | | First Class Mail |
| 12903775 | CITY OF MEMPHIS | | | | | | | | | BBLOCKER@SHELBYCOUNTYTRESTEE.COM | Email |
| 12904237 | CITY OF MEMPHIS | | | | | | | | | BBLOCKER@SHELBYCOUNTYTRUSTEE.COM | Email |
| 12733802 | CITY OF MEQUON | ATTN: COMMUNITY DEVELOPMENT | 11333 N. CEDARBURG RD | | | MEQUON | WI | 53092 | | | First Class Mail |
| 12749862 | CITY OF MEQUON UTILITIES | 11333 N CEDARBURG RD | | | | MEQUON | WI | 53092 | | | First Class Mail |
| 12656535 | CITY OF MERIDIAN | 601 23RD AVENUE | | | | MERIDIAN | MS | 39301 | | | First Class Mail |
| 12733803 | CITY OF MERIDIAN | PRIVILEGE LICENSE RENEWAL | P.O. BOX 1430 | | | MERIDIAN | MS | 39302 | | | First Class Mail |
| 15417805 | CITY OF MERIDIAN | | | | | | | | | KGLENN@MERIDIANCITY.ORG | Email |
| 12899455 | CITY OF MERIDIAN | | | | | | | | | KSTARMAN@MERIDIANCITY.ORG | Email |
| 12755072 | CITY OF MESA | P.O. BOX 16350 | | | | MESA | AZ | 85211 | | | First Class Mail |
| 12656633 | CITY OF MESQUITE | 757 N GALLOWAY AVE | | | | MESQUITE | TX | 75149 | | | First Class Mail |
| 12733805 | CITY OF MESQUITE HEALTH DIV | P O BOX 850137 | | | | MESQUITE | TX | 75185 | | | First Class Mail |
| 12733805 | CITY OF MIAMI | DEPT. OF FINANCE | 444 S.W. 2ND AVENUE | | | MIAMI | FL | 33130 | | | First Class Mail |
| 12724503 | CITY OF MIDLAND | 601 N LORAINE | | | | MIDLAND | TX | 79701 | | | First Class Mail |
| 12749842 | CITY OF MIDLAND WATER DEPT | CENTER POINTE BLDG, 2ND FLOOR | 1030 ANDREWS HIGHWAY | STE 220 | | MIDLAND | TX | 79701 | | | First Class Mail |
| 12733807 | CITY OF MILPITAS | ATTN: FINANCE DEPT | 455 E CALAVERAS BLVD | | | MILPITAS | CA | 95035 | | | First Class Mail |
| 12733808 | CITY OF MINNETONKA | DEVELOPMENTLICENSING | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | | | First Class Mail |
| 12658899 | CITY OF MISSOULA | 435 RYMAN ST | | | | MISSOULA | MT | 59802 | | | First Class Mail |
| 12733809 | CITY OF MOBILE | CITY OF MOBILE REVENUE DEPT. | P.O. BOX 949 | | | MOBILE | AL | 36652 | | | First Class Mail |
| 12908710 | CITY OF MOBILE | P.O. BOX 949 | | | | MOBILE | AL | 36652 | | | First Class Mail |
| 12733810 | CITY OF MODESTO | P.O. BOX 3442 | | | | MODESTO | CA | 95353 | | | First Class Mail |
| 12656675 | CITY OF MONROE | 300 W CROWELL ST, | | | | MONROE | NC | 28112 | | | First Class Mail |
| 15554828 | CITY OF MONROE | | | | | | | | | BOBBIE.DAVIS@CI.MONROE.LA.US | Email |
| 12672190 | CITY OF MONROVIA | 415 SOUTH IVY AVE | | | | MONROVIA | CA | 91016 | | | First Class Mail |
| 12907367 | CITY OF MONTGOMERY | P.O. BOX 830469 | | | | BIRMINGHAM | AL | 35283 | | | First Class Mail |
| 12664482 | CITY OF MOORE | 301 N. BROADWAY | | | | MOORE | OK | 73160-5130 | | | First Class Mail |
| 12661676 | CITY OF MOSCOW | 206 E THIRD ST | | | | MOSCOW | ID | 83843 | | | First Class Mail |
| 12733811 | CITY OF MOUNTAIN VIEW_LIC271173 | P.O. BOX 742745 | 500 CASTRO STREET | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 12733812 | CITY OF MT VERNON | OFFICE OF CONSUMER PROTECTION | ONE ROOSEVELT SQUARE | | | MOUNT VERNON | NY | 10550 | | | First Class Mail |
| 12733813 | CITY OF MURFREESBORO | CITY TAX COLLECTOR | P.O. BOX 1139 | | | MURFREESBORO | TN | 37133 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 56 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12729188 | CITY OF MURRIETA | 1 TOWN SQUARE | | | | MURRIETA | CA | 92562 | | | First Class Mail |
| 12733815 | CITY OF MYRTLE BEACH | 921 N OAK STBUSINESS LICENSE DIVISION | P.O. BOX 2468 | | | MYRTLE BEACH | SC | 29578 | | | First Class Mail |
| 12656693 | CITY OF MYRTLE BEACH | 937 BROADWAY STREET | | | | MYRTLE BEACH | SC | 29578 | | | First Class Mail |
| 12749820 | CITY OF NAPERVILLE | 400 S EAGLE ST | | | | NAPERVILLE | IL | 60540 | | | First Class Mail |
| 12904021 | CITY OF NAPERVILLE | | | | | | | | | DRESSELA@NAPERVILLE.IL.US | Email |
| 12666954 | CITY OF NEW LONDON | 181 STATE STREET | | | | NEW LONDON | CT | 06320 | | | First Class Mail |
| 12750704 | CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE | BUREAU OF REVENUE | P.O. BOX 61840 | | NEW ORLEANS | LA | 70161-1840 | | | First Class Mail |
| 12656661 | CITY OF NEWPORT | 998 MONMOUTH ST | | | | NEWPORT | KY | 41071 | | | First Class Mail |
| 13062779 | CITY OF NEWPORT NEW, VIRGINIA | | | | | | | | | BATESPP@NNVA.GOV | Email |
| 12908652 | CITY OF NEWPORT NEWS_LIC100633 | PO BOX 975 | | | | NEWPORT NEWS | VA | 23607 | | | First Class Mail |
| 12733817 | CITY OF NEWPORT NEWS_LIC100633 | TREASURER | P.O. BOX 975 | | | NEWPORT NEWS | VA | 23607 | | | First Class Mail |
| 12750397 | CITY OF NOBLESVILLE UTILITIES | 197 WASHINGTON ST | | | | NOBLESVILLE | IN | 46060 | | | First Class Mail |
| 12742546 | CITY OF NORMAN | 201 W GRAY ST, | | | | NORMAN | OK | 73069 | | | First Class Mail |
| 18239139 | CITY OF NORMAN | | | | | | | | | ANTHONY.PURINTON@NORMANOK.GOV | Email |
| 12733818 | CITY OF NORTH LAS VEGAS | BUSINESS LICENSE DIVISION | 2200 CIVIC CENTER DRIVE | | | NORTH LAS VEGAS | NV | 89030 | | | First Class Mail |
| 12733819 | CITY OF NORTH LITTLE ROCK | CITY CLERK | P. O. BOX 5757 | | | NORTH LITTLE ROCK | AR | 72119 | | | First Class Mail |
| 12908381 | CITY OF NORTH LITTLE ROCK | P. O. BOX 5757 | | | | NORTH LITTLE ROCK | AR | 72119 | | | First Class Mail |
| 12656596 | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | | | | NORTHGLENN | CO | 80233 | | | First Class Mail |
| 12750745 | CITY OF NORTHGLENN | DEPARTMENT OF FINANCE | P.O. BOX 5305 | | | DENVER | CO | 80217-5305 | | | First Class Mail |
| 12656643 | CITY OF OCALA | 110 SE WATULA AVENUE | | | | OCALA | FL | 34471 | | | First Class Mail |
| 12723853 | CITY OF OCALA | P.O. BOX 1270 | | | | OCALA | FL | 34478 | | | First Class Mail |
| 13119392 | CITY OF OCALA | | | | | | | | | OEU@OCALAFL.ORG | Email |
| 12748882 | CITY OF OCEANSIDE | 300 NORTH COAST HIGHWAY | | | | OCEANSIDE | CA | 92054 | | | First Class Mail |
| 12749826 | CITY OF OKLAHOMA CITY | 200 N WALKER AVE STE 320 | | | | OKLAHOMA CITY | OK | 73102-2232 | | | First Class Mail |
| 12657659 | CITY OF OLYMPIA | 601 4TH AVE E | | | | OLYMPIA | WA | 98501-1112 | | | First Class Mail |
| 12733823 | CITY OF OLYMPIA | | | | | | | | | ICFERRIS@CI.OLYMPIA.WA.US | Email |
| 18239880 | CITY OF OLYMPIA | | | | | | | | | OLYUTILITIES@CI.OLYMPIA.WA.US | Email |
| 12733824 | CITY OF OMAHA | P.O. BOX 30205 | C/OFALSE ALARM REDUCTION PROGRAM | | | OMAHA | NE | 68103 | | | First Class Mail |
| 12724967 | CITY OF OPELIKA | P.O. BOX 2165 | | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 12908904 | CITY OF ORANGE | 205 E GRAVES AVE | | | | ORANGE CITY | FL | 32763 | | | First Class Mail |
| 12755346 | CITY OF ORANGE CITY | 229 EAST GRAVES AVENUE | | | | ORANGE CITY | FL | 32763 | | | First Class Mail |
| 12672207 | CITY OF OREM | 56 N STATE ST | | | | OREM | UT | 84057 | | | First Class Mail |
| 12908342 | CITY OF ORLANDO, OFF PERMITTIN | 400 SOUTH ORANGE AVE | | | | ORLANDO | FL | 32802 | | | First Class Mail |
| 12733827 | CITY OF ORLANDO, OFF PERMITTIN | P.O. BOX 4990 | PERMITTING SERVICESFIRST FLOOR 400 SOUTH ORANGE AVE | | | ORLANDO | FL | 32802 | | | First Class Mail |
| 12750774 | CITY OF OSAGE BEACH | 5757 CHAPEL DR | | | | OSAGE BEACH | MO | 65065 | | | First Class Mail |
| 12733828 | CITY OF OSAGE BEACH | ATTN: CITY CLERK | 1000 CITY PARKWAY | | | OSAGE BEACH | MO | 65065 | | | First Class Mail |
| 12744158 | CITY OF OXFORD | P.O. BOX 3383 | | | | OXFORD | AL | 36203 | | | First Class Mail |
| 12733830 | CITY OF PALM BEACH GARDEN | BUSINESS TAX | 10500 N MILITARY TRAIL | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 12733831 | CITY OF PALM DESERT | 9 N CEDAR AVE #212 | C/O BUSINESS LICENSE CENTER | | | FRESNO | CA | 93720 | | | First Class Mail |
| 12733832 | CITY OF PALM SPRINGS | BUSINESS LICENSE | P.O. BOX 2743 | | | PALM SPRINGS | CA | 92263 | | | First Class Mail |
| 12743635 | CITY OF PANAMA CITY BEACH | ATTN: BUSINESS REGISTRATION DEPARTMENT | 110 S. ARNOLD ROAD | | | PANAMA CITY BEACH | FL | 32413 | | | First Class Mail |
| 12733834 | CITY OF PAPILLION | ALARM PROGRAM | P.O. BOX 141895 | | | IRVING | TX | 75014 | | | First Class Mail |
| 12908736 | CITY OF PASADENA | 100 NORTH GARFIELD AVENUE, RM | | | | PASADENA | CA | 91109 | | | First Class Mail |
| 12733835 | CITY OF PASADENA | BUSINESS LICENSE SECTION | 100 NORTH GARFIELD AVENUE, RM | | | PASADENA | CA | 91109 | | | First Class Mail |
| 12656608 | CITY OF PASADENA WTR DEPT | 1149 ELLSWORTH DR | | | | PASADENA | TX | 77506 | | | First Class Mail |
| 12733836 | CITY OF PEMBROKE PINES | P.O. BOX 900 | 10100 PINES BLVD | | | PEMBROKE PINES | FL | 33026 | | | First Class Mail |
| 12748366 | CITY OF PENSACOLA | P.O. BOX 12910 | | | | PENSACOLA | FL | 32521 | | | First Class Mail |
| 12658709 | CITY OF PETOSKEY | 101 E LAKE ST | | | | PETOSKEY | MI | 49770 | | | First Class Mail |
| 12671351 | CITY OF PHARR | 801 E SAM HOUSTON | | | | PHARR | TX | 78577 | | | First Class Mail |
| 12759711 | CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | P.O. BOX 1660 | | | PHILADELPHIA | PA | 19105-1660 | | | First Class Mail |
| 12916942 | CITY OF PHILADELPHIA | | | | | | | | | PAMELA.THURMOND@PHILA.GOV | Email |
| 12733839 | CITY OF PHILADELPHIA_LIC110333 | REVENUE | P O BOX 1660 | | | PHILADELPHIA | PA | 19105 | | | First Class Mail |
| 12656669 | CITY OF PHOENIX | 200 W. WASHINGTON STREET | | | | PHOENIX | AZ | 85003 | | | First Class Mail |
| 15669795 | CITY OF PHOENIX | P O BOX 29115 | | | | PHOENIX | AZ | 85038 | | | First Class Mail |
| 12908875 | CITY OF PHOENIX | PO BOX 29122 | | | | PHOENIX | AZ | 85038 | | | First Class Mail |
| 12733840 | CITY OF PHOENIX | POLICE DEPARTMENT | P.O. BOX 29122 | | | PHOENIX | AZ | 85038 | | | First Class Mail |
| 15668967 | CITY OF PHOENIX | | | | | | | | | COLLECTIONS@PHOENIX.GOV | Email |
| 12757563 | CITY OF PHOENIX_LIC270450 | P.O. BOX 29125 | | | | PHOENIX | AZ | 85038 | | | First Class Mail |
| 12908793 | CITY OF PITTSFIELD | 70 ALLEN ST | | | | PITTSFIELD | MA | 01201 | | | First Class Mail |
| 12656425 | CITY OF PLANO | 1520 K AVENUE | | | | PLANO | TX | 75074 | | | First Class Mail |
| 12733842 | CITY OF PLANO | ATTN: ACCOUNTING DEPARTMENT | P.O. BOX 860358 | | | PLANO | TX | 75086 | | | First Class Mail |
| 12743461 | CITY OF PLEASANT HILL | 100 GREGORY LANE | | | | PLEASANT HILL | CA | 94523 | | | First Class Mail |
| 12728003 | CITY OF POMPANO BEACH | 100 W ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33060 | | | First Class Mail |
| 12659279 | CITY OF PORT ARTHUR | 444 4TH STREET | | | | PORT ARTHUR | TX | 77640 | | | First Class Mail |
| 18189880 | CITY OF PORT ARTHUR | | | | | | | | | GWEN.THIBODEAUX@PORTARTHURTX.GOV; VAL.TIZENO@PORTARTHURTX.GOV | Email |
| 12733845 | CITY OF PORT ST LUCIE | BUSINESS TAX OFFICEBLDG B | 121 SW PORT ST LUCIE BLVD | | | PORT SAINT LUCIE | FL | 34984 | | | First Class Mail |
| 12733846 | CITY OF PORTLAND | PERMIT CENTER | 1120 SW 5TH, 1ST FLOOR | | | PORTLAND | OR | 97222 | | | First Class Mail |
| 12662868 | CITY OF PORTSMOUTH | 680 PEVERLY HILL RD | | | | PORTSMOUTH | NH | 03801 | | | First Class Mail |
| 12728102 | CITY OF PUEBLO | P.O. BOX 1427 | | | | PUEBLO | CO | 81002 | | | First Class Mail |
| 15549178 | CITY OF PUEBLO | | | | | | | | | VPALUMBO@PUEBLO.US | Email |
| 12742520 | CITY OF PUYALLUP | 333 S MERIDIAN | FLOOR 3 | | | PUYALLUP | WA | 98371 | | | First Class Mail |
| 12664963 | CITY OF QUINCY | | | | | | | | | COQTREAS@QUINCYIL.GOV | Email |
| 12656613 | CITY OF RALEIGH | ONE EXCHANGE PLAZA | | | | RALEIGH | NC | 27601 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 57 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12733848 | CITY OF RALEIGH | PRIVILEGE LICENSE TAX SECTION | P O BOX 590 | | | RALEIGH | NC | 27602 | | | First Class Mail |
| 12733849 | CITY OF RANCHO CUCAMONGA | FINANCE DEPT | P.O. BOX 807 | | | RANCHO CUCAMONGA | CA | 91729 | | | First Class Mail |
| 12908824 | CITY OF RAPID CITY | 300 6TH ST | | | | RAPID CITY | SD | 57701 | | | First Class Mail |
| 12759188 | CITY OF RED DEER | P.O. BOX 5008 | | | | RED DEER | AB | T4N 3T4 | CANADA | | First Class Mail |
| 12733851 | CITY OF REDDING | P.O. BOX 496071 | 777 CYPRESS AVENUE | | | REDDING | CA | 96049 | | | First Class Mail |
| 12656699 | CITY OF REDLANDS | 35 CAJON ST SUITE 15A | | | | REDLANDS | CA | 92373 | | | First Class Mail |
| 12881967 | CITY OF REDLANDS | | | | | | | | | YGARCIA@AMOFREDLANDS.ORG | Email |
| 12908787 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 12727489 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | | | | REDWOOD CITY | CA | 94064 | | | First Class Mail |
| 13000241 | CITY OF REGINA | | | | | | | | | JDUSYK@REGINA.CA | Email |
| 12756529 | CITY OF RENO THE CITY CLERK | P.O. BOX 7 | | | | RENO | NV | 89504 | | | First Class Mail |
| 12749823 | CITY OF RICHMOND | 900 E. BROAD STREET | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 12733854 | CITY OF RICHMOND | CITY HALL | 6911 NO 3 ROAD | | | RICHMOND | BC | V6Y 2C1 | CANADA | | First Class Mail |
| 12733855 | CITY OF RIO RANCHO | ATTN: FINANCE DEPT / FABT | 3200 CIVIC CTR CIRCLE STE 300 | | | RIO RANCHO | NM | 87144 | | | First Class Mail |
| 12908617 | CITY OF RIVERSIDE FINANCE DEPT | 3900 MAIN ST., 3RD FLOOR | | | | RIVERSIDE | CA | 92522 | | | First Class Mail |
| 12757977 | CITY OF RIVERSIDE FINANCE DEPT | FIRE PREVENTION | 3900 MAIN ST., 3RD FLOOR | | | RIVERSIDE | CA | 92522 | | | First Class Mail |
| 12894219 | CITY OF ROANOKE TREASURER'S OFFICE | | | | | | | | | CHRISTIAN.WILKES@ROANOKEVA.GOV; COLLECTOR@ROANOKEVA.GOV | Email |
| 12656569 | CITY OF ROCHESTER HILLS WT&SWR | UTILITIES DEPARTMENT | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309 | | | First Class Mail |
| 12742536 | CITY OF ROCKWALL | | | | | | | | | JCORPUS@ROCKWALL.COM | Email |
| 12670959 | CITY OF ROSEVILLE | 311 VERNON ST. | | | | ROSEVILLE | CA | 95678 | | | First Class Mail |
| 12757978 | CITY OF ROSEVILLE CALIFORNIA | ROSEVILLE FIRE DEPT | 401 OAK STREET #402 | | | ROSEVILLE | CA | 95678 | | | First Class Mail |
| 12757979 | CITY OF ROSEVILLE,FINANCE LIC. | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | | | First Class Mail |
| 12757980 | CITY OF ROSEVILLE_LIC210933 | ATTN: FIRE MARSHAL DIVISION | 18750 COMMON ROAD | | | ROSEVILLE | MI | 48066 | | | First Class Mail |
| 12757981 | CITY OF ROSEVILLE_LIC271338 | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | | | First Class Mail |
| 12656527 | CITY OF ROUND ROCK | 211 E MAIN ST | | | | ROUND ROCK | TX | 78664 | | | First Class Mail |
| 12657000 | CITY OF RUTLAND | 1 STRONGS AVE | | | | RUTLAND | VT | 05701 | | | First Class Mail |
| 13122052 | CITY OF RUTLAND | | | | | | | | | MARYM@RUTLANDCITY.ORG | Email |
| 12757982 | CITY OF S JACKSON INCOME TAX DIVISION | 161 W MICHIGAN AVE. | | | | JACKSON | MI | 49201 | | | First Class Mail |
| 12757983 | CITY OF SACRAMENTO | CITY HALL | 730 I STREET, RM. 114 | | | SACRAMENTO | CA | 95814 | | | First Class Mail |
| 12908506 | CITY OF SAN ANTONIO, METROPOLI | 332 W. COMMERCE, ROOM #101 | | | | SAN ANTONIO | TX | 78205 | | | First Class Mail |
| 12757984 | CITY OF SAN ANTONIO, METROPOLI_LIC269775 | HEALTH DISTR. FOOD SANITATION | 332 W. COMMERCE, ROOM #101 | | | SAN ANTONIO | TX | 78205 | | | First Class Mail |
| 12757985 | CITY OF SAN DIEGO | VICE ADMINISTRATION-MS 735 | P.O. BOX 121431 | | | SAN DIEGO | CA | 92112 | | | First Class Mail |
| 16826672 | CITY OF SAN DIEGO | | | | | | | | | COLLECTIONS@SANDIEGO.GOV | Email |
| 18160558 | CITY OF SAN DIEGO | | | | | | | | | MELGARCIA@SANDIEGO.GOV | Email |
| 12757986 | CITY OF SAN DIEGO, CALIFORNIA | CITY TREASURER | P.O. BOX 122289 | | | SAN DIEGO | CA | 92112 | | | First Class Mail |
| 12757987 | CITY OF SAN DIEGO,OFF. OF THE | TREASURER, BUSINESS TAX PROGRA | P.O. BOX 121536 | | | SAN DIEGO | CA | 92112 | | | First Class Mail |
| 12729044 | CITY OF SAN JOSE | 801 N. FIRST ST., 2ND FL., RM | | | | SAN JOSE | CA | 95110 | | | First Class Mail |
| 12757989 | CITY OF SAN JOSE_LIC270239 | BUS TAX & REG PERMIT #34370 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | | | First Class Mail |
| 12724420 | CITY OF SAN LEANDRO | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | | | First Class Mail |
| 12656533 | CITY OF SAN LUIS OBISPO | 879 MORRO ST | | | | SAN LUIS OBISPO | CA | 93401 | | | First Class Mail |
| 12733857 | CITY OF SAN LUIS OBISPO- | 990 PALM STREET | | | | SAN LUIS OBISPO | CA | 93401 | | | First Class Mail |
| 12672180 | CITY OF SAN MARCOS | SAN MARCOS CITY HALL | 1 CIVIC CENTER DRIVE | | | SAN MARCOS | CA | 92069 | | | First Class Mail |
| 12733858 | CITY OF SAN MATEO | FINANCE DEPT. | 330 WEST 20TH AVENUE | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 12746881 | CITY OF SANFORD | P.O. BOX 1788 | | | | SANFORD | FL | 32772 | | | First Class Mail |
| 18181139 | CITY OF SANFORD, FLORIDA | | | | | | | | | CYNTHIA.LINDSAY@SANFORDFL.GOV | Email |
| 18181137 | CITY OF SANFORD, FLORIDA | | | | | | | | | JEGROOT@STENSTROM.COM | Email |
| 12733860 | CITY OF SANTA ANA | BUSINESS TAX OFFICE, M-15 | 20 CIVIC PLAZA, ROOM #267 | | | SANTA ANA | CA | 92702 | | | First Class Mail |
| 12749815 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | | SANTA CLARA | CA | 95050 | | | First Class Mail |
| 12733861 | CITY OF SANTA CLARA | MUNICIPAL SERVICES DIVISION | 1500 WARBURTON AVENUE | | | SANTA CLARA | CA | 95050 | | | First Class Mail |
| 18163751 | CITY OF SANTA CLARA | | | | | | | | | VJAISINGH@SANTACLARACA.GOV | Email |
| 12733862 | CITY OF SANTA FE | ACCOUNTS RECEIVABLE UNIT | P. O. BOX 909 | | | SANTA FE | NM | 87504 | | | First Class Mail |
| 12750937 | CITY OF SANTA FE NM | 200 LINCOLN AVE | | | | SANTA FE | NM | 87504 | | | First Class Mail |
| 12742501 | CITY OF SANTA ROSA | 100 SANTA ROSA AVENUE | | | | SANTA ROSA | CA | 95404 | | | First Class Mail |
| 12733863 | CITY OF SANTA ROSA | C/O MUNISERVICES LLC | P O BOX 1556 | | | SANTA ROSA | CA | 95402 | | | First Class Mail |
| 13068746 | CITY OF SANTA ROSA | JULIE PARDI | SENIOR CUSTOMER SERVICE REP/CITY OF SANTA ROSA | 90 SANTA ROSA AVE | | SANTA ROSA | CA | 95404 | | | First Class Mail |
| 13068745 | CITY OF SANTA ROSA | | | | | | | | | JPARDI@SRCITY.ORG | Email |
| 12749099 | CITY OF SANTA ROSA - WM | P.O. BOX 1673 | | | | SANTA ROSA | CA | 95402 | | | First Class Mail |
| 12733865 | CITY OF SANTA ROSA TEXAS | ALARM PROGRAM | P O BOX 143217 | | | IRVING | TX | 75014 | | | First Class Mail |
| 13093929 | CITY OF SEAL BEACH | | | | | | | | | PAYMENTS@SEALBEACHCA.GOV | Email |
| 12660828 | CITY OF SEATTLE | CITY CLERK | 600 4TH AVENUE 3RD FLOOR | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 12733866 | CITY OF SEATTLE | LICENSE & TAX ADMINISTRATIONSBT TAX | P.O. BOX 34214 | | | SEATTLE | WA | 98124 | | | First Class Mail |
| 12908627 | CITY OF SEATTLE | P.O. BOX 34214 | | | | SEATTLE | WA | 98124 | | | First Class Mail |
| 12733867 | CITY OF SEATTLE_LIC269967 | FINANCE & ADMIN SVCS | P.O. BOX 94785 | | | SEATTLE | WA | 98124 | | | First Class Mail |
| 12666273 | CITY OF SELMA | 9375 CORPORATE DR | | | | SELMA | TX | 78154 | | | First Class Mail |
| 12733868 | CITY OF SELMA | 9375 CORPORATE DRIVE, SELMA, | | | | LIVE OAK | TX | 78154 | | | First Class Mail |
| 12733869 | CITY OF SHAWNEE | OCCUPATIONAL LICENSE | 11110 JOHNSON DRIVE | | | SHAWNEE | KS | 66203 | | | First Class Mail |
| 12733870 | CITY OF SHEBOYGAN | BUILDING INSPECTION DEPTSUITE 208 | 828 CENTER AVENUE | | | SHEBOYGAN | WI | 53081 | | | First Class Mail |
| 12656701 | CITY OF SHERMAN | 405 N RUSK STREET | | | | SHERMAN | TX | 75090 | | | First Class Mail |
| 12652042 | CITY OF SHERMAN | GRAYSON COUNTY TAX OFFICE (CITY OF SHERMAN) | P.O. BOX 2107 | | | SHERMAN | TX | 75091 | | | First Class Mail |
| 12650641 | CITY OF SHERMAN | | | | | | | | | BANKRUPTCY@ABERNATHY-LAW.COM | Email |
| 12656584 | CITY OF SHREVEPORT | 505 TRAVIS STREET | | | | SHREVEPORT | LA | 71101 | | | First Class Mail |
| 12733871 | CITY OF SHREVEPORT_LIC271195 | REVENUE DIVISION | P.O. BOX 30040 | | | SHREVEPORT | LA | 71130 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12667818 | CITY OF SIOUX CITY | 405 6TH STREET | | | | SIOUX CITY | IA | 51102 | | | First Class Mail |
| 12726417 | CITY OF SIOUX CITY IOWA_LIC246090 | P.O. BOX 447 | | | | SIOUX CITY | IA | 51102 | | | First Class Mail |
| 12733873 | CITY OF SIOUX CITY IOWA_LIC270524 | SIOUX CITY FIRE RESCUE | 601 DOUGLAS ST | | | SIOUX CITY | IA | 51101 | | | First Class Mail |
| 12733874 | CITY OF SNELLVILLE | OCCUPATIONAL TAX DEPARTMENT | P.O. BOX 844 | | | SNELLVILLE | GA | 30078 | | | First Class Mail |
| 12908595 | CITY OF SNELLVILLE | P.O. BOX 844 | | | | SNELLVILLE | GA | 30078 | | | First Class Mail |
| 12656716 | CITY OF SOMERVILLE | 150 8TH STREET | | | | SOMERVILLE | TX | 77879 | | | First Class Mail |
| 12724256 | CITY OF SOMERVILLE | 220 WASHINGTON STREET | | | | SOMERVILLE | MA | 02143 | | | First Class Mail |
| 12759715 | CITY OF SOUTHAVEN | 8710 NORTHWEST DR | | | | SOUTHAVEN | MS | 38671 | | | First Class Mail |
| 15543145 | CITY OF SOUTHFIELD | ATTENTION: SOUTHFIELD CITY TREASURERS OFFICE | 26000 EVERGREEN ROAD | | | SOUTHFIELD | MI | 48706 | | | First Class Mail |
| 13064965 | CITY OF SOUTHFIELD | | | | | | | | | DKING@CITYOFSOUTHFIELD.COM; ILOWENBERG@CITYOFSOUTHFIELD.COM | Email |
| 12728994 | CITY OF SOUTHLAKE | 1400 MAIN STE STE 200 | | | | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 12757658 | CITY OF SPANISH FORT | 7361 SPANISH FORT BLVD | | | | SPANISH FORT | AL | 36527 | | | First Class Mail |
| 12733878 | CITY OF SPARTANBURG | P.O. BOX 1749BUSINESS LICENSE | 145 WEST BROAD ST | | | SPARTANBURG | SC | 29304 | | | First Class Mail |
| 12733879 | CITY OF SPOKANE_LIC269831 | P.O. BOX 3843 | | | | SEATTLE | WA | 98124 | | | First Class Mail |
| 12733880 | CITY OF SPRINGFIELD | INCOME TAX DIVISION | P.O. BOX 5200 | | | SPRINGFIELD | OH | 45501 | | | First Class Mail |
| 12908970 | CITY OF SPRINGFIELD | P.O. BOX 5200 | | | | SPRINGFIELD | OH | 45501 | | | First Class Mail |
| 12656469 | CITY OF ST PETERSBURG | WATER RESOURCES | 1650 3RD AVE N, MAIN BLDG | | | PETERSBURG | FL | 33701 | | | First Class Mail |
| 12733881 | CITY OF ST PETERSBURG CENTRAL | OCCUPATIONAL TAX SECTION | P.O. BOX 2842 | | | SAINT PETERSBURG | FL | 33731 | | | First Class Mail |
| 12724199 | CITY OF ST. JOSEPH | 1100 FREDERICK AVENUE | | | | SAINT JOSEPH | MO | 64501 | | | First Class Mail |
| 12908794 | CITY OF STAFFORD | 2610 SOUTH MAIN STREET | | | | STAFFORD | TX | 77477 | | | First Class Mail |
| 12733883 | CITY OF STAFFORD | CODE COMPLIANCE | 2610 SOUTH MAIN STREET | | | STAFFORD | TX | 77477 | | | First Class Mail |
| 12733884 | CITY OF STAFFORD_LIC270182 | 2610 SOUTH MAIN | | | | STAFFORD | TX | 77477 | | | First Class Mail |
| 12656410 | CITY OF STERLING HEIGHTS WATER | 7200 18 MILE ROAD | | | | STERLING HEIGHTS | MI | 48314 | | | First Class Mail |
| 12733885 | CITY OF STOCKTON | BUSINESS LICENSE DIVISION | P.O. BOX 1570 | | | STOCKTON | CA | 95201 | | | First Class Mail |
| 12733886 | CITY OF SUNRISE | OCCUPATIONAL LIC. DIV. | 1607 NW 136 AVE BLDG B | | | SUNRISE | FL | 33323 | | | First Class Mail |
| 12742510 | CITY OF SUNRISE | | | | | | | | | NRAMNATH@SUNRISEFL.GOV | Email |
| 12735358 | CITY OF SUNRISE FLORIDA | | | | | | | | | CHOPE@CITYSUNRISEFL.GOV | Email |
| 12743458 | CITY OF SUNSET HILLS | 3939 S. LINDBERGH | | | | SUNSET HILLS | MO | 63127 | | | First Class Mail |
| 12742566 | CITY OF SURPRISE | 16000 N CIVIC CENTER PLZ | | | | SURPRISE | AZ | 85374 | | | First Class Mail |
| 12656578 | CITY OF TALLAHASSEE | 300 S. ADAMS ST. | | | | TALLAHASSEE | FL | 32301 | | | First Class Mail |
| 12733888 | CITY OF TAMPA | CASHIERING POLICE | 2105 N NEBRASKA AVE | | | TAMPA | FL | 33602 | | | First Class Mail |
| 12723411 | CITY OF TAYLOR | P.O. BOX 335 | | | | TAYLOR | MI | 48180 | | | First Class Mail |
| 12656557 | CITY OF TAYLOR WATER DEPT | 23555 GODDARD RD | | | | TAYLOR | MI | 48180 | | | First Class Mail |
| 12733889 | CITY OF TEMECULA | ATTN BUS. LICENSE SPECIALIST | 41000 MAIN STREET | | | TEMECULA | CA | 92590 | | | First Class Mail |
| 12656602 | CITY OF TEMPLE | 2 N MAIN ST | STE 201 | | | TEMPLE | TX | 76501 | | | First Class Mail |
| 12733890 | CITY OF TEXARKANA | 220 TEXAS BLVD | C/O ATTN: FINANCE | | | TEXARKANA | TX | 75501 | | | First Class Mail |
| 12759171 | CITY OF THORNTON | 9500 CIVIC CENTER DR | | | | THORNTON | CO | 80229 | | | First Class Mail |
| 12743496 | CITY OF THORNTON | P.O. BOX 910222 | | | | DENVER | CO | 80291-0222 | | | First Class Mail |
| 18236040 | CITY OF THORNTON SALES AND USE TAX DIVISION | | | | | | | | | DOUG.BUCHANAN@THORNTONCO.GOV; ERIKA.DELANEYLEW@THORNTONCO.GOV | Email |
| 12723461 | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | | | First Class Mail |
| 12746556 | CITY OF TIGARD | ATTN: BUSINESS TAX SPECIALIST | 13125 S.W. HALL BLVD | | | TIGARD | OR | 97223 | | | First Class Mail |
| 12656454 | CITY OF TIGARD | BRIAN RAGER | PUBLIC WORKS DIRECTOR | 8777 SW BURNHAM ST. | | TIGARD | OR | 97223 | | | First Class Mail |
| 12656746 | CITY OF TOLEDO DEPT PUBL UTIL | 640 JACKSON ST | | | | TOLEDO | OH | 43604 | | | First Class Mail |
| 12742529 | CITY OF TOPEKA | 215 SE 7TH ST | | | | TOPEKA | KS | 66603 | | | First Class Mail |
| 12727477 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | | | First Class Mail |
| 12656623 | CITY OF TORRANCE UTILITIES | 3031 TORRANCE BLVD. | | | | TORRANCE | CA | 90503 | | | First Class Mail |
| 12746558 | CITY OF TROY-TREASURER | 500 W. BIG BEAVER | | | | TROY | MI | 48084 | | | First Class Mail |
| 12656754 | CITY OF TUCSON UTILITY LOCKBOX | WATER ADMINISTRATION | 310 W ALAMEDA ST | | | TUCSON | AZ | 85701 | | | First Class Mail |
| 12656566 | CITY OF TUKWILA | 6200 SOUTHCENTER BLVD | | | | TUKWILA | WA | 98188 | | | First Class Mail |
| 12749793 | CITY OF TULSA UTILITIES | UTILITY SERVICES | 175 EAST 2ND ST | | | TULSA | OK | 74103 | | | First Class Mail |
| 12746559 | CITY OF TUPELO | P.O. BOX 1485 | | | | TUPELO | MS | 38802 | | | First Class Mail |
| 12746560 | CITY OF TURLOCK | FINANCE OFFICE | 156 S. BROADWAY, SUITE 114 | | | TURLOCK | CA | 95380 | | | First Class Mail |
| 12908458 | CITY OF TUSCALOOSA | P.O. BOX 2089 | | | | TUSCALOOSA | AL | 35403 | | | First Class Mail |
| 12746561 | CITY OF TUSCALOOSA | REVENUE DEPARTMENT | P.O. BOX 2089 | | | TUSCALOOSA | AL | 35403 | | | First Class Mail |
| 12750905 | CITY OF TUSCALOOSA WATER SEWER | 2230 6TH ST | | | | TUSCALOOSA | AL | 35401 | | | First Class Mail |
| 12667996 | CITY OF TWIN FALLS | 203 MAIN AVENUE EAST | | | | TWIN FALLS | ID | 83301 | | | First Class Mail |
| 12746562 | CITY OF TYLER | TPD ALARM COORDINATOR | 711 W FERGUSON ST | | | TYLER | TX | 75702 | | | First Class Mail |
| 12656658 | CITY OF TYLER | TYLER WATER UTILITIES | 511 W LOCUST STREET | | | TYLER | TX | 75702 | | | First Class Mail |
| 12746563 | CITY OF UNION GAP | P.O. BOX 3008 | 102 W AHTANUM ROAD | | | UNION GAP | WA | 98903 | | | First Class Mail |
| 12746564 | CITY OF UPLAND | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | | | First Class Mail |
| 12727674 | CITY OF UTICA | 7550 AUBURN ROAD | | | | UTICA | MI | 48317 | | | First Class Mail |
| 12723797 | CITY OF VACAVILLE | 660 MERCHANT STREET | | | | VACAVILLE | CA | 95688 | | | First Class Mail |
| 12668388 | CITY OF VALDOSTA | 1016 MYRTLE STREET | | | | VALDOSTA | GA | 31601 | | | First Class Mail |
| 12746566 | CITY OF VALDOSTA | 102 NORTH LEE STREET | P.O. BOX 1125 | | | VALDOSTA | GA | 31603 | | | First Class Mail |
| 12756343 | CITY OF VALLEJO | 555 SANTA CLARA STREET | | | | VALLEJO | CA | 94590 | | | First Class Mail |
| 12742612 | CITY OF VALLEJO | 555 SANTA CLARA STREET | | | | VALLEJO | CA | 94590-5934 | | | First Class Mail |
| 12746568 | CITY OF VALPARAISO FALSE ALARM | REDUCTION PROGRAM | P.O. BOX 141445 | | | IRVING | TX | 75014 | | | First Class Mail |
| 12723526 | CITY OF VANCOUVER | P.O. BOX 1995 | | | | VANCOUVER | WA | 98668 | | | First Class Mail |
| 12733894 | CITY OF VANCOUVER - WM | FINANCIAL SERVICES | P.O. BOX 8995 | | | VANCOUVER | WA | 98668 | | | First Class Mail |
| 12733895 | CITY OF VENTURA | BUSINESS LICENSE OFFICE | P.O. BOX 99 | | | VENTURA | CA | 93002 | | | First Class Mail |
| 12733896 | CITY OF VICTORIA | 1 CENTENNIAL SQUARE | BUSINESS LICENSE | | | VICTORIA | BC | V8W 1N9 | CANADA | | First Class Mail |
| 12742527 | CITY OF VICTORIA UBO | 105 WEST JUAN LINN ST | | | | VITORIA | TX | 77901 | | | First Class Mail |
| 12908777 | CITY OF VIRGINIA BEACH | 2401 COURT HOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | | | First Class Mail |
| 12733897 | CITY OF VIRGINIA BEACH | BLDG 1 COMMISSIONER OF THE REV | 2401 COURT HOUSE DRIVE | | | VIRGINIA BEACH | VA | 23456 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18162589 | CITY OF VIRGINIA BEACH | | | | | | | | | AKSULLIV@VBGOV.COM; JHURSEY@VBGOV.COM | Email |
| 12733898 | CITY OF VISALIA | BUSINESS TAX DIVISION | 707 W ACEQUIA AVE | | | VISALIA | CA | 93291 | | | First Class Mail |
| 15557177 | CITY OF VISALIA | | | | | | | | | MAURGENE.AVALOS@VISALIA.CITY | Email |
| 15542642 | CITY OF VISALIA | | | | | | | | | MAURGENE.AVALUS@VISALIA.CITY | Email |
| 12749888 | CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE | | | | WACO | TX | 76701 | | | First Class Mail |
| 12855114 | CITY OF WACO WATER UTILITY SERVICES | P.O. BOX 2649 | | | | WACO | TX | 76702-2649 | | | First Class Mail |
| 12667224 | CITY OF WALKER | UTILITIES DEPARTMENT | 13600 AYDELL LN | | | WALKER | LA | 70785 | | | First Class Mail |
| 12743621 | CITY OF WALKER INCOME TAX DEPARTMENT | P.O. BOX 153 | | | | GRAND RAPIDS | MI | 49501-0153 | | | First Class Mail |
| 12668768 | CITY OF WALLA WALLA | 55 E MOORE ST | | | | WALLA WALLA | WA | 99362 | | | First Class Mail |
| 12664073 | CITY OF WARNER ROBINS | 700 WATSON BLVD | | | | WARNER ROBINS | GA | 31093 | | | First Class Mail |
| 13058261 | CITY OF WARWICK | | | | | | | | | KYLA.A.JONES@WARWICKRI.GOV | Email |
| 12733900 | CITY OF WARWICK/WARWICK POLICE | ATTN: LICENSING DIVISION | 99 VETERANS MEMORIAL DRIVE | | | WARWICK | RI | 02886 | | | First Class Mail |
| 12733901 | CITY OF WAYNESBORO | COMMISSIONER OF THE REVENUE | 503 W MAIN STREET - ROOM 107 | | | WAYNESBORO | VA | 22980 | | | First Class Mail |
| 12662678 | CITY OF WEATHERFORD | UTILITY DEPARTMENT | 917 EUREKA ST | | | WEATHERFORD | TX | 76086 | | | First Class Mail |
| 12656412 | CITY OF WEBSTER | 311 PENNSYLVANIA | | | | WEBSTER | TX | 77598 | | | First Class Mail |
| 12733902 | CITY OF WEBSTER | HEALTH DEPARTMENT | 101 PENNSYLVANIA AVENUE | | | WEBSTER | TX | 77598 | | | First Class Mail |
| 12755140 | CITY OF WEST JORDAN | 8000 SO. REDWOOD RD | | | | WEST JORDAN | UT | 84088 | | | First Class Mail |
| 12749852 | CITY OF WEST MELBOURNE | 2240 MINTON RD | | | | WEST MELBOURNE | FL | 32904 | | | First Class Mail |
| 12733904 | CITY OF WEST MELBOURNE | C/O BUSINESS TAX RECEIPTS | P O BOX 120009 | | | WEST MELBOURNE | FL | 32912 | | | First Class Mail |
| 12757990 | CITY OF WEST PALM BEACH | LICENSING DEPARTMENT | P.O. BOX 3147 | | | WEST PALM BEACH | FL | 33402 | | | First Class Mail |
| 12755013 | CITY OF WESTLAND | 36601 FORD ROAD | | | | WESTLAND | MI | 48185 | | | First Class Mail |
| 12668287 | CITY OF WESTLAND WATER | 36300 WARREN RD | | | | WESTLAND | MI | 48185 | | | First Class Mail |
| 12656552 | CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD. | | | | WESTMINSTER | CA | 92683-3366 | | | First Class Mail |
| 12757991 | CITY OF WESTMINSTER | P.O. BOX 17107 | | | | DENVER | CO | 80217-7107 | | | First Class Mail |
| 12728135 | CITY OF WESTMINSTER | P.O. BOX 710 | | | | WESTMINSTER | MD | 21158 | | | First Class Mail |
| 12834733 | CITY OF WESTMINSTER COLORADO | | | | | | | | | SALESTAX@CITYOFWESTMINSTER.US | Email |
| 12656570 | CITY OF WICHITA | 1300 7TH STREET | | | | WICHITA FALLS | TX | 76307-7531 | | | First Class Mail |
| 12757992 | CITY OF WICHITA | BUSINESS LICENSE-1ST FLOOR | 455 NORTH MAIN STREET | | | WICHITA | KS | 67202 | | | First Class Mail |
| 12757993 | CITY OF WICHITA FALLS | ACCOUNTS RECEVABLETREASURY DIVISION | P O BOX 547 | | | WICHITA | KS | 67210 | | | First Class Mail |
| 12757994 | CITY OF WICHITA_LIC269832 | P.O. BOX 547 | 455 N MAIN STREET 12TH FL | | | IRVINE | CA | 92623 | | | First Class Mail |
| 12656750 | CITY OF WILDWOOD WATER UTILITY | 3416 PARK BLVD | | | | WILDWOOD | NJ | 08260 | | | First Class Mail |
| 12757995 | CITY OF WILMINGTON | COLLECTION DIVISION | P.O. BOX 1810 | | | WILMINGTON | NC | 28402 | | | First Class Mail |
| 12661575 | CITY OF WILSON | 208 NASH ST NE | | | | WILSON | NC | 27893 | | | First Class Mail |
| 12757996 | CITY OF WILSON | P.O. BOX 10 | | | | WILSON | NC | 27894 | | | First Class Mail |
| 12995775 | CITY OF WILSON | | | | | | | | | MNESTOR@WILSONNC.ORG | Email |
| 12749841 | CITY OF WINSTON SALEM | 100 EAST FIRST STREET | | | | WINSTON-SALEM | NC | 27101 | | | First Class Mail |
| 12666857 | CITY OF WINTER GARDEN | 300 W PLANT ST | | | | WINTER GARDEN | FL | 34787 | | | First Class Mail |
| 12757997 | CITY OF WINTER GARDEN | 300 WEST PLANT STREET | | | | WINTER GARDEN | FL | 34787 | | | First Class Mail |
| 12733417 | CITY OF WOODBURY | 2301 TOWER DRIVE | | | | WOODBURY PARKWAY JUNCTION | MN | 55125 | | | First Class Mail |
| 15557178 | CITY OF WOODBURY | 8301 VALLEY CREEK RD | | | | WOODBURY | MN | 55125 | | | First Class Mail |
| 12757998 | CITY OF YORBA LINDA | BUSINESS LICENSE DEPARTMENT | P.O. BOX 87014 | | | YORBA LINDA | CA | 92885 | | | First Class Mail |
| 12757999 | CITY OF YUMA | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 842650 | | | DALLAS | TX | 75284 | | | First Class Mail |
| 12749817 | CITY TREASURER | TACOMA PUBLIC UTILITIES | 3628 S. 35TH ST. | | | TACOMA | WA | 98409 | | | First Class Mail |
| 12758000 | CITY TREASURER CORPORATION | 300 DUFFERIN AVE, 7TH FL | OF THE CITY OF LONDON BLDG DIV | | | LONDON | ON | N6B 1Z2 | CANADA | | First Class Mail |
| 12758001 | CITY TREASURER FREDERICKSBURG | P O BOX 267 | | | | FREDERICKSBURG | VA | 22404 | | | First Class Mail |
| 12727392 | CITY TREASURER_LIC200828 | P.O. BOX 2009 | | | | OLYMPIA | WA | 98507 | | | First Class Mail |
| 12656583 | CITY UTILITIES | 300 CHERRY ST | | | | HUNTINGTON | IN | 46750 | | | First Class Mail |
| 12749858 | CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST | | | | SPRINGFIELD | MO | 65802 | | | First Class Mail |
| 18167601 | CIUCIU, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009733 | CIVITARESE, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718495 | CJ PRODUCTS INC. | 4087 CALLE PLATINO | | | | OCEANSIDE | CA | 92056 | | | First Class Mail |
| 12725791 | CLACKAMAS COUNTY CLERK | 168 WARNER-MILNE ROAD | | | | OREGON CITY | OR | 97045 | | | First Class Mail |
| 12732632 | CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | | | | PORTLAND | OR | 97228 | | | First Class Mail |
| 12668869 | CLACKAMAS RIVER WATER | 16770 SE 82ND DR | | | | CLACKAMAS | OR | 97015 | | | First Class Mail |
| 12908729 | CLAESON JANINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12718502 | CLAM CORPORATION | 12135 BROCKTON LN N | | | | ROGERS | MN | 55374 | | | First Class Mail |
| 12916891 | CLAPP, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876801 | CLAPS, CHRISTINE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084260 | CLARIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908634 | CLARK CNTY DEPT OF BUS LICENSE | 500 S. GRAND CENTRAL PARKWAY | | | | LAS VEGAS | NV | 89155 | | | First Class Mail |
| 12733908 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2 FL | P.O. BOX 551401 | | | LAS VEGAS | NV | 89155 | | | First Class Mail |
| 12819752 | CLARK COUNTY ASSESSOR | | | | | | | | | TAYLW@CLARKCOUNTYNV.GOV | Email |
| 12742642 | CLARK COUNTY TREASURER | P.O. BOX 551220 | | | | LAS VEGAS | NV | 89155-1220 | | | First Class Mail |
| 18173325 | CLARK COUNTY TREASURER | | | | | | | | | TAXREQUESTS@CLARK.WA.GOV | Email |
| 12907492 | CLARK HILL STRASBURGER | P O BOX 3760 | | | | PITTSBURGH | PA | 15230 | | | First Class Mail |
| 12656501 | CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY | | | | VANCOUVER | WA | 98663-3527 | | | First Class Mail |
| 12818571 | CLARK PUBLIC UTILITIES | PO BOX 8900 | | | | VANCOUVER | WA | 98668 | | | First Class Mail |
| 12819471 | CLARK PUBLIC UTILITIES | | | | | | | | | BANKRUPTCIES@CLARKPUD.COM | Email |
| 13077583 | CLARK, ALYSSA RAEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989977 | CLARK, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986362 | CLARK, CHEKEEN D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554232 | CLARK, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12909302 | CLARK, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874705 | CLARK, JODY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169627 | CLARK, JUSTIN ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13122075 | CLARK, KAREN INGRID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882511 | CLARK, KARLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986722 | CLARK, KATHY A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082554 | CLARK, MAKENZIE PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236162 | CLARK, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994293 | CLARK, NANCY C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989564 | CLARK, PAULA MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15545097 | CLARK, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478839 | CLARKE, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15760168 | CLARKE, JUDITH DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544233 | CLARKE, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289900 | CLARKSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746499 | CLARKSTOWN BUILDING INSPECTOR | 10 MAPLE AVENUE | | | | NEW CITY | NY | 10956 | | | First Class Mail |
| 12750766 | CLARKSVILLE DEPT OF ELECTRICTY | 2021 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 12733911 | CLARKSVILLE FINANCE & REVENUE DEPT | P.O. BOX 30549 | | | | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 12907335 | CLARO PR | 1515 ROOSEVELT AVENUE | | | | GUAYNABO | PR | 00968 | | | First Class Mail |
| 13057595 | CLARY, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084248 | CLASING, ELSA SOROYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978586 | CLASMAN, JANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718503 | CLASSIC ACCESSORIES LLC | 26600 72ND AVE S SUITE 101 | | | | KENT | WA | 98032 | | | First Class Mail |
| 13113359 | CLASSIC ACCESSORIES, LLC | JOHN R SHUMATE | CORPORATE SECRETARY / CLASSIC ACCESSORIES, LLC | 1690 S. CONGRESS AVE., SUITE 210 | | DELRAY BEACH | FL | 33445 | | | First Class Mail |
| 13113361 | CLASSIC ACCESSORIES, LLC | PO BOX 933492 | | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 13113358 | CLASSIC ACCESSORIES, LLC | | | | | | | | | AROVIRA@SIDLEY.COM; JSHUMATE@TWINSTARHOME.COM | Email |
| 13113360 | CLASSIC ACCESSORIES, LLC | | | | | | | | | RYAN.FINK@SIDLEY.COM | Email |
| 12729392 | CLASSIC DESIGNED SYSTEMS, INC. | 86 GARDEN STREET | | | | WESTBURY | NY | 11590 | | | First Class Mail |
| 12718512 | CLASSIC TOUCH INC. | 107 TRUMBULL ST | | | | ELIZABETH | NJ | 07206 | | | First Class Mail |
| 12718515 | CLASSY ART WHOLESALERS | 300 NORTH YORK ST | | | | HOUSTON | TX | 77003 | | | First Class Mail |
| 12908908 | CLASSY CAPS MFG. INC. | 2636 COUNTY RD 20 E | | | | HARROW | ON | NOR 1G0 | CANADA | | First Class Mail |
| 12908417 | CLAUDETTE NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13076886 | CLAUSE, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998560 | CLAXTON, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733912 | CLAY COUNTY TAX COLLECTOR | ADMINISTRATION BUILDING | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068-2368 | | | First Class Mail |
| 12932153 | CLAYTON COMM. CORP. | | | | | | | | | MOLANODEL@GMAIL.COM | Email |
| 13078145 | CLAYTON, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044093 | CLAYTON, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891613 | CLAYTON, JENNIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12718520 | CLEAN CONTROL CORPORATION | 1040 BOOTH RD | | | | WARNER ROBINS | GA | 31088 | | | First Class Mail |
| 15481449 | CLEAN CONTROL CORPORATION | PO BOX 7444 | | | | WARNER ROBINS | GA | 31095 | | | First Class Mail |
| 15556940 | CLEAN CONTROL CORPORATION | PO BOX 890150 | | | | CHARLOTTE | NC | 28289 | | | First Class Mail |
| 15556941 | CLEAN CONTROL CORPORATION | | | | | | | | | DEBBIE.LUCAS@CCCGA.COM | Email |
| 12735050 | CLEAN EARTH ENVIRONMENTAL | 29338 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 15542990 | CLEAN EARTH ENVIRONMENTAL SOLUTIONS, INC. | | | | | | | | | FHOBSON@HARSCO.COM | Email |
| 13048500 | CLEAN EARTH ENVIRONMENTAL SOLUTIONS, INC. | | | | | | | | | SEDISON@SPILMANLAW.COM | Email |
| 12820126 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | P.O. BOX 799 | | | | LEAGUE CITY | TX | 77574 | | | First Class Mail |
| 12819797 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | | | | | | | | | MVALDEZ@PBFCM.COM | Email |
| 12733913 | CLEAR CREEK ISD TAX COLLECTOR | P.O. BOX 799 | | | | LEAGUE CITY | TX | 77574-0799 | | | First Class Mail |
| 12908210 | CLEARY GOTTLIEB STEEN & | 2000 PENNSYLVANIA AVENUE, N.W | | | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 13051056 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | | | | | | | | | LSCHWEITZER@CGSH.COM | Email |
| 13004572 | CLEAVINGER, VICTORIA RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656516 | CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | | | | PINEVILLE | LA | 71361-5000 | | | First Class Mail |
| 13045249 | CLEGG, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131690 | CLELAND, CASSIOPIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882536 | CLEMCO PRODUCTS | | | | | | | | | MIKE_DEUTSCHENDORF@CLEMCO.COM | Email |
| 12718527 | CLEMCO PRODUCTS INC. | 1228 TECH COURT | | | | WESTMINSTER | MD | 21157 | | | First Class Mail |
| 12908610 | CLEMENS THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12827717 | CLEMENT, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425745 | CLEMENTS, CRYSTAL RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985356 | CLEMENTS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908056 | CLEO COMMUNICATIONS, INC. | P.O. BOX 15835 | | | | LOVES PARK | IL | 61132 | | | First Class Mail |
| 12894381 | CLETO, YASONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742606 | CLEVELAND COUNTY TREASURER | 201 S JONES STE 100 | | | | NORMAN | OK | 73069 | | | First Class Mail |
| 12904186 | CLEVELAND COUNTY TREASURER | | | | | | | | | SCURREN@CLEVELANDCOUNTYOK.COM | Email |
| 12757662 | CLEVELAND COUNTY TREASURER_LIC271194 | 201 S JONES, SUITE 100 | | | | NORMAN | OK | 73069 | | | First Class Mail |
| 15418646 | CLEVELAND, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600139 | CLEVELAND, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539885 | CLEVELAND, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753367 | CLEVERMADE LLC | 2556 GATEWAY ROAD | | | | CARLSBAD | CA | 92009 | | | First Class Mail |
| 12907473 | CLIF BAR & COMPANY | CO DBK SALES AND MKTING INC | | | | NEW YORK | NY | 10023 | | | First Class Mail |
| 12756125 | CLIFTON HEALTH DEPARTMENT | 900 CLIFTON AVENUE | | | | CLIFTON | NJ | 07013 | | | First Class Mail |
| 18988930 | CLIFTON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978598 | CLIFTON, TOI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 61 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17746696 | CLINKSCALES, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718533 | CLIPPER CORPORATION | 21124 S FIGUEROA ST | | | | CARSON | CA | 90745 | | | First Class Mail |
| 12763345 | CLIPPER CORPORATION | | | | | | | | | NANCY.HEJRAN@CLIPPERCORP.COM | Email |
| 12718534 | CLIXIT LLC | 2014 EDGEWATER DRIVE 341 | | | | ORLANDO | FL | 32804 | | | First Class Mail |
| 12819377 | CLIXIT, LLC DBA SKINCARE BY CLIXIT | KAREN LEE POIRIER - MANAGER | 2014 EDGEWATER DRIVE | #341 | | ORLANDO | FL | 32804 | | | First Class Mail |
| 12777458 | CLIXIT, LLC DBA SKINCARE BY CLIXIT | | | | | | | | | KAREN@CLIXIT.COM | Email |
| 12718535 | CLOCKWORK ORANGE LLC | 2323 MAIN STREET | | | | IRVINE | CA | 92614 | | | First Class Mail |
| 13000125 | CLORE, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718536 | CLOROX COMPANY OF CANADA LTD THE | 150 BISCAYNE CRESCENT | | | | BRAMPTON | ON | L6W 4V3 | CANADA | | First Class Mail |
| 12718539 | CLOSET COMPLETE LLC | 1579 EAST 2ND STREET | | | | BROOKLYN | NY | 11230 | | | First Class Mail |
| 12883329 | CLOSTER MARKETPLACE (EBA) LLC | C/O EDENS REALTY INC | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 12908274 | CLOSTER MARKETPLACE (EBA) LLC | SIRLIN LESSER & BENSON PC | DANA S PLON | 123 SOUTH BROAD STREET , SUITE 2100 | | PHILADELPHIA | PA | 19109 | | | First Class Mail |
| 12746226 | CLOUD MOUNTAIN INC | 500 WARNER AVE SUIT 200 | | | | SANTA ANA | CA | 92707 | | | First Class Mail |
| 12997150 | CLOUD V CLOUD, JC DEBORAH BARR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058469 | CLOUSE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857466 | CLOW, JAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746228 | CLS BRANDS LLC DBA CLS DISTRIBUTORS | 625 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | | | First Class Mail |
| 13044021 | CLT CORP | | | | | | | | | HOHO.CORP@GMAIL.COM | Email |
| 18241182 | CMR LIMITED PARTNERSHIP | | | | | | | | | CSIAVELIS@CRMPROPERTIES.COM | Email |
| 18241184 | CMR LIMITED PARTNERSHIP | | | | | | | | | DKANE@VEDDERPRICE.COM | Email |
| 12656436 | COACHELLA VALLEY WATER DIST | 75515 HOVLEY LN E | | | | PALM DESERT | CA | 92211 | | | First Class Mail |
| 15532210 | COAPANGO, SOCORRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15532643 | COAPANGO, SOCORRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13043101 | COAR, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742558 | COAST EPA | ROBERT J. OCCHI HEADQUARTERS BUILDING | 18020 HWY 603 | | | KILN | MS | 39556 | | | First Class Mail |
| 12718545 | COAST TO COAST IMPORTS LLC | 1711 LATHAM ST | | | | MEMPHIS | TN | 38106 | | | First Class Mail |
| 12746235 | COASTAL COCKTAILS INC. | 18011 MITCHELL SOUTH STE B | | | | IRVINE | CA | 92614 | | | First Class Mail |
| 12907767 | COASTAL GRAND CMBS LLC | 2030 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 18174236 | COASTAL GRAND CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | | | | | | | | | GARY.RODDY@CBLPROPERTIES.COM | Email |
| 13114391 | COASTAL GRAND CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | | | | | | | | | GARY.RODDY@CBLPROPERTIES.COMC | Email |
| 12724094 | COBB CNTY BUSINESS LICENSE DIV | P.O. BOX 649 | | | | MARIETTA | GA | 30061 | | | First Class Mail |
| 12742669 | COBB COUNTY TAX COMMISSIONER | 736 WHITLOCK AVE STE 100 | | | | MARIETTA | GA | 30064 | | | First Class Mail |
| 12757296 | COBB PLACE PROPERTY LLC_RNT266418 | P.O BOX 931721 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 18239651 | COBB PLACE PROPERTY, LLC | | | | | | | | | SAM@WPCMLLC.COM | Email |
| 13115297 | COBB PLACE PROPERTY, LLC | | | | | | | | | SLAVENDER@BAKERDONELSON.COM | Email |
| 12880100 | COBB, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989815 | COBB, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165655 | COBB, SAMMIE JO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12928786 | COBERLEY, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12981561 | COBLENTZ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058626 | COBLENTZ, LINDA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15895651 | COBURN, KATHRYN SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718550 | COCA-COLA BOTTLERS' SALES &SERVICES | ONE COCA-COLA PLAZA SUITE 8 | | | | ATLANTA | GA | 30313 | | | First Class Mail |
| 12718551 | COCA-COLA REFRESHMENTS CANADA COMPANY | 15 WESTCREEK BLVD | | | | BRAMPTON | ON | L6T 5T4 | CANADA | | First Class Mail |
| 12870067 | COCHRAN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000026 | COCHRAN, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044487 | COCHRAN, KATIE SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999281 | COCHRAN, LOREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999515 | COCHRAN, NIKKI HAVARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057284 | COCHRAN, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18207818 | COCOCARE PRODUCTS INC | 85 FRANKLIN ROAD | SUITE 3A | | | DOVER | NJ | 07801 | | | First Class Mail |
| 12718553 | COCOCARE PRODUCTS INC | | | | | | | | | INFO@COCOCARE.COM | Email |
| 12745996 | CODE CONSULTANTS INCORPORATED | 1804 BORMAN CIRCLE DR | | | | SAINT LOUIS | MO | 63146 | | | First Class Mail |
| 12989480 | CODE CONSULTANTS, INC | | | | | | | | | VICKIS@CODECONSULTANTS.COM | Email |
| 13041615 | CODY, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18180157 | COELLO AMADO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091992 | COENEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600591 | COFER, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163705 | COFFEY, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988821 | COGAN, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894529 | COGDELL, LAWRENCE A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232034 | COGDILL, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874471 | COGGINS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817516 | COGNISPRINGS LLC | | | | | | | | | INFO@COGNISPRINGS.COM | Email |
| 12725842 | COGNIZANT TECHNOLOGY SOLUTIONS | 211 QUALITY CIRCLE | | | | COLLEGE STATION | TX | 77845 | | | First Class Mail |
| 13051301 | COHEN, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057680 | COHEN, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042106 | COHEN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549330 | COHEN, MAHYAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077898 | COHN, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989053 | COHOLICH, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 62 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13064911 | COKER, STEPHANIE LEANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065271 | COKLEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17330896 | COLBERT, CHARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858709 | COLBERT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123113 | COLBERT, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556970 | COLBY, CECILY CECILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18180080 | COLBY, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745836 | COLCHA LINENS INC | 3 QUEENS AVENUE | | | | LEAMINGTON | ON | N8H 3G5 | CANADA | | First Class Mail |
| 13121554 | COLE MT ALBUQUERQUE (SAN MATEO) NM, LLC | C/O CIM GROUP | ATTN: LEGAL DEPARTMENT | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 13121569 | COLE MT ALBUQUERQUE NM, LLC | C/O CIM GROUP | ATTN: LEGAL DEPARTMENT | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 13121551 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP | ATTN: LEGAL DEPARTMENT | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | PHOENIX | AZ | 85016 | | | First Class Mail |
| 13122074 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP | ATTN: LEGAL DEPARTMENT | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 13121781 | COLE MT RAPID CITY SD (I), LLC | C/O CIM GROUP | ATTN: LEGAL DEPARTMENT | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 13115053 | COLE, AMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058924 | COLE, CIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857326 | COLE, GINNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988897 | COLE, PAT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869974 | COLE, PHILLIPS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18177828 | COLE, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907261 | COLE,SCHOTZ,BERNSTEIN MEISEL | P.O. BOX 800 | | | | HACKENSACK | NJ | 07602 | | | First Class Mail |
| 17115689 | COLELLO, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718557 | COLEMAN COMPANY INC. THE | 3600 NORTH HYDRAULIC DRIVE | | | | WICHITA | KS | 67219 | | | First Class Mail |
| 13058454 | COLEMAN JONES, CHERYL D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949508 | COLEMAN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19011506 | COLEMAN, CHENELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115314 | COLEMAN, JANYSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855188 | COLEMAN, LEXIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418613 | COLEMAN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908323 | COLES THUY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18163124 | COLETTI, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718559 | COLGATE MATTRESS ATLANTA CORP. | | | | | | | | | ALAN@COLGATEKIDS.COM; GDKRALL@COLGATEKIDS.COM; RICHARD@COLGATEKIDS.COM | Email |
| 13094178 | COLIZZI, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907997 | COLLABORATIVE SOLUTIONS LLC | 11190 SUNRISE VALLEY DRIVE | | | | RESTON | VA | 20191 | | | First Class Mail |
| 15425764 | COLLABORATIVE SOLUTIONS, LLC | EAGLEBANK | 7735 OLD GEORGETOWN RD | SUITE 100 | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12992015 | COLLABORATIVE SOLUTIONS, LLC | | | | | | | | | LEGAL@COLLABORATIVESOLUTIONS.COM | Email |
| 15500719 | COLLADO, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15441414 | COLLADO, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500537 | COLLADO, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12750730 | COLLECTOR, CLAIBORNE PARISH SALES TAX DEPT. | NELDA BEARD | TAX COLLECTOR | P.O. BOX 600 | | HOMER | LA | 71040 | | | First Class Mail |
| 12718564 | COLLECTORS EDITIONS INC. | 9002 ETON AVE | | | | CANOGA PARK | CA | 91304 | | | First Class Mail |
| 18185850 | COLLECTORS EDITIONS INC. | | | | | | | | | ELANGE@COLLECTORSEDITIONS.COM | Email |
| 12907965 | COLLEGE CONCEPTS LLC | 3350 RIVERWOOD PKWY | | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 13057272 | COLLEGE CONCEPTS, LLC | | | | | | | | | NGILLIAM@ROBINSONMFG.COM | Email |
| 12907724 | COLLEGE COVERS LLC | PO BOX 336 | | | | HARTINGTON | NE | 68739 | | | First Class Mail |
| 12749663 | COLLEGE PLAZA STATION LLC | 11501 NORTHLAKE DR | | | | CINCINNATI | OH | 45249 | | | First Class Mail |
| 12666982 | COLLEGE STATION UTILITIES | 1101 TEXAS AVE | | | | COLLEGE STATION | TX | 77840 | | | First Class Mail |
| 15419402 | COLLER, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723417 | COLLIER CNTY CODE ENFORCEMENT | 2800 NORTH HORSESHOE DRIVE | | | | NAPLES | FL | 34104 | | | First Class Mail |
| 12733921 | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TRL | | | | NAPLES | FL | 34112-5758 | | | First Class Mail |
| 13086396 | COLLIER COUNTY TAX COLLECTOR | | | | | | | | | CPICKETT@COLLIERTAX.COM | Email |
| 12749816 | COLLIER COUNTY UTILITIES | 3299 TAMIAMI TRAIL EAST | | | | NAPLES | FL | 34112 | | | First Class Mail |
| 18989792 | COLLIER COUNTY UTILITY | | | | | | | | | SHERI.MALCOLM@COLLIERCOUNTYFL.GOV | Email |
| 15430239 | COLLIER, DONALD AND GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048776 | COLLIER, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733922 | COLLIN COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 8046 | | | | MCKINNEY | TX | 75070 | | | First Class Mail |
| 12652019 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR (COLLIN COUNTY, COLLIN COLLEGE, CITY OF PLANO, CITY OF MCKINNEY | P.O. BOX 8046 | | | | MCKINNEY | TX | 75070 | | | First Class Mail |
| 12755200 | COLLIN CTY TAX ASSESSOR-COLLEC | 2300 BLOOMDALE RD, STE 2104 | | | | MCKINNEY | TX | 75071 | | | First Class Mail |
| 14893178 | COLLINI, JR, DONALD E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116134 | COLLINS, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899627 | COLLINS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827180 | COLLINS, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050234 | COLLINS, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983769 | COLLINS, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082414 | COLLINS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078353 | COLLINS, PATRICK MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899755 | COLLINS, PHYLLIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050285 | COLLINS, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13049092 | COLLINS, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988320 | COLLINS, SOPHIA TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554648 | COLLINS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822858 | COLLO, JENNEFER RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023318 | COLOM, PRISCILLA ZAMORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857121 | COLOME, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236691 | COLOME, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539583 | COLON RAMOS, JUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15418743 | COLON, ANTHONY RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15511822 | COLON, HECTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512713 | COLON, HECTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908969 | COLONIAL MILLS/OKL | 77 PAWTUCKET AVENUE | | | | RUMFORD | RI | 02916 | | | First Class Mail |
| 12733925 | COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0013 | | | First Class Mail |
| 13057038 | COLORADO DEPARTMENT OF REVENUE | | | | | | | | | DOR_TAC_BANKRUPTCY@STATE.CO.US | Email |
| 12733927 | COLORADO SPRINGS | POLICE DEPARTMENT ALARM UNIT | P.O. BOX 598 | | | RODEO | CA | 94572 | | | First Class Mail |
| 12656490 | COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. | | | | COLORADO SPRINGS | CO | 80903 | | | First Class Mail |
| 13093670 | COLORADO SPRINGS UTILITIES | | | | | | | | | ASKUS@CSU.ORG | Email |
| 13116716 | COLORADO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746245 | COLORDRIFT LLC. | 110 YORK STREET 5TH FLOOR | | | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 12746248 | COLORED ORGANICS | 222 NORTH 2ND ST SUITE 310 | | | | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 15512332 | COLSON, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092220 | COLUGO LLC | | | | | | | | | COLUGOFINANCE@ARTICA.COM | Email |
| 12656708 | COLUMBIA GAS OF KENTUCKY | 2001 MERCER ROAD | | | | LEXINGTON | KY | 40511 | | | First Class Mail |
| 12749846 | COLUMBIA GAS OF MARYLAND | 121 CHAMPION WAY SUITE 100 | | | | CANONSBURG | PA | 15317 | | | First Class Mail |
| 12656417 | COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12749812 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY | | | | CANONSBURG | PA | 15317 | | | First Class Mail |
| 12656484 | COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DRIVE | | | | CHESTER | VA | 23836 | | | First Class Mail |
| 12908412 | COLUMBIA OMNICORP | 48 WEST | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 14894491 | COLUMBIA OMNICORP | | | | | | | | | JARED@COLUMBIAOMNI.COM | Email |
| 13070245 | COLUMBIA PLACE / COLUMBIA SQUARE HOLDINGS INC. | | | | | | | | | KYLE@NWPROPERTIES.CA | Email |
| 12907832 | COLUMBIA SQUARE KENNEWICK, LLC | 101 LARKSPUR LANDING CIRCLE | | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 12907808 | COLUMBIANA STATION E&A , LLC | P O BOX 822315 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 12718575 | COLUMBUS TRADING-PARTNERS CANADA INC/CA | 4 PRINCE ANDREW PLACE | | | | TORONTO | ON | M3C 2H4 | CANADA | | First Class Mail |
| 12718576 | COLUMBUS TRADING-PARTNERS USA INC. | 120 ROYALL STREET SUITE 101 | | | | CANTON | MA | 02021 | | | First Class Mail |
| 12824330 | COLUMBUS TRADING-PARTNERS USA INC. | | | | | | | | | GREG.MANSKER@COLUMBUSTP.COM | Email |
| 12656617 | COLUMBUS WATER WORKS | 1200 6TH AVENUE | | | | COLUMBUS | GA | 31902 | | | First Class Mail |
| 13133522 | COLUMBUS WATER WORKS | | | | | | | | | SBRYANT@CWWGA.ORG | Email |
| 13071241 | COLVIN, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13002892 | COLVIN, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954865 | COLVIN, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18178339 | COMA, BLAIRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16536821 | COMAN, ECATERINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742628 | COMANCHE COUNTY TREASURER | 315 SW 5TH ST RM 300 | | | | LAWTON | OK | 73501-4371 | | | First Class Mail |
| 15986418 | COMARDELLE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13025036 | COMBS, ALISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742508 | COMED | C/O EXELON | 10 S DEARBORN ST, 54TH FLOOR | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 13070251 | COMENITY CAPITAL BANK | | | | | | | | | JHAITHCOCK@BURR.COM; LAHTES@BURR.COM | Email |
| 13070252 | COMENITY CAPITAL BANK | | | | | | | | | MICHAEL.GALEANO@BREADFINANCIAL.COM | Email |
| 12857079 | COMER, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743275 | COMFORT IN THE SUN INC. | 4957 W POSSE DR | | | | ELOY | AZ | 85131 | | | First Class Mail |
| 18170075 | COMFORT IN THE SUN, INC. | | | | | | | | | COMFORTINTHESUN@GMAIL.COM | Email |
| 12743277 | COMFORT PRODUCTS INC | 122 GAYOSO AVE SUITE 101 | | | | MEMPHIS | TN | 38103 | | | First Class Mail |
| 12908199 | COMFORT REVOLUTION | 1000 TEMPUR WAY | | | | LEXINGTON | NJ | 40511-1386 | | | First Class Mail |
| 13058548 | COMFORT-PLUS INC T/A STATEWIDE HVAC | | | | | | | | | BRENT@STATEWIDEHVACNJ.COM | Email |
| 13092827 | COMITE, MICHAL NICOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731498 | COMM WORKS LLC | 1405 XENIUM LANE N SUITE 120 | | | | PLYMOUTH | MN | 55441 | | | First Class Mail |
| 13134608 | COMM WORKS LLC | | | | | | | | | DAVID.TILLMAN@NEWERATECH.COM | Email |
| 12823568 | COMMACK SHOPPING CENTER ASSOCIATES | JEFFREY J FEIL- MANAGING PARTNER | SEVEN PENN PLAZA, SUITE 618 | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12817095 | COMMACK SHOPPING CENTER ASSOCIATES | | | | | | | | | FRINGEL@LEECHTISHMAN.COM | Email |
| 12728830 | COMMERCE HUB | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 13122879 | COMMERCE TECHNOLOGIES, LLC | | | | | | | | | AR@COMMERCEHUB.COM; DWOLFSON@COMMERCEHUB.COM | Email |
| 13122877 | COMMERCE TECHNOLOGIES, LLC | | | | | | | | | DPEREIRA@STRADLEY.COM | Email |
| 12883043 | COMMERCIAL PAINTING COMPANY, INC | 2863 SUMMER AVE | | | | MEMPHIS | TN | 38112 | | | First Class Mail |
| 13133756 | COMMERCIAL PAINTING COMPANY, INC. | | | | | | | | | MARKKOCH@COMMERCIALPAINTINGCOMPANY.COM | Email |
| 13133757 | COMMERCIAL PAINTING COMPANY, INC. | | | | | | | | | SFRICK@FRICKLAWFIRM.NET | Email |
| 12756458 | COMMISSION JUNCTION INC | 530 E. MONTECITO STREET #106 | | | | SANTA BARBARA | CA | 93103 | | | First Class Mail |
| 12856357 | COMMISSION JUNCTION LLC, AND ITS APPLICABLE AFFILIATES | 530 EAST MONTCITO ST. | | | | SANTA BARBARA | CA | 93103 | | | First Class Mail |
| 12856358 | COMMISSION JUNCTION LLC, AND ITS APPLICABLE AFFILIATES | | | | | | | | | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |
| 12817048 | COMMISSION JUNCTION LLC, AND ITS APPLICABLE AFFILIATES | | | | | | | | | HANNA.REDD@LOCKELORD.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12856359 | COMMISSION JUNCTION LLC, AND ITS APPLICABLE AFFILIATES | | | | | | | | | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| 12733929 | COMMISSIONER OF THE REVENUE | COMMISSIONER OF THE REVENUEATTN: BUSINESS LICENSE | P O BOX 283 | | | WILLIAMSBURG | VA | 23187 | | | First Class Mail |
| 12997017 | COMMONS AT ISSAQUAH, A FLORIDA CORPORATION | | | | | | | | | JDITO@VALINOTI-DITO.COM | Email |
| 12755475 | COMMONS AT ISSAQUAH, INC. | P.O. BOX 749809 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 15512473 | COMMONWEALTH EDISON COMPANY | | | | | | | | | COMEDBANKRUPTCYGROUP@EXELONCORP.COM; LEGALCOLLECTIONS@COMED.COM | Email |
| 12743286 | COMMONWEALTH HOME FASHIONS INC | 39 MYERS WAY BOX 339 | | | | WILLSBORO | NY | 12996 | | | First Class Mail |
| 13058954 | COMMONWEALTH HOME FASHIONS INC. | | | | | | | | | TMANCINELLI@COMHOMFASH.COM | Email |
| 15543387 | COMMONWEALTH OF MASSACHUSETTS COMMISSION AGAINST DISCRIMINATION | | | | | | | | | KRISTEN.DANNAY@MASS.GOV | Email |
| 12733930 | COMMONWEALTH OF MASSACHUSSETTS | MASSACHUSSETTS DEPARTMENT OF REVENUE | P.O. BOX 7025 | | | BOSTON | MA | 02204 | | | First Class Mail |
| 12907557 | COMMONWEALTH OF PENNSYLVANIA | PO BOX 3265 | | | | HARRISBURG | PA | 17105 | | | First Class Mail |
| 12908040 | COMMUNITY MFG, INC. /OKL | 777 E ROSECRANS AVE | | | | LOS ANGELES | CA | 90059-3908 | | | First Class Mail |
| 12954822 | COMO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159632 | COMOLLO, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899536 | COMOTOMO INC | | | | | | | | | ACCOUNTING@COMOTOMO.COM | Email |
| 12908025 | COMOTOMO INC. | 1277 BORREGAS AVENUE | | | | SUNNYVALE | CA | 94089 | | | First Class Mail |
| 12718590 | COMPAC IND./FREDERICK HART CO. INC. | 4963 S ROYAL ATLANTA DRIVE | | | | TUCKER | GA | 30084 | | | First Class Mail |
| 12731142 | COMPASS GROUP USA INC | 2400 YORKMONT ROAD | | | | CHARLOTTE | NC | 28217 | | | First Class Mail |
| 12753374 | COMPASS HEALTH BRANDS | 921 EAST AMIDON STREET | | | | SIOUX FALLS | SD | 57101 | | | First Class Mail |
| 12908637 | COMPLETE RELOCATION SERVICES | 136 HORTON AVE | | | | PORT CHESTER | NY | 10573 | | | First Class Mail |
| 13057381 | COMPLETE RELOCATION SERVICES OF WESTCHESTER, INC. | | | | | | | | | PHIL@COMPLETEINSTALLATION.NET | Email |
| 12907476 | COMPLETE SOLUTIONS & SOURCING | PO BOX 461 | | | | MONTROSE | NY | 10548 | | | First Class Mail |
| 15512595 | COMPLETE SOLUTIONS & SOURCING INC. | | | | | | | | | AR@COMPLT.COM | Email |
| 13112638 | COMPLETELY BARE DISTRIBUTORS | | | | | | | | | RAYM@QKD.COM | Email |
| 12753378 | COMPLETELY BARE DISTRIBUTORS LLC | 35 SAWGRASS DRIVE SUITE 4 | | | | BELLPORT | NY | 11713 | | | First Class Mail |
| 12989538 | COMPLEX INDUSTRIES INC. | | | | | | | | | YOLANDAWILHITE@CRESTVIEWCOLLECTION.COM | Email |
| 12907249 | COMPONENT DESIGN NW INC. | PO BOX 10947 | | | | PORTLAND | OR | 97296 | | | First Class Mail |
| 15424362 | COMPTON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163043 | COMPTON, TRINITY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | | | First Class Mail |
| 12759376 | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | | AUSTIN | TX | 78714-9355 | | | First Class Mail |
| 12756506 | COMPUCOM SYSTEMS, INC. | 7171 FOREST LANE | | | | DALLAS | TX | 75230 | | | First Class Mail |
| 12656581 | CON EDISON | 4 IRVING PLACE RM 1875 | | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 12753382 | CONAIR CONSUMER PRODUCTS INC. CANADA | 100 CONAIR PARKWAY | | | | WOODBRIDGE | ON | L4H 0L2 | CANADA | | First Class Mail |
| 12718597 | CONAIR CORP LLC | 1 CUMMINGS POINT RD | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 12993086 | CONAIR LLC | | | | | | | | | ALISSA_LUCAS@CONAIR.COM | Email |
| 13115578 | CONCENTRA HEALTH SERVICES, INC. | | | | | | | | | JOSEPH.ARGENTINA@FAEGREDRINKER.COM | Email |
| 13115577 | CONCENTRA HEALTH SERVICES, INC. | | | | | | | | | MATT_HILLISON@CONCENTRA.COM | Email |
| 12907575 | CONCENTRA MEDICAL CENTER | PO BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729 | | | First Class Mail |
| 12908223 | CONCENTRIX SOLUTIONS | 44111 NOBEL DRIVE | | | | FREMONT | CA | 94538 | | | First Class Mail |
| 12989611 | CONCENTRIX SOLUTIONS CORPORATION | | | | | | | | | ANDREW.LANDON@CONCENTRIX.COM | Email |
| 12718604 | CONCEPT LABORATORIES INC. | 1400 WEST WABANSIA AVE | | | | CHICAGO | IL | 60642 | | | First Class Mail |
| 15540436 | CONCEPTION, YOVANKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551545 | CONCEPTION, YOVANKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15487044 | CONCHA, JUDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12733934 | CONCORD FALSE ALARM REDUCTION PROGRAM | | P.O. BOX 308 | | | CONCORD | NC | 28026 | | | First Class Mail |
| 12875803 | CONCORD GLOBAL TRADING | | | | | | | | | SIMGE@CONCORDGLOBAL.NET | Email |
| 12718607 | CONCORD GLOBAL TRADING INC. | 500 SMAIN STREET | | | | MOORESVILLE | NC | 28115 | | | First Class Mail |
| 12908919 | CONCORD PLANNING & NEIGHBORHOOD DEVELOPMENT | PO BOX 308 | 35 CABARRUS AVENUE W | | | CONCORD | NC | 28025 | | | First Class Mail |
| 12750731 | CONCORDIA PARISH | P.O. BOX 160 | | | | VIDALIA | LA | 71373 | | | First Class Mail |
| 13044636 | CONDAL, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907323 | CONDATA GLOBAL | 9830 WEST 190TH STREET | | | | MOKENA | IL | 60448 | | | First Class Mail |
| 12872082 | CONDATA GLOBAL, INC. | | | | | | | | | JCONNER@CONDATA.COM | Email |
| 13094115 | CONDE, MELINDA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159977 | CONDON, MAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124535 | CONDRAN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759579 | CONDUCTOR LLC | 2 PARK AVE, STE. 1501 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 13090487 | CONDUCTOR LLC | | | | | | | | | FINANCE@CONDUCTOR.COM | Email |
| 12908123 | CONFIZ LLC | 3326 160TH AVENUE SE | | | | BELLEVUE | WA | 98008 | | | First Class Mail |
| 18239776 | CONFIZ LLC | | | | | | | | | COMPLIANCE@CONFIZ.COM | Email |
| 18989447 | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | | | | | | | | | MHOLLANDER@SSIINVESTORS.COM | Email |
| 18989448 | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | | | | | | | | | SGOLDBERG@MHLAWYERS.COM | Email |
| 12908898 | CONGRESSIONAL PLAZA ASSOC LLC | P.O. BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 12739927 | CONIFER SPECIALTIES INC | 15500 WOODINVILLE-REDMOND ROAD | | | | WOODINVILLE | WA | 98072 | | | First Class Mail |
| 15514024 | CONIFER SPECIALTIES, INC. | 15500 WOODINVILLE-REDMOND RD NE | SUITE C-400 | | | WOODINVILLE | WA | 98072 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13046243 | CONIFER SPECIALTIES, INC. | | | | | | | | | JLEBEAU@PRKLAW.COM; PMORAN@PRKLAW.COM | Email |
| 13051879 | CONIGATTI, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718610 | CONIMAR DBA CHOP-CHOP/COUNTERART | 132 JOE KNOX AVE 106 | | | | MOORESVILLE | NC | 28117 | | | First Class Mail |
| 13067359 | CONIMAR GROUP LLC | | | | | | | | | TAMMY@CONIMAR.COM | Email |
| 13081761 | CONKLIN, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065196 | CONLEY, JANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048945 | CONLEY, KENYONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12914311 | CONLEY, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902594 | CONNEALY, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733937 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 150420 | | | HARTFORD | CT | 06115-0420 | | | First Class Mail |
| 13123167 | CONNECTICUT LIGHT AND POWER D/B/A EVERSOURCE | EVERSOURCE | PO BOX 270 | | | HARTFORD | CT | 06141-0270 | | | First Class Mail |
| 15534109 | CONNECTICUT NATURAL GAS CORP | | | | | | | | | CNQBANKRUPTCY@CTQCOR.COM | Email |
| 18159207 | CONNECTICUT STATE TREASURER UNCLAIMED PROPERTY DIVISION | | | | | | | | | IGOLDMAN@FULLUM.COM | Email |
| 18159209 | CONNECTICUT STATE TREASURER UNCLAIMED PROPERTY DIVISION | | | | | | | | | URSULA.TSCHINKEL@CT.GOV | Email |
| 15986372 | CONNELLY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19023837 | CONNELLY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907361 | CONNEY SAFETY | PO BOX 773096 | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 12996035 | CONNIFF, CHRISTIAN MAXWELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118640 | CONNOISSEURS PRODUCTS CORPORATION | | | | | | | | | JARCHAMBAULT@CONNOISSEURS.COM; RPANO@CONNOISSEURS.COM | Email |
| 13077977 | CONNOLLY, GRETCHEN M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021543 | CONNOLLY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855497 | CONNOR, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989314 | CONNOR, RAVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18989312 | CONNOR, RAVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057165 | CONNORS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239180 | CONNORS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908941 | CONOVER, TROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13004633 | CONRAD, VIRGINIA CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908054 | CONROE MARKETPLACE S.C, L.P. | 500 NORTH BROADWAY | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12748965 | CONSERV BUILIDING SERVICES | 6354 118TH AVENUE NORTH | | | | LARGO | FL | 33773 | | | First Class Mail |
| 12749805 | CONSERVICE | 750 SOUTH GATEWAY DRIVE | | | | RIVER HEIGHTS | UT | 84321 | | | First Class Mail |
| 12757730 | CONSILIO LLC | 1828 L ST NW, STE 1070 | | | | WASHINGTON | DC | 20036 | | | First Class Mail |
| 12908713 | CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | | | | SAINT LOUIS | MO | 63166 | | | First Class Mail |
| 12656405 | CONSOLIDATED EDISON CO OF NY | 4 IRVING PL | RM 1875 | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 12818708 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | BANKRUPTCY / EAG GROUP | 4 IRVING PLACE, 9TH FLOOR | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 13094175 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | | | | | | | | | KWONS@CONED.COM | Email |
| 12908048 | CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DR, #200 | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 13058234 | CONSOLIDATED FIRE PROTECTION | | | | | | | | | BLOPEZ@CFPFIRE.COM | Email |
| 12742569 | CONSOLIDATED UTILITY DISTRICT | 709 NEW SALEM HWY | | | | MURFREESBORO | TN | 37129 | | | First Class Mail |
| 12656660 | CONSOLIDATED WATERWORKS DIST 1 | 8814 MAIN ST | | | | HOUMA | LA | 70363 | | | First Class Mail |
| 12988105 | CONSTANTIN, COSTA JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757800 | CONSTANTINE CANNON LLP | 335 MADISON AVENUE, 9TH FLOOR, | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12991871 | CONSTANTINIDE, AYTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733377 | CONSTRUCTION SPECIALTIES & DESIGN LLC | 700 GEMSTONE TRAIL | | | | DELAND | FL | 32724 | | | First Class Mail |
| 12883331 | CONSUMER ADVOCACY GROUP INC | REUBEN YEROUSHALAMI | 9100 WILSHIRE BOULEVARD SUITE 240W | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 12907564 | CONSUMER SLEEP SOLUTIONS LLC DBA SLEEPSCORE LABS | 2175 SALK AVE | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 12666989 | CONSUMERS ENERGY | 1 ENERGY PLAZA | | | | JACKSON | MI | 49201 | | | First Class Mail |
| 12904012 | CONSUMERS ENERGY COMPANY | | | | | | | | | BANKRUPTCYFILINGS@CMSENERGY.COM | Email |
| 19023862 | CONTE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907158 | CONTENDER FIRE SPRINKLER | 9711 S MASON RD | STE 125-404 | | | RICHMOND | TX | 77407 | | | First Class Mail |
| 12731549 | CONTENTSTACK LLC | 49 GEARY ST SUITE 238 | | | | SAN FRANCISCO | CA | 94108 | | | First Class Mail |
| 12908208 | CONTINENTAL WEB PRESS INC | P O BOX 5667 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 15479264 | CONTINENTAL WEB PRESS, INC. | | | | | | | | | COLLECTIONS@CGTLAW.COM | Email |
| 15540684 | CONTINILLO, ZORAIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12718628 | CONTINUUM GAMES INC | 1240 BROOKVILLE WAY STE J | | | | INDIANAPOLIS | IN | 46239 | | | First Class Mail |
| 13134771 | CONTINUUM GAMES INC | | | | | | | | | ACCOUNTING@CONTINUUMGAMES.COM | Email |
| 12718629 | CONTIXO INC. | 13959 CENTRAL AVE | | | | CHINO | CA | 91710 | | | First Class Mail |
| 15547297 | CONTIXO INC. | | | | | | | | | ACCOUNTING@CONTIXO.COM | Email |
| 15540164 | CONTOIS, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718630 | CONTOUR PROD. INC. DBA COMFORT-TRAC | 1430 WEST POINTE DRIVE STE K | | | | CHARLOTTE | NC | 28214 | | | First Class Mail |
| 12742589 | CONTRA COSTA COUNTY TAX COLLECTOR | P.O. BOX 51104 | | | | LOS ANGELES | CA | 90051-5404 | | | First Class Mail |
| 12733939 | CONTRA COSTA COUNTY_LIC 2010 | TAX COLLECTOR | P.O. BOX 7002 | | | SAN FRANCISCO | CA | 94120 | | | First Class Mail |
| 12733940 | CONTRA COSTA HEALTH SERVICES | BILLING & PAYMENT SECTIONDEPT | 50 DOUGLAS DRIVE STE 320 C | | | MARTINEZ | CA | 94553 | | | First Class Mail |
| 15481056 | CONTRERAS, ANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12883746 | CONTRERAS, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869681 | CONTRERAS, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718631 | CONVENIENCE CONCEPTS INC. | 1680 TODD FARM DRIVE | | | | ELGIN | IL | 60123 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 66 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13058615 | CONVERSE, TAMMY JO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18207816 | CONWAY BENSON, ASHLEY R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993386 | CONWAY, MARGARET M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881322 | COOK , ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15658118 | COOK COUNTY DEPARTMENT OF REVENUE | | | | | | | | | RASHAWN.KELLEY@COOKCOUNTYIL.GOV | Email |
| 12742860 | COOK PRO INC. | 1885 IOWA AVENUE | | | | RIVERSIDE | CA | 92507 | | | First Class Mail |
| 15558973 | COOK, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181131 | COOK, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18241016 | COOK, DAVID TOWER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556957 | COOK, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548998 | COOK, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114869 | COOK, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556915 | COOK, MASON VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12982940 | COOK, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18189868 | COOK, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089213 | COOK, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134514 | COOK, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042492 | COOKE, KEVIN B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18188401 | COOKE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043637 | COOKHORNE, KIARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742863 | COOLA LLC | 6023 INNOVATION WAY | | | | CARLSBAD | CA | 92009 | | | First Class Mail |
| 12824348 | COOLA LLC | | | | | | | | | DANA.ROGERS@COOLA.COM | Email |
| 18946018 | COOLEY, KIMBERLY K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557106 | COONER, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163715 | COONEY, FARRAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067040 | COONROD, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907817 | COOPER CLASSICS INC/OKL | 115 COOPER CLASSICS LANE | | | | ROCKY MOUNT | VA | 24151 | | | First Class Mail |
| 12883332 | COOPER PEARL, INC. | | | | | | | | | DSORENSON@PARRBROWN.COM; JCOVERY@PARRBROWN.COM | Email |
| 12833522 | COOPER, CALEB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18192158 | COOPER, CAMERON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058352 | COOPER, CAROLYN T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021768 | COOPER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985247 | COOPER, HARLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12894378 | COOPER, LEI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160727 | COOPER, MARY KAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15900978 | COOPER, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880161 | COOPER, TIFFANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908756 | COOPERATIVE PURCHASING GROUP | 3475 LENOX ROAD | | | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12907406 | COOPERATIVE TECHNOLOGY OPTIONS | 129 NORTH COUNTY LINE ROAD | | | | JACKSON | NJ | 08527 | | | First Class Mail |
| 12879596 | COOPERMAN, MARTIN E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742872 | COOPERS DIY LLC | | | | | | | | | LORAINEA@COOPENEDIY.COM; PATB@COOPENEDIY.COM | Email |
| 15419447 | COOPERS DIY, LLC | | | | | | | | | PATB@COOPERSDIY.COM | Email |
| 13021712 | COOTER, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048963 | COPE, PARADISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169450 | COPELAND, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557140 | COPELAND, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718636 | COPPER MOON COFFEE LLC | 1503 VETERANS MEMORIAL PKWY E | | | | LAFAYETTE | IN | 47905 | | | First Class Mail |
| 12718637 | COPPER PEARL, INC. | 5 FAWN GROVE LANE | | | | SANDY | UT | 84092 | | | First Class Mail |
| 18239099 | COPPER PEARL, INC. | | | | | | | | | TYLER@COPPERPEARL.COM | Email |
| 15480937 | COPPOLA, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082961 | CORAL SKY RETAIL LLC | C/O JONES LANG LASALLE AMERICAS INC. | P.O. BOX 95028 | | | CHICAGO | IL | 60694-5028 | | | First Class Mail |
| 13082959 | CORAL SKY RETAIL LLC | | | | | | | | | DENISE.CAMERON@AM.JLL.COM; JOSEPH@PASIK.NET | Email |
| 12669350 | CORAL SPRINGS IMPROVEMENT DIST | 10300 NW 11TH MANOR | | | | CORAL SPRINGS | FL | 33071 | | | First Class Mail |
| 13113889 | CORATTI, CRYSTAL JOVAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907833 | CORAVIN INC | 34 CROSBY DRIVE | | | | BEDFORD | MA | 01730 | | | First Class Mail |
| 18190613 | CORBETT, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134785 | CORBIN, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044944 | CORBIN, TONYA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540083 | CORCINO MEJIA, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15539613 | CORCINO MEJIA, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548258 | CORCINO MEJIA, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18989672 | CORDELL, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997267 | CORDERO, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876096 | CORDERO, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994507 | CORDI, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718643 | CORE BAMBOO | 42 W 39TH ST 4TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12907448 | CORE BLOX LLC | 1501 BROADWAY | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12742564 | CORE ELECTRIC COOPERATIVE | 5496 N US HWY 85 | | | | SEDALIA | CO | 80135 | | | First Class Mail |
| 13121016 | CORE ELECTRIC COOPERATIVE | 5496 NORTH U.S. HIGHWAY 85 | | | | SEDALIA | CO | 80135 | | | First Class Mail |
| 13058661 | CO-REG MEDIA, LLC | | | | | | | | | ADAM@CO-REGMEDIA.COM | Email |
| 12908764 | COREY BARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13058489 | CORKERY, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009892 | CORL, CAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888264 | CORLETO, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 67 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13021874 | CORLISS, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822481 | CORLISS, CHEYENNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13010163 | CORMIER, HILARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986356 | CORMIER-ZENON, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058850 | CORNEJO, MONICA VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886649 | CORNELY, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556804 | CORNETTE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824456 | CORO, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064644 | CORONA, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003905 | CORONA, CATALINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425593 | CORONA, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15483464 | CORONADO HERNAN, CLARIBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12817030 | CORONADO, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076612 | CORONADO, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869503 | CORONEL, KRYSTLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115894 | CORP, BUDA ZEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864547 | CORPORATE BUILDING SERVICES | | | | | | | | | OFFICE MGR@CORPORATEBUILDING.COM; SGALLUCCIO@CORPORATEBUILDING.COM | Email |
| 12733415 | CORPORATE BUILDING SERVICES, INC | 2022 ROUTE 22, SUITE 5 | | | | BREWSTER | NY | 10509 | | | First Class Mail |
| 12733941 | CORPORATION DEL FONDO, DEL SEGU | DEL ESTADO, OFICINA REGIONAL D | P.O. BOX 42006 | | | SAN JUAN | PR | 00940 | | | First Class Mail |
| 12828462 | CORPORATION SERVICE COMPANY | | | | | | | | | JOANNE.SMITH@CSCGLOBAL.COM | Email |
| 12907883 | CORPTAX INC | 2100 E LAKE COOK ROAD | | | | BUFFALO GROVE | IL | 60089 | | | First Class Mail |
| 12872284 | CORPTAX, INC. | | | | | | | | | ECARLSON@CORPTAX.COM | Email |
| 12868979 | CORRALES, CATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18239166 | CORRALES, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115873 | CORREA, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304312 | CORREIA, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085143 | CORRELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908678 | CORISEARCH, INC. | PO BOX 412175 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 15546610 | CORSI, NAOMI D. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951833 | CORSO, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087651 | CORSO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899541 | CORTES, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480708 | CORTES, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988039 | CORTES, VERUSHKA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830309 | CORTESE, CONTENT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916750 | CORTEZ, CELIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989881 | CORTINA, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078369 | CORUM, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744715 | CORVEL ENTERPRISE COMP INC | P O BOX 823824 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 13024239 | CORWIN, KAREN FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065206 | CORYEA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748517 | COSCO FIRE PROTECTION, INC | 29222 RANCHO VIEJO ROAD, SUITE 205 | | | | SAN JUAN CAPISTRANO | CA | 92675 | | | First Class Mail |
| 13123441 | COSCO FIRE PROTECTION, INC. | | | | | | | | | DHOYNACKI@COSCOFIRE.COM | Email |
| 13124635 | COSCO SHIPPING LINES (NORTH AMERICA) INC. | | | | | | | | | JHOLIGHTA@COSCO-USA.COM | Email |
| 13124636 | COSCO SHIPPING LINES (NORTH AMERICA) INC. | | | | | | | | | KLETOURNEAU@BLANKROME.COM | Email |
| 13124511 | COSCO SHIPPING LINES (NORTH AMERICA) INC. | | | | | | | | | MICHAEL.SCHAEDLE@BLANKROME.COM | Email |
| 12667729 | COSERV | 7701 S STEMMONS FWY | | | | CORINTH | TX | 76210 | | | First Class Mail |
| 12989893 | COSERV GAS | | | | | | | | | REVENUERECOVERY@COSERV.COM | Email |
| 15540774 | COSME, CATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15494791 | COSME, JENNIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12718648 | COSMO BRANDS INC. | 21230 SW 246TH ST | | | | HOMESTEAD | FL | 33031 | | | First Class Mail |
| 13115838 | COSMO BRANDS INC. | | | | | | | | | JOE@SARACHEKLAWFIRM.COM; PAUL@SARACHEKLAWFIRM.COM | Email |
| 12718649 | COSNOVA INC | 55 5TH AVENUE SUITE 1601 | | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 13041929 | COSSYLEON, JENNIFER ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123145 | COSTA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071391 | COSTA, KENDRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13072965 | COSTA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120092 | COSTARELLA, DONNA BIANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15554197 | COSTARELLA, DONNA BIANCO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908765 | COSTELLO JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908570 | COSTELLO LAUREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13113379 | COSTELLO, ANDREW THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15455364 | COSTELLO, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000472 | COSTELLO, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058288 | COSTELLO, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091396 | COSTELLO, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091986 | COSTELLO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232733 | COTA, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539781 | COTE, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998335 | COTE, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070262 | COTE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424386 | COTE, STEPHEN MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 68 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14556879 | COTMAN, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024585 | COTO, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120677 | COTOARA, LAVINIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718653 | COTTAGE DOOR PRESS LLC | 5005 NEWPORT DRIVE | | | | ROLLING MEADOWS | IL | 60008 | | | First Class Mail |
| 18185791 | COTTAGE DOOR PRESS LLC | | | | | | | | | AR@COTTAGEDOORPRESS.COM | Email |
| 13058003 | COTTAGE DOOR PRESS, LLC | | | | | | | | | LMOORE@COTTAGEDOORPRESS.COM | Email |
| 18989327 | COTTON, JANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18180078 | COTTON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044429 | COTTRELL, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997194 | COUCH, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120658 | COUCH, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163894 | COUICK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556897 | COULSON, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12735450 | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | | | | | | | | | RMETZGER@TOXICTORTS.COM | Email |
| 12908845 | COUNTRYSIDE ANTIQUES/OKL | 151 HWY 90 | | | | WAVELAND | MS | 39576-2618 | | | First Class Mail |
| 12908431 | COUNTY BREVARD | P.O. BOX 2500 | | | | TITUSVILLE | FL | 32781 | | | First Class Mail |
| 12723626 | COUNTY OF ALAMEDA WTS & MEASUR | 333 FIFTH STREET | | | | OAKLAND | CA | 94607 | | | First Class Mail |
| 12744717 | COUNTY OF BUCKS | BUCKS COUNTY WEIGHTS & MEASURE2ND FLOOR | 55 E COURT STREET | | | DOYLESTOWN | PA | 18901 | | | First Class Mail |
| 12755527 | COUNTY OF ERIE | 95 FRANKLIN STREET ROOM 1100 | | | | BUFFALO | NY | 14202 | | | First Class Mail |
| 17116105 | COUNTY OF FAIRFAX, OFFICE OF THE COUNTY ATTORNEY | | | | | | | | | JOHN.BURTON@FAIRFAXCOUNTY.GOV | Email |
| 12744719 | COUNTY OF FAIRFAX_LIC110265 | DEPT. OF TAX ADMINISTRATION | P.O. BOX 10203 | | | FAIRFAX | VA | 22035 | | | First Class Mail |
| 12749822 | COUNTY OF HENRICO VA UTILITY | 4301 EAST PARHAM RD | | | | HENRICO | VA | 23228 | | | First Class Mail |
| 12744720 | COUNTY OF HENRICO, VA | DEPARTMENT OF FINANCE | P.O. BOX 90775 | | | HENRICO | VA | 23273 | | | First Class Mail |
| 12908890 | COUNTY OF HENRICO, VA | P.O. BOX 90775 | | | | HENRICO | VA | 23273 | | | First Class Mail |
| 15544079 | COUNTY OF HENRICO, VIRGINIA | | | | | | | | | BANKRUPTCY@HENRICO.US | Email |
| 12744721 | COUNTY OF HENRICO,VIRGINIA | DEPT.OF PUBLIC UTILITIES | P.O. BOX 90799 | | | HENRICO | VA | 23228 | | | First Class Mail |
| 12908558 | COUNTY OF JAMES CITY | C/O JAMES CITY COUNTY TREASURER | | | | WILLIAMSBURG | VA | 23187 | | | First Class Mail |
| 12744722 | COUNTY OF JAMES CITY | P.O. BOX 8701 | C/O JAMES CITY COUNTY TREASURER | | | WILLIAMSBURG | VA | 23187 | | | First Class Mail |
| 12744723 | COUNTY OF LEXINGTON | P.O. BOX 3000 | | | | LEXINGTON | SC | 29071 | | | First Class Mail |
| 12908564 | COUNTY OF LOS ANGELES | 23757 VALENCIA | | | | VALENCIA | CA | 91355 | | | First Class Mail |
| 12744724 | COUNTY OF LOS ANGELES | COUNTY TREASURER & TAXCOLLECTOR REGIONAL PLANNING | 23757 VALENCIA | | | VALENCIA | CA | 91355 | | | First Class Mail |
| 12744725 | COUNTY OF LOS ANGELES_LIC270110 | P.O. BOX 513148 | | | | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 12723516 | COUNTY OF LOUDOUN TREASURER | P.O. BOX 347 | | | | LEESBURG | VA | 20178 | | | First Class Mail |
| 12744727 | COUNTY OF MARIN | ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DR, ROOM 236 | | | SAN RAFAEL | CA | 94903 | | | First Class Mail |
| 12733942 | COUNTY OF MARIN_LIC271250 | ATTN: CENTRAL COLLECTIONS | P.O. BOX 4220 | | | SAN RAFAEL | CA | 94913 | | | First Class Mail |
| 12760260 | COUNTY OF ORANGE TREASURER- TAX COLLECTOR | PO BOX 1438 | | | | SANTA ANA | CA | 92702-1438 | | | First Class Mail |
| 12760852 | COUNTY OF ORANGE TREASURER-TAX COLLECTOR | | | | | | | | | ORANGECOUNTYBK@TTC.OCGOV.COM | Email |
| 12760853 | COUNTY OF ORANGE TREASURER-TAX COLLECTOR | | | | | | | | | ORGANCOUNTYBK@TTC.OCGOV.COM | Email |
| 12733943 | COUNTY OF ORANGE_LIC101219 | AUDITOR-CONTROLLER | P.O. BOX 567 | | | SANTA ANA | CA | 92702 | | | First Class Mail |
| 12733944 | COUNTY OF ORANGE_LIC269970 | HCA ENVIRONMENTAL HEALTH | 1241 EAST DYER ROAD, SUITE 120 | | | SANTA ANA | CA | 92705 | | | First Class Mail |
| 12742966 | COUNTY OF PRINCE WILLIAM | 5 COUNTY COMPLEX COURT | | | | WOODBRIDGE | VA | 22192 | | | First Class Mail |
| 12733946 | COUNTY OF RIVERSIDE | DEPT OF ENVIRONMENTAL HEALTH | P.O. BOX 7600 | | | RIVERSIDE | CA | 92513 | | | First Class Mail |
| 12733947 | COUNTY OF ROCKLAND | 18 NEW HEMPSTEAD RD | | | | NEW CITY | NY | 10956 | | | First Class Mail |
| 12733948 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MGMT DEPT | 8475 JACKSON ROAD SUITE 240 | | | SACRAMENTO | CA | 95826 | | | First Class Mail |
| 18236503 | COUNTY OF SACRAMENTO - WEIGHTS + MEASURES | | | | | | | | | KIRTTEYP@SACCOUNTY.GOV | Email |
| 18236510 | COUNTY OF SACRAMENTO_LIC270183 | ENVIRONMENTAL MGMT DEPT | 11080 WHITE ROCK ROAD, STE 200 | | | RANCHO CORDOVA | CA | 95670 | | KIRTLEYP@SACCOUNTY.GOV | First Class Mail |
| 12733949 | COUNTY OF SAN BERNARDINO | 351 N. MOUNTAIN VIEW AVENUE | | | | SAN BERNARDINO | CA | 92415 | | | First Class Mail |
| 12908808 | COUNTY OF SAN BERNARDINO | 351 N. MOUNTAIN VIEW AVENUE | | | | SAN BERNARDINO | CA | 92415 | | | First Class Mail |
| 12733950 | COUNTY OF SAN BERNARDINO | DEPT OF PUBLIC HLTH ENVIRN HLT | 351 N. MOUNTAIN VIEW AVENUE | | | SAN BERNARDINO | CA | 92415 | | | First Class Mail |
| 12908434 | COUNTY OF SAN DIEGO DEH | 9325 HAZARD WAY, SUITE 100 | | | | SAN DIEGO | CA | 92123 | | | First Class Mail |
| 12733951 | COUNTY OF SAN DIEGO DEH | DEPT OF AGRICULTURE WEIGHTS& MEASURES | 9325 HAZARD WAY, SUITE 100 | | | SAN DIEGO | CA | 92123 | | | First Class Mail |
| 12733952 | COUNTY OF SAN DIEGO_LIC 1810 | AGRICULTURE,WEIGHTS,&MEASURES | 9325 HAZARD WAY, SUITE 100 | | | SAN DIEGO | CA | 92123 | | | First Class Mail |
| 12733953 | COUNTY OF SAN DIEGO_LIC270578 | DEPT OF ENVIR HEALTH & QUALITY | P.O. BOX 129261 | | | SAN DIEGO | CA | 92112 | | | First Class Mail |
| 12733954 | COUNTY OF SAN DIEGO_LIC270982 | DEPT OF AGRICULTURE W&M | 9325 HAZARD WAY STE 100 | | | SAN DIEGO | CA | 92123 | | | First Class Mail |
| 12733955 | COUNTY OF SAN MATEO | COLLECTIONS & DISTRIBUTION-FSD | 401 WARREN STREET | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 12908771 | COUNTY OF SANTA BARBARA | 2125 S CENTERPOINTE PKWY | | | | SANTA MARIA | CA | 93455 | | | First Class Mail |
| 12733956 | COUNTY OF SANTA BARBARA | RM#333 | 2125 S CENTERPOINTE PKWY | | | SANTA MARIA | CA | 93455 | | | First Class Mail |
| 12757591 | COUNTY OF SANTA CLARA DEPT EH | 1555 BERGER DRIVE SUITE 300 | | | | SAN JOSE | CA | 95112 | | | First Class Mail |
| 12733958 | COUNTY OF SANTA CLARA_LIC105670 | DEPT OF ENVIRONMENTAL HEALTH | 1555 BERGER DR, SUITE 300 | | | SAN JOSE | CA | 95112 | | | First Class Mail |
| 12908408 | COUNTY OF SANTA CRUZ | 175 WESTRIDGE DRIVE | | | | WATSONVILLE | CA | 95076 | | | First Class Mail |
| 12733959 | COUNTY OF SANTA CRUZ | DEPARTMENT OF WEIGHTS & MEASUR | 175 WESTRIDGE DRIVE | | | WATSONVILLE | CA | 95076 | | | First Class Mail |
| 12856425 | COUNTY OF SONOMA DEPT OF AGRICULTURE/WEIGHTS & MEASURES | | | | | | | | | REX.DENGLER@SONOMA-COUNTY.ORG | Email |
| 12733960 | COUNTY OF VENTURA DEPARTMENT | OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | | VENTURA | CA | 93009 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12733961 | COUNTY OF VOLUSIA | DEPT OF FINANCE | 123 W. INDIANA AVE., RM 103 | | | DELAND | FL | 32720 | | | First Class Mail |
| 15524213 | COURISTAN INC | | | | | | | | | BILL.LANIER@COURISTAN.COM | Email |
| 12742794 | COURISTAN INC. | 2 EXECUTIVE DRIVE | | | | FORT LEE | NJ | 07024 | | | First Class Mail |
| 12883120 | COURSEY, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044203 | COURSEY, SARAH MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753403 | COURTSIDE MARKET LLC | 1113 YORK AVENUE STE 29B | | | | NEW YORK | NY | 10065 | | | First Class Mail |
| 13045827 | COUSIN, LORIE LYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978603 | COUSINS, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12820031 | COUTRAS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908550 | COUTURE/OKL | 3506 AIRPORT ROAD | | | | JONESBORO | AR | 72401-4479 | | | First Class Mail |
| 18164818 | COVELL, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087862 | COVER, JUDITH CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742798 | COVERED BRIDGE POTATO CHIP CO. | 35 ALWRIGHT CT | | | | WATERVILLE | NB | E7P 0A5 | CANADA | | First Class Mail |
| 12742799 | COVERED GOODS INC. | 2921 VIA SAN GORGONIO | | | | SAN CLEMENTE | CA | 92672 | | | First Class Mail |
| 12742800 | COVERMADE LLC | 105 N RIVERVIEW STREET 415 | | | | DUBLIN | OH | 43017 | | | First Class Mail |
| 18190749 | COVEY, KATHRYN YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868828 | COWAN, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160952 | COWARD, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089289 | COWART, KATHERYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13047935 | COWEN, LESLIE JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092245 | COWLES, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886906 | COWLITZ COUNTY TREASURER | | | | | | | | | GOSSELINR@COWLITZWA.GOV | Email |
| 12825109 | COWPERTHWAITE, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747507 | COWSER, CARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114331 | COX AHMAD, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996551 | COX, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883049 | COX, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817143 | COX, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548747 | COX, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000524 | COX, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077027 | COY, JEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886564 | COYOTE LOGISTICS LLC | 2545 W. DIVERSEY AVE. | 3RD FLOOR | | | CHICAGO | IL | 60647 | | | First Class Mail |
| 12907238 | COZEN O'CONNOR ATTORNEYS | 7885 | | | | PHILADELPHIA | PA | 19170 | | | First Class Mail |
| 12718663 | COZY COMFORT COMPANY LLC | 4634 E PEAK VIEW RD | | | | CAVE CREEK | AZ | 85331 | | | First Class Mail |
| 12907735 | COZY PRODUCTS | 845 N LARCH AVE | | | | ELMHURST | IL | 60126 | | | First Class Mail |
| 12899334 | COZY PRODUCTS, INC. | | | | | | | | | LIZ@BIRD-X.COM | Email |
| 12907902 | CP VENTURE TWO LLC_RNT212512 | PRUHC GREENBRIER | | | | CHARLOTTE | NC | 28290 | | | First Class Mail |
| 12656453 | CPS ENERGY | 500 MCCULLOUGH AVENUE | | | | SAN ANTONIO | TX | 78215 | | | First Class Mail |
| 12857385 | CPS ENERGY | | | | | | | | | BANKRUPTCY@CPSENERGY.COM | Email |
| 12908291 | CPT ARLINGTON HIGHLANDS 1 LP_RNT247615 | 2 SEAPORT LANE | | | | BOSTON | MA | 02210 | | | First Class Mail |
| 18989839 | CPT ARLINGTON HIGHLANDS 1, LP | P.O. BOX 206250 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 18989837 | CPT ARLINGTON HIGHLANDS 1, LP | | | | | | | | | JDABERA@KRCL.COM | Email |
| 13092217 | CPT LOUISVILLE I, LLC | | | | | | | | | ARIC.CHAN@AEW.COM | Email |
| 13092215 | CPT LOUISVILLE I, LLC | | | | | | | | | KWEBSTER@CLARKHILL.COM | Email |
| 12907554 | CR HAGERSTOWN LLC | 1427 CLARKVIEW RD, SUITE# 500 | | | | BALTIMORE | MD | 21209 | | | First Class Mail |
| 13133854 | CR MOUNT PLEASANT, LLC | | | | | | | | | THERESA.PULLAN@US.DLAPIPER.COM; VIRGINIA.CALLAHAN@US.DLAPIPER.COM | Email |
| 12907786 | CR OAKLAND SQUARE LLC | 1427 CLARKVIEW ROAD SUITE 500 | | | | BALTIMORE | MD | 21209 | | | First Class Mail |
| 18240614 | CR OAKLAND SQUARE, LLC | | | | | | | | | RHORKA@CRCREALTY.COM | Email |
| 12907876 | CR WEST ASHLEY LLC_RNT250136 | C/O CONTINENTAL REALTY CORP | | | | BALTIMORE | MD | 21264 | | | First Class Mail |
| 12907968 | CR WEST ASHLEY LLC_RNT250137 | C/O CONTINENTAL REALTY CORP | | | | BALTIMORE | MD | 21264 | | | First Class Mail |
| 13134160 | CR WEST ASHLEY, LLC | | | | | | | | | STEPHANIE.SHACK@CRCREALTY.COM | Email |
| 12877827 | CRABTREE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418692 | CRAFTON, ELIMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082066 | CRAGO, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986285 | CRAIG, ALWYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008931 | CRAIG, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989924 | CRAIG, BONNIE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020593 | CRAIG, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915411 | CRAIN, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557116 | CRAMER, BRIDGET A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996007 | CRANDALL, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718670 | CRANE USA INC | 1015 HAWTHORN DRIVE | | | | ITASCA | IL | 60143 | | | First Class Mail |
| 12926924 | CRANE, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083450 | CRANER, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093110 | CRAVEN, NOEL W | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557239 | CRAVIN, ALANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756916 | CRAWFORD & COMPANY CANADA INC | 539 RIVERBEND DRIVE | | | | KITCHENER | ON | N2K 3S3 | CANADA | | First Class Mail |
| 15899782 | CRAWFORD, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115295 | CRAWFORD, JAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083645 | CRAWFORD, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907651 | CRAZY CREEK PRODUCTS INC. | PO BOX 1050 | | | | RED LODGE | MT | 59068 | | | First Class Mail |
| 13105914 | CREA, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999620 | CREAMER, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726888 | CREATABLE, INC. | 6827 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 12760746 | CREATABLE, INC. | | | | | | | | | KWILSON@CREATABLE.IO | Email |
| 12745848 | CREATE A TREAT/DIVISION GIVE AND GO | 15 MARMAC DRIVE UNIT 200 | | | | TORONTO | ON | M9W 1E7 | CANADA | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 70 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908630 | CREATE GOOD INC DBA THE NOVOGRATZ | PO BOX 747 | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 12718674 | CREATIVE BABY INC. | 544 N RIMSDALE AVE | | | | COVINA | CA | 91722 | | | First Class Mail |
| 12908170 | CREATIVE CIRCLE LLC | 5900 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 12655934 | CREATIVE CIRCLE, LLC | | | | | | | | | LHARPER@CREATIVECIRCLE.COM | Email |
| 12718678 | CREATIVE CONCEPTS USA | 50 HARRISON STREET SUITE 112 | | | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 12718681 | CREATIVE CONVERTING | 255 SPRING ST | | | | CLINTONVILLE | WI | 54929 | | | First Class Mail |
| 12718684 | CREATIVE CO-OP, INC/HOUSEHOLD ESSENTIALS LLC | 6000 FREEPORT AVE SUITE 101 | | | | MEMPHIS | TN | 38141 | | | First Class Mail |
| 12907940 | CREATIVE DRIVE US LLC | 55 WATER STREET | | | | NEW YORK | NY | 10041 | | | First Class Mail |
| 12753395 | CREATIVE MANUFACTURING LLC | 4100 NEW YORK AVE SUITE 150 | | | | ARLINGTON | TX | 76018 | | | First Class Mail |
| 12753394 | CREATIVELY DESIGNED PRODUCTS LLC. | 250 CREATIVE DRIVE | | | | CENTRAL ISLIP | NY | 11722 | | | First Class Mail |
| 15426399 | CREED, BRENDAN ROCHE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908651 | CREEKSIDE FARMS/OKL | 42195 OAK AVENUE | | | | GREENFIELD | CA | 93927 | | | First Class Mail |
| 13010180 | CREEKSTONE JUBAN I LLC | | | | | | | | | RYANW@CREEKSTONECOMPANIES.COM | Email |
| 12891668 | CREMEANS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834762 | CREMIEUX, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12928430 | CRENSHAW, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418686 | CRENSHAW, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058073 | CRESCIMANNO, JENINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870098 | CRESPO, CARMELA WALLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989619 | CRESPO, HEATHER NOEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058624 | CRESTVIEW HILLS TOWN CENTER, LLC | | | | | | | | | MHEIZER@ANDERSON-REALESTATE.COM | Email |
| 14557247 | CRIGLER, ALICIA B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067060 | CRISANTE, JORGE J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18169520 | CRISCUOLO, FRANCESCO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907481 | CRISIS24 CONSULTING LIMITED | TWO LONDON BRIDGE, LONDON, UK SE1 9RA | | | | LONDON | | SE1 2TZ | UNITED KINGDOM | | First Class Mail |
| 12823077 | CRISIS24, INC. | | | | | | | | | KAT.REICHARD@CRISIS24.COM | Email |
| 15539610 | CRISP, MAXINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15490831 | CRIST, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19011502 | CRISTER, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12900277 | CRITELLI, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731730 | CRITICAL MEDIA | 521 5TH AVE 16TH FLOOR | | | | NEW YORK | NY | 10175 | | | First Class Mail |
| 12731441 | CRITICAL POWER SERVICES INC | 4732 LEBANON ROAD | | | | CHARLOTTE | NC | 28227 | | | First Class Mail |
| 12827532 | CRITICAL POWER SERVICES, INC. | | | | | | | | | BHARRIS@CPSCLT.COM | Email |
| 12907683 | CROCKER PARK PHASE III LLC_RNT267836 | 629 EUCLID AVE | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 18131711 | CROCKETT, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987689 | CROCKFORD, BETTY J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065238 | CROCKOM, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747324 | CROCS LIGHTER INC | 350 RANGER AVENUE UNIT C | | | | BREA | CA | 92821 | | | First Class Mail |
| 18181055 | CROFF, DIANE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876671 | CROFT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876864 | CROLA, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000254 | CRONIN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817123 | CROOK, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048569 | CROOKE, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135862 | CROOKS, DOMINIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117479 | CROOKS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088301 | CROOKS, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088336 | CROOKS, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15514303 | CROSBY, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857517 | CROSKEY, ARIAHNNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050317 | CROSKEY, KAILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544920 | CROSNER LEGAL, PC | | | | | | | | | BMHERNANDEZ@REEDSMITH.COM; MCURTIS@REEDSMITH.COM; THENDERSHOT@REEDSMITH.COM | Email |
| 14557231 | CROSS, ANGELINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088145 | CROSS, IRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12969787 | CROSS, PAT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949063 | CROSS, SANYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756188 | CROSSCOM NATIONAL INC | 1001 ASBURY DR | | | | BUFFALO GROVE | IL | 60089 | | | First Class Mail |
| 18167891 | CROSSFIELD, SAVANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090516 | CROSSIRON MILLS HOLDINGS INC. | | | | | | | | | ERIN.REID@JLL.COM | Email |
| 12825946 | CROSSLEY, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12856382 | CROSSMAN, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12728857 | CROSSMARK INC | 5100 LEGACY DRIVE | | | | PLANO | TX | 75024 | | | First Class Mail |
| 12856566 | CROSSMARK, INC. | | | | | | | | | BILLINGDEPT@CROSSMARK.COM | Email |
| 12856567 | CROSSMARK, INC. | | | | | | | | | CHAD.SMITH@CROSSMARK.COM | Email |
| 12834092 | CROSSMARK, INC. | | | | | | | | | TSABLE@HONIGMAN.COM | Email |
| 18174674 | CROSSROADS CANADA LLC | | | | | | | | | ELAINA@LARSENBAKER.COM | Email |
| 18174672 | CROSSROADS CANADA LLC | | | | | | | | | IROTHSCHILD@MCRAZLAW.COM | Email |
| 12907855 | CROSSWINDS ST PETE LLC | 3001 WEST BIG BEAVER STE 324 | | | | TROY | MI | 48084 | | | First Class Mail |
| 17120429 | CROUCH, BONITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830274 | CROW, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131784 | CROWELL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169335 | CROWL, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894301 | CROWLE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12650432 | CROWLEY INDEPENDENT SCHOOL DISTRICT | | | | | | | | | EMCCAIN@PBFCM.COM | Email |
| 13088732 | CROWLEY MARITIME CORPORATION | | | | | | | | | LAWDEPARTMENT@CROWLEY.COM; LUIS.FERNANDEZ@CROWLEY.COM | Email |
| 13088730 | CROWLEY MARITIME CORPORATION | | | | | | | | | JMWEISS@MCGUIREWOODS.COM | Email |
| 12747329 | CROWN BRANDSLLC/UPDATE INT'L/CC | 300 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069 | | | First Class Mail |
| 13114818 | CROWN CRAFTS, INC. | | | | | | | | | RICH.MAXWELL@WRVBLAW.COM; TIMOTHY.LOVETT@WRVBLAW.COM | Email |
| 13114820 | CROWN CRAFTS, INC. | | | | | | | | | OELLIOTT@CROWNCRAFTS.COM | Email |
| 12718705 | CROWN POINT GRAPHICS | 3077 E 98TH STREET SUITE 265 | | | | INDIANAPOLIS | IN | 46280 | | | First Class Mail |
| 12982775 | CROXTON, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057214 | CRUPI, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12900597 | CRUTCHLEY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133501 | CRUZ VAN DER LAAT, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426496 | CRUZ, ASHLEY ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067050 | CRUZ, ASIA J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13084822 | CRUZ, CHRISTINA N. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599998 | CRUZ, DASIELY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17330875 | CRUZ, DESTINEE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000436 | CRUZ, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083974 | CRUZ, FELICITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999552 | CRUZ, LUIS OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992684 | CRUZ, MARISOL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044023 | CRUZ, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045001 | CRUZ, STEPHANIE ESTELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174971 | CRYAN, SUSAN M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078308 | CRYER, ASHTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092395 | CRYER, SHELBY JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825352 | CRYOPAK INDUSTRIES INC. | | | | | | | | | AR.CANADA@CRYOPAK.COM | Email |
| 12908185 | CRYSTAL OF AMERICA | 110 FIELDCREST AVENUE | | | | EDISON | NJ | 08837 | | | First Class Mail |
| 13071239 | CRYSTAL SPRINGS | | | | | | | | | BANKRUPTCY@PRIMOWATER.COM | Email |
| 12907764 | CRYSTORAMA/OKL | 95 CANTIAGUE ROCK ROAD | | | | WESTBURY | NY | 11590 | | | First Class Mail |
| 12718718 | CS HOUSEHOLD INC | 1211 MOUNTAIN VIEW CIRCLE | | | | AZUSA | CA | 91702 | | | First Class Mail |
| 12902578 | CS NORCAL INC DBA REDHAMMER BUILDING SERVICES | | | | | | | | | KRIST@REDHAMMERBUILDING.COM | Email |
| 12873832 | CSASZAR, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12732996 | CSC_LIC270113 | P.O. BOX 7410023 | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 13057706 | CSIGO, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907880 | CSM WEST RIDGE INC | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486 | | | First Class Mail |
| 12988322 | CSM WEST RIDGE, INC. | | | | | | | | | KKL@DEWITTLLP.COM; PCS@DEWITTLLP.COM | Email |
| 12728563 | CT CORPORATION SYSTEM | P.O. BOX 4349 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 12718720 | CTA DIGITAL INC. | 36 TAAFFE PLACE | | | | BROOKLYN | NY | 11205 | | | First Class Mail |
| 12725395 | CTC PHASE II LLC | 4737 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12732206 | CTRI MANAGEMENT SERVICES INC | 4343 VON KARMAN AVE STE 200 | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 12957913 | CUBELIC, BRIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131525 | CUBSTEAD, DARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13056975 | CUDJOE, THABITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479289 | CUEBA DE PEREZ, EDIBURGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12824641 | CUETO, ECENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089281 | CUEVAS, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600527 | CUFFEE, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718730 | CUFFLINKS INC. | 2401 W TREVI PLACE SUITE 206 | | | | SIOUX FALLS | SD | 57101 | | | First Class Mail |
| 12663681 | CUIVRE RIVER ELECTRIC COOP | 1112 E CHERRY STREET | | | | TROY | MO | 63379 | | | First Class Mail |
| 15896213 | CULLEN, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042127 | CULLEN-ARRIGHY, PENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123176 | CULLER, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131563 | CULLUM, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481791 | CULP, TANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908966 | CULVER INC. | HOPEWELL INDUSTRIAL PARK | | | | ALIQUIPPA | PA | 15001 | | | First Class Mail |
| 13049419 | CULVER, INC. | | | | | | | | | RROZMAN@MGLASS.COM | Email |
| 12733964 | CUMBERLAND COUNTY TAX COLLECTOR | P.O. BOX 538313 | | | | ATLANTA | NC | 30353-8313 | | | First Class Mail |
| 12733965 | CUMBERLAND CTY TAX COLLECTOR | P.O. BOX 528313 | | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 12907800 | CUMBERLAND SWAN | PO BOX 504371 | | | | SAINT LOUIS | MO | 63150 | | | First Class Mail |
| 18989084 | CUMMINGS , CARLIE J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069610 | CUMMINGS, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084239 | CUMMINGS, DIANE G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084241 | CUMMINGS, DIANE G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003930 | CUMMINGS, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12862080 | CUMMINGS, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095257 | CUMMINGS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18188391 | CUMMINGS, SAVANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114804 | CUMMINGS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907356 | CUMMINS INC | PO BOX 403896 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 12907345 | CUMMINS POWER SYSTEMS | PO BOX 772642 | | | | DETROIT | MI | 48277 | | | First Class Mail |
| 12828863 | CUNNIFF, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112798 | CUNNINGHAM, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887650 | CUNNINGHAM, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077826 | CUNNINGHAM, HAYLEY IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13042730 | CUNNINGHAM, KIMBERLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058314 | CUNNINGHAM, RACHELE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009145 | CUPELLI, EMILY LYNCH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044025 | CURCIO, DEITLAND L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997097 | CURD, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184708 | CURIEL, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239710 | CURPAS, SEBASTIAN DENIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122572 | CURRAN, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057932 | CURRAN, NOWELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907193 | CURREY & COMPANY/OKL | 50 BEST FRIEND ROAD | | | | ATLANTA | GA | 30340 | | | First Class Mail |
| 12818027 | CURRY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041841 | CURRY-FLEMING, SHALANDA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998870 | CURTIS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999960 | CURTIS, MEAGAN E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989961 | CURTO, CHARLOTTE D. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855052 | CUSHNER & ASSOCIATES, P.C. | | | | | | | | | TODD@CUSHNERLEGAL.COM | Email |
| 13077254 | CUSSEN, CANDACE ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023782 | CUSSON IV, ALEXIS LEON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747052 | CUSTOM PERSONALIZATION SOLUTIONS | 31 S MITCHELL COURT | | | | ADDISON | IL | 60101 | | | First Class Mail |
| 18990038 | CUSTOM PERSONALIZATION SOLUTIONS | | | | | | | | | IZABELA@LIVEONE.COM | Email |
| 13003519 | CUTLER, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978582 | CUTLER-HOLT, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833280 | CUTTER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908332 | CUYAHOGA CNTY BOARD OF HEALTH | 5550 VENTURE DR | | | | PARMA | OH | 44130 | | | First Class Mail |
| 12733966 | CUYAHOGA CNTY BOARD OF HEALTH | ENVIRONMENTAL HELATH SVC AREA | 5550 VENTURE DR | | | PARMA | OH | 44130 | | | First Class Mail |
| 12991609 | CUZZI, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718741 | CVB INC | 1525 W 2960 S | | | | LOGAN | UT | 84321 | | | First Class Mail |
| 12655174 | CW NORTH RIDGE PLAZA LLC | | | | | | | | | MCAPOZZI@INGRAMLLP.COM | Email |
| 12718742 | CWI LIGHTING | 140 STEELCASE RD WEST | | | | MARKHAM | ON | L3R 3J9 | CANADA | | First Class Mail |
| 12857106 | CWI LIGHTING | | | | | | | | | ACCOUNTING@CWILIGHTING.COM | Email |
| 12908132 | CYBER SPACE TECHNOLOGIES LLC | 205 STATE RT 27 SOUTH | | | | EDISON | NJ | 08817 | | | First Class Mail |
| 13057036 | CYBER SPACE TECHNOLOGIES LLC | | | | | | | | | CONTRACTS@CYSPACETECH.COM | Email |
| 12724044 | CYBERSOURCE CORP | 1295 CHARLESTON ROAD | | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 12749594 | CYBRA CORP | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | | | First Class Mail |
| 12908111 | CYMBIO DIGITAL INC. | PO BOX 77811, 2 MASS AVE NE | | | | WASHINGTON | DC | 20012 | | | First Class Mail |
| 12732263 | CYNTHIA NESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908505 | CYNTHIA RIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12858560 | CYPHERS, KATLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733967 | CYPRESS-FAIRBANKS ISD ASSESSOR COLLECTOR | 10494 JONES RD STE 106 | | | | HOUSTON | TX | 77065 | | | First Class Mail |
| 12652066 | CYPRESS-FAIRBANKS ISD | 10494 JONES RD RM 106 | | | | HOUSTON | TX | 77065-4210 | | | First Class Mail |
| 12733968 | CYPRESS-FAIRBANKS ISD TAX | ASSESSOR-COLLECTOR | 10494 JONES ROAD, STE 106 | | | HOUSTON | TX | 77065 | | | First Class Mail |
| 15600548 | CYRUS, TERECE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988951 | CZAPLINSKI, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084961 | CZARNOWSKI, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907745 | CZOC HOUSEWRES LLC | PO BOX 826358 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 12746665 | D & L COMPANY LLC | 2225 PARK PLACE | | | | MINDEN | NV | 89423 | | | First Class Mail |
| 12718877 | D&G LABORATORIES INC./CA | 401 NORFINCH DRIVE | | | | TORONTO | ON | M3N 1Y7 | CANADA | | First Class Mail |
| 15425197 | D. A DIRECT INC. | | | | | | | | | RLEWRIGHT@DADIRECT.NET | Email |
| 12718874 | D. F. STAUFFER BISCUIT CO. INC. | 360 SOUTH BELMONT STREET | | | | YORK | PA | 17403 | | | First Class Mail |
| 12908607 | D.A DIRECT INC. | CO LIBERTY PROCUREMENT CO INC | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12755057 | D.F. KING & CO., INC. | P.O. BOX 1701 | | | | NEW YORK | NY | 10268 | | | First Class Mail |
| 12857333 | D.F. STAUFFER BISCUIT CO., INC | | | | | | | | | ANUNEMAKER@STAUFFERS.COM | Email |
| 12718911 | D.M. MERCHANDISING INC. | 835 N CHURCH COURT | | | | ELMHURST | IL | 60126 | | | First Class Mail |
| 12835951 | D.Y. IMPORTS, INC. | | | | | | | | | SALES@PARKLONAMERICA.COM | Email |
| 13057090 | D'ARCO, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989273 | DA SILVA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123961 | DABKOWSKI, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15668816 | DABNEY, CONSTANCE CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868601 | DACHOWSKI, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113122 | DADE, YEVA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908131 | DADELAND STATION ASSOCIATES | 2665 SOUTH BAYSHORE DR | | | | MIAMI | FL | 33133 | | | First Class Mail |
| 18239712 | DADELAND STATION ASSOCIATES, LTD. | | | | | | | | | JSNYDER@BILZIN.COM | Email |
| 18239713 | DADELAND STATION ASSOCIATES, LTD. | | | | | | | | | MBERKOWITZ@BERKOWITZDEV.COM | Email |
| 18988921 | DAFFER, KEVIN L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985722 | DAFOE, LAUREN ABBY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983879 | DAGGUBATI, SURESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114848 | DAGHLIAN, VATCHE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599881 | DAGOSTINO, SELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078328 | DAHER-MANSOUR, MANAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600229 | DAHLAGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000826 | DAHLQUIST, ELIZABETH ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989269 | DAHLSTROM, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986360 | DAIGREPONT, JEREMY ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114368 | DAILEY, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136023 | DAILEY, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908587 | DAKOTA ZIMMERMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 73 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16304557 | DAKSHINAMURTHY, KARTHIK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057013 | DALE, DODIE EUGENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556119 | DALE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424963 | DALEY, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733969 | DALLAS COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 139066 | | | | DALLAS | TX | 75313-9066 | | | First Class Mail |
| 12733970 | DALLAS COUNTY TAX COLLECTOR | P.O. BOX 139066 | | | | DALLAS | TX | 75313 | | | First Class Mail |
| 12907374 | DALMARKO DESIGNS INC./OKL | 2500 FENDER AVENUE, SUITE E | | | | FULLERTON | CA | 92831 | | | First Class Mail |
| 12996684 | D'ALMEIDA, AYELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907963 | DALY CITY PARTNERS I LP | 88 KEARNY STREET | | | | SAN FRANCISCO | CA | 94108 | | | First Class Mail |
| 12883334 | DALY CITY SERRAMONTE CENTER, LLC | | | | | | | | | CHRISTINKIM@FOXROTHSCHILD.COM; PRYAN@FOXROTHSCHILD.COM | Email |
| 12988777 | DALY, LINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051741 | DALY, MICHELLE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122570 | DALY, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988966 | DALY, ZOE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726209 | DAMAR SECURITY SYSTEMS | 506 CHRISTINA ST N | | | | SARNIA | ON | N7T 5W4 | CANADA | | First Class Mail |
| 15481759 | DAMIAN, IRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12990007 | DAMIEN, MARCEL LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827341 | DAMIN, ANGIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990372 | DAMM, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907203 | DANA GIBSON INC/OKL | 5901 SCHOOL AVENUE | | | | HENRICO | VA | 23228 | | | First Class Mail |
| 18989847 | DANAHER, WES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13084568 | DANBAR COOL THINGS, INC | | | | | | | | | DANIEL@DANBARGLOBAL.COM | Email |
| 13091740 | DANCY, KAITLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181828 | DANG, BERNARD NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064443 | DANG, DIEM DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726723 | DANGEROUS GOODS COUNCIL INC | 509 HILLCREST RD | | | | YORK | PA | 17403 | | | First Class Mail |
| 12873935 | DANIEL J WALSH - JOINT WROS - TOD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425525 | DANIEL J. EDELMAN, INC. | | | | | | | | | LASALLE.SMITH@DJEHOLDINGS.COM | Email |
| 13043062 | DANIEL L HONRATH CHARLES SCHWAB & CO INC CUSTIRA CONTRIBUTORY 6651-7483 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512832 | DANIEL L HONRATH CHARLES SCHWAB & CO INC CUSTIRA CONTRIBUTORY 6651-7483 | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042867 | DANIEL, CHARLES-MARYSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993700 | DANIEL, JAI T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123435 | DANIEL, SELISA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875664 | DANIEL, TYNISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908590 | DANIELLE DUHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13005392 | DANIELS KENNEY, ANITA ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826544 | DANIELS, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888371 | DANIELS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899018 | DANIELS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12825141 | DANIELYAN, TOROS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749426 | DANONE US, LLC | 1 MAPLE AVENUE | | | | WHITE PLAINS | NY | 10605 | | | First Class Mail |
| 18181073 | DANSBY, JULIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749429 | DANSONS US LLC | 15110 YELLOWHEAD TRAIL | | | | EDMONTON | AB | T5V 1A1 | CANADA | | First Class Mail |
| 12733360 | DANTE IANNETTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908404 | DANTZLER DAJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12733971 | DANVERS TOWN TAX COLLECTOR | 1 SYLVAN ST | TOWN HALL | | | DANVERS | MA | 01923 | | | First Class Mail |
| 13058393 | DANYA B | | | | | | | | | NATHAN.B@DANYAB.COM | Email |
| 12907895 | DANYA B. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18289874 | DANYLUK-KELLY, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826019 | DANZIG, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989770 | DAOUD, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656695 | DAPHNE UTILITIES | 900 DAPHNE AVE | | | | DAPHNE | AL | 36526 | | | First Class Mail |
| 13078391 | DARA, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12777464 | DARILEK, FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418609 | DARIN, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822750 | DARKAZANLI, SALAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989995 | DARKTRACE HOLDINGS LIMITED | | | | | | | | | FINGROUP@DARKTRACE.COM | Email |
| 18989995 | DARKTRACE HOLDINGS LIMITED | | | | | | | | | NOTICES@DARKTRACE.COM | Email |
| 12735414 | DARLENE P MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15546242 | DARLENE P MITCHELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908944 | DARLING, DERRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12858508 | DARLING, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600307 | DARLING, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718775 | DARNA & COMPANY LLC | 10613 MISTFLOWER LANE | | | | TAMPA | FL | 33647 | | | First Class Mail |
| 12991656 | DARROW, JOCELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091555 | DARTMOUTH CROSSING 4 LIMITED | | | | | | | | | AMCKINNON@CENTRECORP.COM | Email |
| 12733972 | DARTMOUTH TOWN TAX COLLECTOR | P.O. BOX 981003 | | | | BOSTON | MA | 02298-1003 | | | First Class Mail |
| 12907974 | DASH & ALBERT RUG/OKL | 125 PECKS RD | | | | PITTSFIELD | MA | 01201 | | | First Class Mail |
| 18989088 | DASHAIRYA, DEEPAK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718781 | DASHING DIVA | 1 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | | | First Class Mail |
| 12915462 | DASILVA, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948652 | DASINGER, HEIDI MOORE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908565 | DASTMALCHI LLC | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 12756962 | DATA CLEAN CORPORATION | P.O. BOX 128 | | | | GLENVIEW | IL | 60025 | | | First Class Mail |
| 12981855 | DATA CLEAN LLC | | | | | | | | | JBOTTIGLIERI@DATACLEAN.COM | Email |
| 12908024 | DATA NETWORKS | 216 SCHILLING CIRCLE | | | | HUNT VALLEY | MD | 21031 | | | First Class Mail |
| 13115353 | DATA NETWORKS OF AMERICA, INC. | | | | | | | | | DFREE@DATANETWORKS.COM; PREGAN@DATANETWORKS.COM | Email |
| 12733401 | DATACHAT INC. | 455 SCIENCE DRIVE #155 | | | | MADISON | WI | 53711 | | | First Class Mail |
| 12756452 | DATAMAX SERVICES, INC | 951 CLINT MOORE RD, STE B | | | | BOCA RATON | FL | 33487 | | | First Class Mail |
| 12730329 | DATAMAX SOFTWARE GROUP INC | 1101 INVESTMENT BLVD #250 | | | | EL DORADO HILLS | CA | 95762 | | | First Class Mail |
| 12907611 | DATAMAX SYSTEM SOLUTIONS INC | 6251 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | | | First Class Mail |
| 12908202 | DATAPIPE INC | PO BOX 36477 | | | | NEWARK | NJ | 07188 | | | First Class Mail |
| 13004761 | DATLA, NAVEEN VARMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874608 | DATTILO, SH'ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549162 | DATTILO, THOMAS V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087633 | DAU, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12914335 | DAUBNEY, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057972 | DAUGHERTY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12871933 | DAUGHTERS, TIMOTHY E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479031 | DAUZAT, KATELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908245 | DAVACO INC | PILLSBURY WINTHROP SHAW PITTMAN LLP | JOHN R HEISSE; JESSICA R BOGO | FOUR EMBARCADERO CENTER, 22ND FLOOR | | SAN FRANCISCO | CA | 94111-5998 | | | First Class Mail |
| 12883336 | DAVACO INC. | 4050 VALLEY VIEW LN | SUITE# 150 | | | IRVING | TX | 75038 | | | First Class Mail |
| 12739933 | DAVACO INC. | JOHN RYAN HEISSE | PILLSBURY WINTHROP SHAW PITTMAN LLP | FOUR EMBARCADERO CENTER 22ND FLOOR | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 12883335 | DAVACO INC. | | | | | | | | | JESSICA.BOGO@PILLSBURYLAW.COM | Email |
| 13068064 | DAVACO LP | | | | | | | | | LAMAR.ROBERTS@DAVACO.COM; MARLA.BRATCHER@DAVACO.COM | Email |
| 12907144 | DAVACO, INC. | PO BOX 9517 STN A | PO BOX 9517 STN A | | | TORONTO | ON | M5W 2K3 | CANADA | | First Class Mail |
| 12908219 | DAVACO, INC. | PO BOX 9517 STN A | | | | TORONTO | ON | M5W 2K3 | CANADA | | First Class Mail |
| 12997060 | DAVALOS, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723641 | DAVED FIRE SYSTEMS INC | 307 WEST PLEASANTVIEW AVE | | | | HACKENSACK | NJ | 07601 | | | First Class Mail |
| 12827109 | DAVED FIRE SYSTEMS, INC. | | | | | | | | | ACCOUNTING@DAVEDFIRE.COM | Email |
| 12757266 | DAVENPORT CRG LLC | 223 E STRAWBERRY DRIVE | | | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 13049360 | DAVENPORT CRG LLC | | | | | | | | | MARK@CRGINVESTMENTS.COM | First Class Mail |
| 16089490 | DAVENPORT, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907254 | DAVID FRANCIS FURNITURE/OKL | 3990 US HIGHWAY 1 | | | | VERO BEACH | FL | 32960 | | | First Class Mail |
| 15540411 | DAVID S. LAURENCE / MICHAEL B. MCMAHON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048478 | DAVID, ADITI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13125220 | DAVID, ALEXANDER OKO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512010 | DAVID, PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12903033 | DAVIDIAN, NAV | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759744 | DAVIDSON COUNTY METROPOLITAN TRUSTEE | P.O. BOX 305012 | | | | NASHVILLE | TN | 37230-5012 | | | First Class Mail |
| 13001003 | DAVIDSON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899385 | DAVIDSON, KAYTLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879525 | DAVIDSON, NAILAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12854983 | DAVIDSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425128 | DAVIDSON, SHONTAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557062 | DAVILA , JUAN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549229 | DAVILA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733974 | DAVIS COUNTY ASSESSOR'S OFFICE | P.O. BOX 618 | | | | FARMINGTON | UT | 84025-0618 | | | First Class Mail |
| 16826460 | DAVIS, ALANNARUTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15530018 | DAVIS, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12884446 | DAVIS, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15685330 | DAVIS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554096 | DAVIS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116111 | DAVIS, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480630 | DAVIS, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12929067 | DAVIS, CLAUDIA COBB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825587 | DAVIS, DARLENE F | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987348 | DAVIS, DIANE ERICKSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041885 | DAVIS, DONNIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121558 | DAVIS, DOREEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441946 | DAVIS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901118 | DAVIS, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042079 | DAVIS, HAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077172 | DAVIS, HELENA SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12931904 | DAVIS, JAIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070247 | DAVIS, JAMI BREWER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19023812 | DAVIS, JONATHON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989183 | DAVIS, KATHRYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18989181 | DAVIS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078438 | DAVIS, KENDRA ANTONETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093366 | DAVIS, KILA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041689 | DAVIS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18166039 | DAVIS, KYNDALL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818908 | DAVIS, MICHALA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 75 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13091742 | DAVIS, MILDRED A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880231 | DAVIS, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13010087 | DAVIS, NICHOLE CELINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902857 | DAVIS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120770 | DAVIS, RANDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18162928 | DAVIS, REBEKAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978391 | DAVIS, SHAUNTERRIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051533 | DAVIS, TANSHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058731 | DAVISON, LOIS E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418015 | DAVULURI, RAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12827155 | DAVYDOVA, ANASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042997 | DAVYDOVA, NADEZHDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023974 | DAWKINS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733387 | DAWN ANIMAL AGENCY, INC. | 38 WILLIAM LAIN ROAD, | | | | WESTTOWN | NY | 10998 | | | First Class Mail |
| 12908236 | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; | JEFFREY K. BROWN; MICHAEL A. TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | CARLE PLACE | NY | 11514 | | | First Class Mail |
| 12883339 | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM, P.C. | STEVEN JOHN MOSER | 5 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | | | First Class Mail |
| 12907929 | DAWN WOLFE DESIGN/OKL | 180 BRANSON RANCH RD | | | | BOULDER CREEK | CA | 95006 | | | First Class Mail |
| 12948881 | DAWOOD, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988968 | DAWSON, ALLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903539 | DAWSON, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747408 | DAWSON, EDMUND L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052491 | DAWSON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131589 | DAWSON, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088266 | DAWSON, TRAVIS J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893181 | DAWSON, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867909 | DAWSON, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834217 | DAWSON, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090884 | DAY, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112235 | DAY, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12924718 | DAY, JADA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987842 | DAY, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021420 | DAY, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089804 | DAYLIGHT 24 INC. | PETER R CARTER | PO BOX 1569 | | | ANDOVER | MA | 01810 | | | First Class Mail |
| 13089803 | DAYLIGHT 24 INC. | | | | | | | | | PETER@PRCARTER.COM | Email |
| 12907268 | DAYLIGHT24 INC | PO BOX 5068 | | | | NOVATO | CA | 94948 | | | First Class Mail |
| 12672194 | DAYTON POWER & LIGHT CO | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | | | First Class Mail |
| 12887525 | DAYTON, OWEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907543 | DAYTONA APPAREL GROUP LLC | PO BOX 75236 | | | | CHICAGO | IL | 60675 | | | First Class Mail |
| 12718795 | DBEST PRODUCTS INC | 425 15TH STREET 3102 | | | | PARAMOUNT | CA | 90723 | | | First Class Mail |
| 12733975 | DC TREASURER | DEPT OF CONSUMER& REG. AFFAIRS | P.O. BOX 96081 | | | WASHINGTON | DC | 20090 | | | First Class Mail |
| 12908117 | DC USA OPERATING CO., LLC | 2309 FREDERICK DOUGLASS BLVD | | | | NEW YORK | NY | 10027 | | | First Class Mail |
| 15599794 | DC USA OPERATING CO., LLC | C/O GRID PROPERTIES INC. | ATTN: DREW GREENWALD | 2309 FREDERICK DOUGLAS BOULEVARD | | NEW YORK | NY | 10027 | | | First Class Mail |
| 15599793 | DC USA OPERATING CO., LLC. | | | | | | | | | LISA.SOLOMON@ATT.NET | First Class Mail |
| 12908649 | DDR CAROLINA PAVILLION LP_RNT210950 | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12907693 | DDR GUILFORD LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12883341 | DDR HENDON NASSAU PARK LP | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12883340 | DDR HENDON NASSAU PARK LP | STARK & STARK | THOMAS S ONDER | PO BOX 5315 | | PRINCETON | NJ | 08543 | | | First Class Mail |
| 12908281 | DDR SOUTHEAST SNELLVILLE LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 18232062 | DDRM OVIEDO PARK CROSSING LLC | | | | | | | | | LBUNJEVAC@SITECENTERS.COM | Email |
| 12907593 | DDRTC MRKTPLACE AT MILL CREEK | 192 TECHNOLOGY PARKWAY#130 | | | | PEACHTREE CORNERS | GA | 30092 | | | First Class Mail |
| 12908173 | DDRTC VILLAGE CROSSING LLC | 200 S MICHIGAN AVE | | | | CHICAGO | IL | 60604 | | | First Class Mail |
| 18990046 | DDRTC VILLAGE CROSSING, LLC | | | | | | | | | STEVE.DEMARAS@NUVEEN.COM | First Class Mail |
| 13092749 | DE AVILA, ANDREW MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15486021 | DE BOVE, ROSA MANON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15506969 | DE DUART, WIRNELIA AQUINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529223 | DE ESTE, SANDRA BATISTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 14557301 | DE LA CRUZ, KATE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556471 | DE LA ROSA, ALTAGARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547075 | DE LA ROSA, ALTAGARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15556821 | DE LA ROSA, ALTAGARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13087725 | DE LA ROSA, ISAAC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513412 | DE LEON HENRIQUEZ, FELIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 14557409 | DE LEON, BETSY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15438685 | DE RAMOS, ADA MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13089180 | DE RODRIGUEZ, YECENIA VILORIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12996933 | DE VITA, PAUL ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120468 | DEAL, DEBORAH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159655 | DEAN, CANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876621 | DEAN, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949288 | DEAN, JANISSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12949289 | DEAN, JANISSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15425096 | DEAN, JANISSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15543601 | DEAPPOLONIO, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424028 | DEASON, JOSHUA ISAAC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718801 | DEATH WISH COFFEE LLC | 260 BROADWAY, FLOOR 1 | | | | SARATOGA SPRINGS | NY | 12866 | | | First Class Mail |
| 12880880 | DEAVER, AMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12966254 | DEBARROS, MIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058065 | DEBERRY, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733976 | DEBRA J BURCH CLERK | OF CIRCUIT COURTP.O. BOX 676 | 41605 COURTHOUSE DR | | | LEONARDTOWN | MD | 20650 | | | First Class Mail |
| 15553986 | DECARLO, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823319 | DECARTER, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12735321 | DECATUR MALL LLC | HEATH F TROUSDALE | 102 SOUTH COURT ST | STE 319 | | FLORENCE | AL | 35630 | | | First Class Mail |
| 13090851 | DECATUR MALL, LLC | | | | | | | | | ADOLCE@HULLPG.COM | Email |
| 13065132 | DECATUR MALL, LLC | | | | | | | | | ADOLCE@MSN.COM | Email |
| 12907649 | DECATUR REALTY LLC_RNT204565 | 10689 N PENNSYLVANIA STREET | | | | INDIANAPOLIS | IN | 46280 | | | First Class Mail |
| 12731392 | DECISIONPOINT SYSTEMS INC | 8697 RESEARCH | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 12835806 | DECKARD, NANCIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16621896 | DECKER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181622 | DECKER, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747335 | DECKERS OUTDOOR CANADA ULC | 250 COROMAR DRIVE | | | | GOLETA | CA | 93117 | | | First Class Mail |
| 13117813 | DECKERT, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907474 | DE-COR/OKL | 30 S SAN GABRIEL BLVD | | | | PASADENA | CA | 91107 | | | First Class Mail |
| 13067179 | DECORWARE INC | | | | | | | | | AR@DECORWAREINC.COM; MICHAEL.YANG@DECORWAREINC.COM | Email |
| 12883674 | DEDEYAN, REBEKAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907746 | DEDHAM REAL ESTATE DEVELOPMENT | PO BOX 890 | | | | NORWOOD | MA | 02062 | | | First Class Mail |
| 12883342 | DEDHAM REAL ESTATE DEVELOPMENT, LLC | | | | | | | | | SRAVECHLAW@GMAIL.COM | Email |
| 12742668 | DEDHAM TOWN TAX COLLECTOR | P.O. BOX 4103 | | | | WOBURN | MA | 01888-4103 | | | First Class Mail |
| 12656751 | DEDHAM WESTWOOD WATER DISTRICT | 50 ELM ST | | | | DEDHAM | MA | 02026 | | | First Class Mail |
| 12826481 | DEEL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092002 | DEEMER, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131684 | DEEN, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131532 | DEEREY-MACH, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12728255 | DEERFIELD POLICE DEPARTMENT | 850 WAUKEGAN ROAD | | | | DEERFIELD | IL | 60015 | | | First Class Mail |
| 15899786 | DEERMAN, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236947 | DEFFENDALL, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880510 | DEFLORIO, GABRIELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048766 | DEGARMO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418731 | DEGENOVA, JULIANNA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529726 | DEGOMEZ VALERIO, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551150 | DEGOMEZ VALERIO, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12817154 | DEGRAFF, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556930 | DEHART, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887034 | DEHART, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068056 | DEIBERT, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989653 | DEIMLER, ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866924 | DEISCH, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078111 | DEJENE, HIWOT M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071436 | DEJESUS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15492709 | DEJESUS, ROSMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15492785 | DEJESUS, ROSMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12758004 | DEKALB COUNTY TAX COMMISSIONER | P.O. BOX 117545 | | | | ATLANTA | GA | 30368-7545 | | | First Class Mail |
| 12918063 | DEKKER, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556291 | DEL CARMEN JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15556827 | DEL CARMEN JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 19023856 | DEL CASTILLO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050951 | DEL ROCIO DEVESA CASTRO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513281 | DEL ROSARIO, MERCEDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549052 | DEL TUFO, DOMINIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500979 | DELA CRUZ VALDEZ, ONELIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551629 | DELA CRUZ VALDEZ, ONELIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15540428 | DELA CRUZ, MARCIA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481151 | DELA ROSA, DOMINGO ANTONIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15559332 | DELA ROSA, DOMINGO ANTONIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15426694 | DELAHOYA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478920 | DELANEY, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669849 | DELANEY, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949317 | DELANO, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747307 | DELAPAZ, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15474065 | DELAROSA, DANIELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549858 | DELAROSA, DANIELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18131645 | DELAROSA, FLORMARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15426461 | DELAUTER, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023646 | DELAWARE DEPT. OF FINANCE, OFFICE OF UNCLAIMED PROPERTY | | | | | | | | | BRENDA.MAYRACK@DELAWARE.GOV; DOF_HOLDERRECEIPTSQUESTIONS@DELAWARE.GOV; JAMES.TAYLOR@DELAWARE.GOV; MICHELLE.WHALEN@DELAWARE.GOV | Email |
| 12758005 | DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 | | | | WILMINGTON | DE | 19899 | | | First Class Mail |
| 12727913 | DELAWARE EMPLOYMENT TRAINING F_FNC104844 | P.O. BOX 9953 | | | | WILMINGTON | DE | 19809 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18131625 | DELCHEH, MAHNAZ SAEEDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120104 | DELCO L.L.C. | | | | | | | | | ASANTAMARIA@KAPLAW.COM | Email |
| 17120106 | DELCO L.L.C. | | | | | | | | | JDUGAN@DELCODEVELOPMENT.COM | Email |
| 12907749 | DELCO LLC | 200 CAMPBELL DRIVE | | | | WILLINGBORO | NJ | 08046 | | | First Class Mail |
| 15485947 | DELEON, CANDIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500988 | DELEON, CANDIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13087590 | DELEON, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867000 | DELEON, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12854930 | DELGADILLO, NATALLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024510 | DELGADILLO, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500857 | DELGADO BAEZ, OMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13078262 | DELGADO, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513329 | DELGADO, MODESTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13091849 | DELGADO, YOANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887804 | DELIA, KATHERINE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18178653 | DELISANTI, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092745 | DELISIO, DAVID CARMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886565 | DELIVER IT OVERNITE LLC | 14043 STAGE ROAD | | | | SANTA FE SPRINGS | CA | 90670 | | | First Class Mail |
| 12733339 | DELL MARKETING LP | C/O DELL USA LP P.O. BOX 643561 | | | | PITTSBURGH | PA | 15264 | | | First Class Mail |
| 12880293 | DELL MARKETING, L.P. | CHANTELL EWING | ADVISOR, ACCOUNTS RECEIVABLE | DELL, INC | ONE DELL WAY, RR1, MS 52 | ROUND ROCK | TX | 78682 | | | First Class Mail |
| 12880292 | DELL MARKETING, L.P. | | | | | | | | | CHANTELL_EWING@DELL.COM | Email |
| 12856700 | DELL MARKETING, L.P. | | | | | | | | | STREUSAND@SLOLLP.COM | Email |
| 13057282 | DELLAPOSTA-MARTINEZ, JENNIE ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916413 | DELLEL, YEDENEKU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12732642 | DELMARVA CORRUGATED PACKAGING | 1601 POW MIA PARKWAY | | | | DOVER | DE | 19904 | | | First Class Mail |
| 12656475 | DELMARVA POWER | 500 N WAKEFIELD DR FL 2 | | | | NEWARK | DE | 19702 | | | First Class Mail |
| 12899805 | DELMARVA POWER & LIGHT COMPANY | DELMARVA POWER BANKRUPTCY DIVISION | 5 COLLINS DRIVE | SUITE 2133 | MAIL STOP 84CP42 | CARNEYS POINT | NJ | 08069 | | | First Class Mail |
| 15418223 | DELMARVA POWER & LIGHT COMPANY | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 12726477 | DELOITTE CONSULTING LLP | 4022 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | | | First Class Mail |
| 12908169 | DELOITTE TAX LLP | 717 N. HARWOOD STREET | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12887365 | DELONG, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743164 | DELONGHI CANADA | 2 PARK WAY AND ROUTE 17 SOUTH | | | | UPPER SADDLE RIVER | NJ | 07458 | | | First Class Mail |
| 12906803 | DELORIA, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134506 | DELPORTE, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743167 | DELSEY LUGGAGE INC. | 6090 DORSEY ROAD SUITE C | | | | HANOVER | MD | 21076 | | | First Class Mail |
| 12997140 | DELSORDO, JONI C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742567 | DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917 | | | First Class Mail |
| 12758806 | DELTA CHARTER TOWNSHIP TREASURER | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917 | | | First Class Mail |
| 12743170 | DELTA CYCLE CORPORATION | 36 YORK AVE | | | | RANDOLPH | MA | 02368 | | | First Class Mail |
| 12651034 | DELTESS CORP | | | | | | | | | ADAM@DELTESS.COM; DAVE@DELTESS.COM | Email |
| 18236184 | DELUCA, CARLY JO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882929 | DELUCA, DONATA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008825 | DELUCCA, ANGELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173892 | DELUCIA, PAULA ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818024 | DELUNA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426246 | DEMACE, EMILY MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999193 | DEMARCO, DEBRA BANKS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023759 | DEMAREE, KELLI D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173215 | DEMARY, ELISA LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236949 | DEMBOWSKI , NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986760 | DEMEO, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916243 | DEMERS, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718829 | DEMERT BRANDS INC. | 15402 N NEBRASKA AVE STE 102 | | | | LUTZ | FL | 33549 | | | First Class Mail |
| 13057810 | DEMERT BRANDS, LLC | | | | | | | | | MIKEP@DEMERTBRANDS.COM | Email |
| 12985657 | DEMING, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747563 | DEMON BREWING COMPANY INC. | 1162 W GILA BEND HWY | | | | CASA GRANDE | AZ | 85122 | | | First Class Mail |
| 18339559 | DEMOS, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124463 | DEMOTTE-KELLY, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907694 | DEMOULAS SUPER MARKETS INC. | DSM MB II LLC | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 12902313 | DEMPSEY, EMILIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899559 | DEMPSEY, KORTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908450 | DENAPOLI DANIELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908021 | DENBY USA LIMITED | 1065 US ROUTE 22 WEST | | | | BRIDGEWATER TOWNSHIP | NJ | 08807 | | | First Class Mail |
| 13051952 | DENBY USA LIMITED | | | | | | | | | JTRAUTWEIN@DENBYUSA.COM | Email |
| 12990314 | DENDY, GRACE KENNEDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078135 | DENGAH, PASCAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817080 | DENGEL, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113852 | DENIO, STEVEN MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064453 | DENIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15483494 | DENIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747566 | DENMAN INC. | 50 MALL ROAD SUITE 206 | | | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 12929273 | DENMARK, SHARNETTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989368 | DENNETT, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949086 | DENNINGHAM, SUSAN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747567 | DENNIS EAST INTERNATIONAL LLC | 13 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | | | First Class Mail |
| 12723402 | DENNIS J WEAVER CLERK OF CIRCU | 95 WEST WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12758008 | DENNIS W. HOLLINGSWORTH | ST. JOHNS COUNTY TAX COLLECTOR | P.O. BOX 9001 | | | SAINT AUGUSTINE | FL | 32085 | | | First Class Mail |
| 13049647 | DENNIS, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544357 | DENNIS, JOVETTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825820 | DENNISON, CHRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087637 | DENSON, RACOLESHA R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989670 | DENTICO, VICTOR L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758009 | DENTON COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 90223 | | | | DENTON | TX | 76202 | | | First Class Mail |
| 12758010 | DENTON COUNTY TAX OFFICE | P.O. BOX 90223 | | | | DENTON | TX | 76202 | | | First Class Mail |
| 14557094 | DENTON, KASSIDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995717 | DENTON, SHERRY S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057631 | D'ENTREMONT, SYDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12672200 | DENVER WATER | 1600 W. 12TH AVE | | | | DENVER | CO | 80204-3412 | | | First Class Mail |
| 12907884 | DENVER WEST MILLS LP | PO BOX 744851 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 18181659 | DENVER WEST VILLAGE, L.P. | PO BOX 744851 | | | | ATLANTA | GA | 30384-4851 | | | First Class Mail |
| 18181657 | DENVER WEST VILLAGE, L.P. | | | | | | | | | BMEXIN@SIMON.COM; RTUCKER@SIMON.COM | Email |
| 12747571 | DENY DESIGNS LLC | 3890 S WINDERMERE STREET | | | | CHERRY HILLS VILLAGE | CO | 80110 | | | First Class Mail |
| 13084900 | DENY DESIGNS, LLC | | | | | | | | | ALEXIS.BOWIE@LEAFGROUP.COM | Email |
| 12758011 | DEPARTAMENTO DE FINANZAS | P.O. BOX 7885 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 12747576 | DEPARTMENT OF BRANDS LTD THE | 185A MELBOURNE RD | | | | WELLINGTON | | 6023 | NEW ZEALAND | | First Class Mail |
| 12758012 | DEPARTMENT OF ENVIRONMENTAL | PROTECTION- DEP HAZARDOUSWASTE MGNT FEE FUND | P.O. BOX 40315 | | | CHARLESTON | WV | 25364 | | | First Class Mail |
| 12758013 | DEPARTMENT OF FINANCE | BUSINESS LICENSE DIVCITY OF COLUMBIA | P.O. BOX 6015 | | | COLUMBIA | MO | 65205 | | | First Class Mail |
| 12758014 | DEPARTMENT OF IND. RELATIONS | DIV. OF OCCU. SAFETY & HEALTH | P.O. BOX 511232 | | | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 12907283 | DEPARTMENT OF INDUSTRIAL RELAT | P.O. BOX 420603 | | | | SAN FRANCISCO | CA | 94142 | | | First Class Mail |
| 12758015 | DEPARTMENT OF LABOR & IND | P.O. BOX 24106 | | | | SEATTLE | WA | 98124 | | | First Class Mail |
| 12743624 | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | | | First Class Mail |
| 12743631 | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 5030 | | | | HARTFORD | CT | 06102-5030 | | | First Class Mail |
| 12759938 | DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY UNIT, M ROBIDDEAU | P.O. BOX 259 | | | HONOLULU | HI | 96809 | | | First Class Mail |
| 12759444 | DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218-1500 | | | First Class Mail |
| 12916819 | DEPARTMENT OF TAXATION | STATE OF HAWAII | LYNN A. S. ARAKI-REGAN, TAX COLLECTOR | P.O. BOX 259 ATTN: BANKRUPTCY UNIT M ROBIDEAU | | HONOLULU | HI | 96809 | | | First Class Mail |
| 13093127 | DEPARTMENT OF TAXATION | STATE OF HAWAII | ATTN BANKRUPTCY UNIT M ROBIDEAU | PO BOX 259 | | HONOLULU | HI | 96809 | | | First Class Mail |
| 13093035 | DEPARTMENT OF TAXATION | STATE OF HAWAII, P O BOX 259 | ATTN BANKRUPTCY UNIT M ROBIDEAU | | | HONOLULU | HI | 96809 | | | First Class Mail |
| 12733981 | DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | P.O. BOX 281 | | | TRENTON | NJ | 08695-0281 | | | First Class Mail |
| 12764454 | DEPARTMENT OF TREASURY - BANKRUPTCY SECTION | P.O. BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | | | First Class Mail |
| 18234110 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | | | First Class Mail |
| 18234112 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | | | | | | | | JESSICA.A.AICHHORN@IRS.GOV | Email |
| 12871988 | DEPASQUALE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990064 | DEPAUW, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15446233 | DEPRIMA, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908931 | DEPTFORD FIRE DISTRICT OFFICE OF THE FIRE MARSHALL | 1370 DELSEA DRIVE | | | | DEPTFORD TOWNSHIP | NJ | 08096 | | | First Class Mail |
| 15480435 | DERANJA, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008331 | DERISO, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009503 | DERKS, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907485 | DERMA E | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12990966 | DERUELLE, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542836 | DESAI, MITAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926926 | DESAI, NIKHIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926882 | DESAI, PARUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857368 | DESAI, PUSHPA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544820 | DESAI, REKHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556934 | DESAI, SWATI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926888 | DESAI, YASH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557191 | DESANTIS, KATE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058232 | DESANTIS, SARALYN CALDWELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733983 | DESCHUTES COUNTY TAX COLLECTOR | P.O. BOX 7559 | | | | BEND | OR | 97708-7559 | | | First Class Mail |
| 18269125 | DESHONG-COOK, LEE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753440 | DESIGN GO INC | | | | | | | | | CINDISHALO@GO.TRAVEL; KENNA.KNOWLES@GO.TRAVEZ | Email |
| 12753441 | DESIGN IDEAS | 2521 STOCKYARD RD | | | | SPRINGFIELD | IL | 62702 | | | First Class Mail |
| 12820041 | DESIGN IMPORTS INDIA INC | | | | | | | | | AR@DESIGNIMPORTS.COM | Email |
| 12718845 | DESIGN LETTERS INC | 19W 34TH ST STE 1018 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12729200 | DESIGN PRODUCTIONS | 9 INDUSTRIAL PARK | | | | WALDWICK | NJ | 07463 | | | First Class Mail |
| 12881996 | DESIGN PRODUCTIONS | | | | | | | | | TOMM@DPDISPLAY.COM | Email |
| 12718855 | DESIGN TOSCANO | 1400 MORSE AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | | | First Class Mail |
| 12908246 | DESIGN TOSCANO INC | LITICO LAW GROUP | MATTHEW A WOOD; VERONICA N VALLADARES | 3701 ALGONQUIN RD, STE 450 | | ROLLING MEADOWS | IL | 60008 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12718856 | DESIGN WORLD INC DBA KINGSTON | 116 SPACEGATE DRIVE NW | | | | HUNTSVILLE | AL | 35806 | | | First Class Mail |
| 16304316 | DESIGNER GREETING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819575 | DESIGNER GREETINGS | PO BOX 1477 | | | | EDISON | NJ | 08818-1477 | | | First Class Mail |
| 12753434 | DESIGNER GREETINGS INC | 11 EXECUTIVE AVE | | | | EDISON | NJ | 08817 | | | First Class Mail |
| 12907180 | DESIGNER WICKER/OKL | 476 BROUGHTON STREET | | | | ORANGEBURG | SC | 29115 | | | First Class Mail |
| 12753438 | DESIGNERS FOUNTAIN | 20101 S SANTA FE AVE | | | | COMPTON | CA | 90221 | | | First Class Mail |
| 12883927 | DESIGNERS FOUNTAIN | | | | | | | | | CREDIT@DESIGNERSFTN.COM | Email |
| 12718849 | DESIGNS BY CHAD AND JAKE | 6550 EAST ROGERS CIR | | | | BOCA RATON | FL | 33487 | | | First Class Mail |
| 12908847 | DESIGNS BY MARBLE CRAFTERS, INC. | 1260 SECURITY DRIVE | | | | DALLAS | TX | 75247-6814 | | | First Class Mail |
| 12718850 | DESIGNS DIRECT LLC | 605 PHILADELPHIA STREET | | | | COVINGTON | KY | 41011 | | | First Class Mail |
| 12656340 | DESIGNS DIRECT, LLC | | | | | | | | | AOBRYANT@DESIGNSDIRECTLLC.COM | Email |
| 13020607 | DESIRE, CARLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185140 | DESISTO, ELAINE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12969893 | DESMOND, DANIEL PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743534 | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER ST STE 110 | | | | HERNANDO | MS | 38632 | | | First Class Mail |
| 12756663 | DESOTO PARISH | P.O. BOX 927 | | | | MANSFIELD | LA | 71052 | | | First Class Mail |
| 13089565 | DESOUSA, ADELIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12894497 | DESPOTAXIS, ELENI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907753 | DESSAU HOME/OKL | 39 GRAPHIC PLACE | | | | MOONACHIE | NJ | 07074 | | | First Class Mail |
| 18159701 | DESSAURE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990094 | DESTEFANO, KRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12892184 | DESTEFANO, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656590 | DESTIN WATER USERS INC | 218 MAIN ST | | | | DESTIN | FL | 32541 | | | First Class Mail |
| 12908554 | DESTINATION MATERNITY CORP | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675 | | | First Class Mail |
| 12718863 | DETOX BABE LLC. | 4 SAN FRANCISCO RD, UNIT 89 | | | | RANCHOS DE TAOS | NM | 87557 | | | First Class Mail |
| 15426633 | DETTEN, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888365 | DETTWILER, RYLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828242 | DEUBNER, ELYSHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120676 | DEVALON, CHARLES C. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044210 | DEVANEY, JAMES M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134799 | DEVAULT, CATHARINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718865 | DEVELOPLUS INC. | 157S MAGNOLIA AVENUE | | | | CORONA | CA | 92879 | | | First Class Mail |
| 18239285 | DEVELOPLUS LLC | | | | | | | | | ACCOUNTSRECEIVABLE@DEVELOPLUS.COM | Email |
| 12907212 | DEVGIRI EXPORTS LLC | 240 PEACHTREE ST NW | | | | ATLANTA | GA | 30303 | | | Email |
| 13088626 | DEVGIRI EXPORTS LLC | | | | | | | | | ACCOUNTS@DEVGIRI.COM | Email |
| 12872119 | DEVILLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908441 | DEVINE BRANDON | ADDRESS ON FILE | | | | | | | | | Email |
| 18184954 | DEVINE, BREANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190747 | DEVOS, ALYSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907541 | DEWAN & SONS | CO DANDS AMERICA LLC | | | | BENTONVILLE | AR | 72712 | | | First Class Mail |
| 13058686 | DEWAN, MEENAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833474 | DEWANJEE, SATARUPA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907708 | DEWCOM, LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 12869327 | DEWEY, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425082 | DEWITT, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556986 | DEWITT, JENICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996585 | DEWITT, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718872 | DEXAS INTERNATIONAL LTD. | 585 SOUTH ROYAL LANE | | | | COPPELL | TX | 75019 | | | First Class Mail |
| 12886874 | DEYLIS, DOMENIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12725900 | DFG-BBB MONROE LLC | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | | | First Class Mail |
| 15669617 | DFW LEWISVILLE PARTNERS, GP | | | | | | | | | ASORRELS@MAJESTICREALTY.COM | Email |
| 15478243 | DFW LEWISVILLE PARTNERS, GP | | | | | | | | | PLAMBERSON@WINSTEAD.COM | Email |
| 12745373 | DH SALES INC. | 9615 SE 13TH ST | | | | VANCOUVER | WA | 98664 | | | First Class Mail |
| 13024397 | DHAINAUT, FLORENCE THERESE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043428 | DHANDWAR, HARDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908842 | DHARMA DOOR USA, THE/OKL | 991 TYLER STREET SUITE 101 | | | | BENICIA | CA | 94510-2911 | | | First Class Mail |
| 12818980 | DHEKAR, KIRTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733986 | DHH/OPH PERMIT UNIT | 628 N 4TH STREET | P.O. BOX 4489 | | | BATON ROUGE | LA | 70821 | | | First Class Mail |
| 12908026 | DHI CORP | PO BOX 84996 | | | | CHICAGO | IL | 60689 | | | First Class Mail |
| 12745368 | DHI CORP/LEICK FURNITURE | 5205 W DONGES BAY RD | | | | MEQUON | WI | 53092 | | | First Class Mail |
| 15545103 | DHILLON, PARDIP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057238 | DHINGRA, JAISHREE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122893 | DHIR, SURINDER KAUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058788 | DI FIORE, SARAH E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113833 | DI OVERNITE, LLC | | | | | | | | | KATHY.MACLEAN@DELIVER-IT.COM | Email |
| 13125211 | DI PALMA VAN DER LAAT S.A | | | | | | | | | EDUARDO.DIPALMA@LOGISTICACOMERCIAL.COM | Email |
| 12733249 | DIACTO TECHNOLOGIES | 13359 N. HWY 183,SUITE 406-1005 | | | | AUSTIN | TX | 78750 | | | Email |
| 12760198 | DIAMOND CONTRACTORS INC | | | | | | | | | MATTHEWPERRY@DIAMONDCONTRACTORS.COM | Email |
| 12749697 | DIAMOND CONTRACTORS, INC. | 1615 N. M7 HIGHWAY | | | | INDEPENDENCE | MO | 64057 | | | First Class Mail |
| 12872521 | DIAMOND COSMETICS | | | | | | | | | BRYAN@DIAMONDCOSMETICS.COM | Email |
| 12745377 | DIAMOND COSMETICS INC. | 10551 NW 53 STREET | | | | SUNRISE | FL | 33351 | | | First Class Mail |
| 12988026 | DIAMOND, LILIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042693 | DIAMOND, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18948255 | DIAMOND, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18186160 | DIANA DOLLS FASHIONS INC | | | | | | | | | DSWAN@KUSHIES.COM | Email |
| 18988859 | DIANA, GRIFFIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304383 | DIAS, LYNDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953508 | DIAS, PLAMENA DIMITROVA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 80 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13135741 | DIASIVI, MIKUIZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989676 | DIAZ ALMANZAR, ALTAGARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15430298 | DIAZ VELOZ, MLADYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15550165 | DIAZ VELOZ, YLBANIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15533989 | DIAZ VELOZ, YLBANIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057266 | DIAZ, BEATRIZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064796 | DIAZ, DORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 17632825 | DIAZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500839 | DIAZ, JINNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512883 | DIAZ, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15534091 | DIAZ, JUSTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12818608 | DIAZ, LAVONDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855096 | DIAZ, LIZETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15449210 | DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549901 | DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12824858 | DIAZ, SHEENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826415 | DIAZ, STEPHANIE PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114856 | DIAZ, YAJAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042237 | DIBENEDETTO, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15597526 | DIBILIO, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870019 | DICHPALLY, ARVIND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870044 | DICICCO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084589 | DICKENSON, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989333 | DICKERSON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907426 | DICKINSON BRANDS INC. | 31 EAST HIGH STREET | | | | EAST HAMPTON | CT | 06424 | | | First Class Mail |
| 12987403 | DICKINSON BRANDS INC. | | | | | | | | | LBENGSTON@DICKINSONBRANDS.COM | Email |
| 12731389 | DICK'S SPORTING GOODS INV | 345 COURT STREET | | | | CORAOPOLIS | PA | 15108 | | | First Class Mail |
| 13133818 | DICK'S SPORTING GOODS, INC. | | | | | | | | | KRISTEN.BOSCARINO@DCSG.COM | Email |
| 18181037 | DICKSON, ANISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858040 | DICKSON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953629 | DICKSON, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957870 | DICKSON, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024442 | DIDIA, CAROLE SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057353 | DIDOMENICO, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239717 | DIDONATO , SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065031 | DIECKMANN, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823954 | DIECKMANN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058853 | DIEKMANN, AMBERLEE ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875423 | DIEM, HEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512591 | DIETERT, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952886 | DIFFUT, APRIL VEGA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888271 | DIFRUSCIO, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908574 | DIGENNARO ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12925108 | DIGITAL MEDIA INNOVATIONS, LLC | C/O WEST TECHNOLOGY GROUP, LLC | P O BOX 74007143 | | | CHICAGO | IL | 60674-7143 | | | First Class Mail |
| 12867891 | DIGITAL MEDIA INNOVATIONS, LLC | | | | | | | | | STEPHANIE.BANKS@NOTIFIED.COM | First Class Mail |
| 13134610 | DIGIULIAN, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743988 | DII - DESIGN IMPORTS INDIA INC | 18125 ANDOVER PARK WEST | | | | SEATTLE | WA | 98188 | | | First Class Mail |
| 13058944 | DIKICI, VARTUHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747379 | DILL, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18192024 | DILL, PAULA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907835 | DILLON RIDGE MARKETPLACE III_RNT208863 | 6900 E BELLEVIEW AVE | | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 13090502 | DILLON, MICHELLE ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544353 | DILLON, TRENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480641 | DILORENZO-ELLEN, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114349 | DILTZ, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184462 | DIMAGGIO, SOFIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15899730 | DIMARIA, SHERYL ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756120 | DIMENSION DATA | P.O. BOX 392387 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 12750776 | DIMENSION DATA NORTH AMERICA, INC. | 1 PENNSYLVANIA PLAZA #1820 | | | | NEW YORK | NY | 10119 | | | First Class Mail |
| 12759525 | DIMENSION DATA NORTH AMERICA, INC. | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | | | First Class Mail |
| 18988863 | DIMIDJIAN, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998418 | DIMITRIS, ARIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169516 | DIMONT, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872110 | DINAKAR, MAHALAKSHMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057072 | DING, BAOYU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057618 | DING, BAOYU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057798 | DINICOLA, ROBIN J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009479 | DINKHA, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826517 | DIOGUARDI, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883343 | DIONO CANADA ULC | | | | | | | | | SAM@SMLEGAL.CA | Email |
| 12907996 | DIONO LLC | 14810 PUYALLUP STREET E | | | | SUMNER | WA | 98390 | | | First Class Mail |
| 15544361 | DIPAOLA, FRANCESCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000329 | DIPASCA, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882980 | DIPPLE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718896 | DIRECT BEAUTY LLC | 8224 EAST BROADWAY AVE | | | | TAMPA | FL | 33619 | | | First Class Mail |
| 13057951 | DIRECT BEAUTY, LLC | | | | | | | | | SILVIO@MLWINC.NET | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 81 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12666992 | DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE | SUITE 1200 | | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 13123447 | DIRECT ENERGY BUSINESS, LLC | | | | | | | | | NICK.LAWSON@MHLLP.COM; PATRICIA.FLORES@MHLLP.COM | Email |
| 13123448 | DIRECT ENERGY BUSINESS, LLC | | | | | | | | | JONATHAN.LOVE@NRG.COM | Email |
| 18192083 | DIRECT ENERGY REGULATED SERVICES | | | | | | | | | DEABCREDITANDDEBT@DIRECTENERGY.CA | Email |
| 12733987 | DIRECTOR OF FINANCE | DIRECTOR OF FINANCE | P.O. BOX 550 | | | ELIZABETHTOWN | KY | 42702 | | | First Class Mail |
| 12733988 | DIRECTOR OF FINANCE_LIC256537 | HOWARD COUNTY HEALTH DEPT | 8930 STANFORD BLVD | | | COLUMBIA | MD | 21045 | | | First Class Mail |
| 13058095 | DIRENZO, DESARAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948906 | DISABATINO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899852 | DISANTIS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009907 | DISANTIS, KATHY M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426498 | DISCHINGER, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907915 | DISC-O-BED RETAIL INC. | 2402 TECH CENTER PKWY | | | | LAWRENCEVILLE | GA | 30043 | | | First Class Mail |
| 13115586 | DISC-O-BED RETAIL, INC. | | | | | | | | | FRENK.BOLTONG@DISCOBED.COM; INFO@DISCOBED.COM | Email |
| 12718898 | DISCOVER HOME PRODUCTS LLC | | | | | | | | | TIM.H@DISCOVERHOMEPRODUCTS.COM | Email |
| 12718899 | DISCOVER NIGHT LLC | 119 W MAIN UNIT 300 | | | | DURHAM | NC | 27701 | | | First Class Mail |
| 12925090 | DISHAROON, MEREDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858562 | DISHMAN, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041670 | DISPENZA, COURTNEY BAJAT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727079 | DISPLAYMAX INC | 327 CATRELL | | | | HOWELL | MI | 48843 | | | First Class Mail |
| 13122923 | DISPLAYMAX, INC. | | | | | | | | | MMYHER@DISPLAYMAXINC.COM | Email |
| 12718901 | DISSTON COMPANY | 45 PLAINFIELD STREET | | | | CHICOPEE | MA | 01013 | | | First Class Mail |
| 12886566 | DISTRIBUTION TECHNOLOGY | 1701 CONTINENTAL BLVD. | | | | CHARLOTTE | NC | 28273 | | | First Class Mail |
| 12743633 | DISTRICT OF COLUMBIA TREASURER | DC OFFICE OF TAX AND REVENUE | P.O. BOX 96384 | | | WASHINGTON | DC | 20090-6384 | | | First Class Mail |
| 12907273 | DISTRIVALTO USA INC. | 2020 PONCE DE LEON BLVD | | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 12875055 | DISTRIVALTO USA, INC | | | | | | | | | A.MARQUEZ@DISTRIVALTO.COM | Email |
| 16356206 | DITHOMAS, DEBORAH SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083643 | DITTER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123451 | DITTO, LINDA CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123453 | DITTO, LINDA CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122832 | DIVA INTERNATIONAL INC | | | | | | | | | IDOSSANTOS@DIVACUP.COM | Email |
| 12827380 | DIVAN, NISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557331 | DIVENTO, JORDANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907843 | DIVERSANT LLC | 331 NEWMAN SPRINGS ROAD | | | | RED BANK | NJ | 07701 | | | First Class Mail |
| 12662957 | DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY | | | | MONTGOMERY | AL | 36117 | | | First Class Mail |
| 16825922 | DIXON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868516 | DIXON, MILDRED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077325 | DIXON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065117 | DIXON, SHANAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907462 | DL DISTRIBUTION LLC | PO BOX 449 | | | | HUNTINGDON | VY | 19006-0449 | | | First Class Mail |
| 12883684 | DM MERCHANDISING INC | | | | | | | | | DREDMAN@DMMERCH.COM | Email |
| 12907821 | DMAI INC. | 6101 W. CENTINELA AVE. | | | | CULVER CITY | CA | 90230 | | | First Class Mail |
| 12949224 | DMAI, INC | | | | | | | | | DM@DM.AI | Email |
| 15425585 | DMAI, INC | | | | | | | | | PATRICK@DM.AI | Email |
| 12908136 | DNU PLASTICARD LOCKTECH | 1220 TRADE DRIVE | | | | NORTH LAS VEGAS | NV | 89030 | | | First Class Mail |
| 13077671 | DO, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167673 | DO, QUYNH ANH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12856552 | DOBBINS, MARC J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986354 | DOBBS, TERRI LEANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952287 | DOBNEY, VENESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899055 | DOBSON, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733444 | DOCTOR DIESEL LLC | P.O.BOX 171 | | | | OREFIELD | PA | 18069 | | | First Class Mail |
| 12743575 | DOCTOR EASY MEDICAL PRODUCTS LLC | 3600 PEORIA ROAD 205 | | | | ORANGE PARK | FL | 32065 | | | First Class Mail |
| 15548453 | DOCTOROVICH, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058152 | DODDS, ABBY D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987647 | DODGE, CHRISTINA L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167671 | DODGENS, KERRI MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087524 | DODSON, ALLYSON MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023763 | DODSON, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087991 | DOG E LITES INC. | | | | | | | | | TOM@GFPET.COM | Email |
| 15900881 | DOGGRELL, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425422 | DOHERTY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908467 | DOK SOLUTION INC | | | | | | | | | JEANIE@EASY-DOV.S.COM | Email |
| 18185106 | DOLAN, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008265 | DOLAN, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995665 | DOLBY, SUSAN KAYE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556920 | DOLENC, LAURA JANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083943 | DOLES, MADELEINE SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994784 | DOLEZAL, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907534 | DOLL MAKER LLC THE | 1009 N HAWKS PERCH | | | | NIXA | MO | 65714 | | | First Class Mail |
| 12907854 | DOLLINGER-WESTLAKE ASSOCIATES | 555 TWIN DOLPHIN DRIVE | | | | REDWOOD CITY | CA | 94065 | | | First Class Mail |
| 15418716 | DOLPHUS, DOT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18231969 | DOMAGALA, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000881 | DOMECQ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165079 | DOMESTIC VIOLENCE CENTER OF CHESTER COUNTY | | | | | | | | | FINANCE@DVCCCPA.ORG | Email |
| 13044933 | DOMINGO, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 82 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12995694 | DOMINGO, LESLIE-GRACE STO. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159270 | DOMINGUEZ MELENDEZ, PAULA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888319 | DOMINGUEZ, ALEJANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986422 | DOMINGUEZ, CARLA R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184430 | DOMINICK, ROZETTA E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122886 | DOMINION CUSTOMS CONSULTANTS INC. | | | | | | | | | JWUTHMANN@RECONLLP.COM | Email |
| 13122888 | DOMINION CUSTOMS CONSULTANTS INC. | | | | | | | | | NFOIGEL@DOMINIONGROUP.COM | Email |
| 12672206 | DOMINION ENERGY | 120 TREDEGAR ST, 6TH FLOOR | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 12671731 | DOMINION ENERGY NORTH CAROLINA | 1 JAMES CTR | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 12656424 | DOMINION ENERGY OHIO | 1 JAMES CTR | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 12742552 | DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PKWY | | | | CAYCE | SC | 29033 | | | First Class Mail |
| 12742506 | DOMINION ENERGY VIRGINIA | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 12870219 | DOMINY, JAMES F. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718929 | DOMUS VITA INC. | 2061 MCCOWAN ROAD SUITE 002 | | | | TORONTO | ON | M15 3Y6 | CANADA | | First Class Mail |
| 18232170 | DOMYANCIC, TONIANN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744795 | DON JAGODA ASSOCIATES, INC. | 100 MARCUS DRIVE | | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 12763737 | DON JAGODA ASSOCIATES, INC. | | | | | | | | | AGUSMAN@DJA.COM | Email |
| 12723785 | DON WILKINSON AGENCY INC. | 300 A LAIRD STREET | | | | WILKES BARRE TOWNSHIP | PA | 18702 | | | First Class Mail |
| 12758016 | DONA ANA COUNTY TREASURER | P.O. BOX 842010 | | | | LOS ANGELES | NM | 90084-2010 | | | First Class Mail |
| 12907562 | DONAHUE SCHRIBER REALTY GRP LP | C/O DSRG | | | | DALLAS | TX | 75266 | | | First Class Mail |
| 18989944 | DONAHUE, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088740 | DONAHUE, ANN M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165087 | DONAHUE, KAITLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418912 | DONALD & LINDA GROSS FAMILY FOUNDATION | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15469158 | DONALD & LINDA GROSS FAMILY FOUNDATION | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12856394 | DONALD A WALSH, INC DBA GONDOLA TRAIN | | | | | | | | | PAT@GONDOLATRAIN.COM | Email |
| 12758017 | DONALD B SEALING II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908231 | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12883344 | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12828167 | DONALD, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131651 | DONALDSON, CAMERON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090899 | DONALDSON, KATHARINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826074 | DONALDSON, TAWANDA K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835831 | DONATO, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718930 | DONCO TRADING CO | | | | | | | | | PAYDONCO@DONCOTRADINGCO.COM | Email |
| 18229907 | DONDERO, DIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743106 | DONE RIGHT MERCHANDISING | 105 UPPERCREST DR | | | | MOORESVILLE | NC | 28117 | | | First Class Mail |
| 18231435 | DONE RIGHT MERCHANDISING | | | | | | | | | BLEWIS@DONERIGHTMERCHANDISING.COM | Email |
| 12875525 | DONE, ANDREINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951924 | DONEY, ERIC WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12839694 | DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12839692 | DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999792 | DONG, YING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988833 | DONLON, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876721 | DONNA W RANDALL IRA TD AMERITRADE CLEARING CUSTODIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868631 | DONNELL, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908186 | DONNELLEY FINANCIAL SOLUTIONS | P O BOX 842282 | | | | BOSTON | MA | 02284 | | | First Class Mail |
| 18184816 | DONNELLEY FINANCIAL SOLUTIONS | | | | | | | | | JAMIE.TOOMBS@DFINSOLUTIONS.COM | Email |
| 16879381 | DONNELLY, AMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13092411 | DONNELLY, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12836022 | DONNELLY, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556950 | DONOHUE, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15545099 | DONOVAN, ALAN JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024356 | DONOVAN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114598 | DONOVAN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15900506 | DONOVAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005255 | DONOVAN, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718941 | DOODLE PANTS | 6322 BALBOA LANE | | | | BUFFALO | NY | 14228 | | | First Class Mail |
| 15986376 | DOOLEY, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093013 | DOORBETAKIS, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886567 | DOORDASH, INC USD | 303 2ND ST | SUITE 800 | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 13114353 | DOORDASH, INC. | | | | | | | | | DAISY.FERNANDEZ@DOORDASH.COM | Email |
| 13114355 | DOORDASH, INC. | | | | | | | | | JMARSHALL@BENESCHLAW.COM | Email |
| 13114354 | DOORDASH, INC. | | | | | | | | | NTORRKCE@BENESCHLAW.COM | Email |
| 12997162 | DORADO, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819447 | DORAN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 83 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12724560 | DORCICH-VIDOVICH | 960 N SAN ANTONIO RD #114 | | | | LOS ALTOS | CA | 94022 | | | First Class Mail |
| 12735316 | DOREEN CAHILL, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | BURSOR & FISHER, PA | BRITTANY S SCOTT | 1990 NORTH CALIFORNIA BLVD, STE 940 | | WALNUT CREEK | CA | 94596 | | | First Class Mail |
| 12735316 | DOREEN CAHILL, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, | | | | | | | | | PFRAIETTA@BURSOR.COM | Email |
| 12718947 | DOREL | 410 E FIRST ST S | | | | WRIGHT CITY | MO | 63390 | | | First Class Mail |
| 13134140 | DOREL HOME FURNISHINGS, INC. | | | | | | | | | JIM.KIMMINAU@DOREL.COM | Email |
| 12718949 | DOREL JUVENILE | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 13134034 | DOREL JUVENILE GROUP, INC. | | | | | | | | | ALYSSA.FIORENTINO@AFSLAW.COM; SWILLEKE@DJGUSA.COM | Email |
| 12908899 | DOREL/CA | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 13005820 | DORFLER, TERESA ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718954 | DORFMAN MILANO COMPANY | 2615 BOEING WAY | | | | STOCKTON | CA | 95206 | | | First Class Mail |
| 15599905 | DORFMAN, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058641 | DORFMAN, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872016 | DORIS, MEEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044602 | DORITY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883828 | DORKING, GENEITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117803 | DORR, ASHLEY MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426500 | DORSEY, ASHLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891712 | DORY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136059 | DOS SANTOS, MARTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077556 | DOSAL, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13002944 | DOSHI, ABHAY PRAMODRAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817060 | DOSTOLER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907582 | DOTHAN PAVILLION GROUP LLC | P O BOX 1382 | | | | DOTHAN | AL | 36302 | | | First Class Mail |
| 12659736 | DOTHAN UTILITIES | 200 KILGORE DRIVE | | | | DOTHAN | AL | 36301 | | | First Class Mail |
| 13134179 | DOTSON, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17970618 | DOTY, ROBIN UNDERWOOD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163707 | DOUBLES, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908357 | DOUBLEVERIFY INC | PO BOX 392268 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 12989849 | DOUCET, JOSEPH LARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13024415 | DOUCETTE, DONNA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240892 | DOUCETTE, JENNIFER M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12724150 | DOUG BELDEN TAX COLLECTOR | 601 E. KENNEDY BLVD, 14TH FLOO | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 15896385 | DOUGAN-POULJOT, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867999 | DOUGLAS COUNTRY, NEBRASKA | | | | | | | | | TIM.DOLAN@DOUGLASCOUNTRY-NE.GOV | Email |
| 15554177 | DOUGLAS COUNTY TREASURER | DAVID GILL, TREASURER | 100 THIRD ST, STE 120 | | | CASTLE ROCK | CO | 80104 | | | First Class Mail |
| 12759457 | DOUGLAS COUNTY TREASURER | P.O. BOX 668 | | | | LAWRENCE | KS | 66044-0668 | | | First Class Mail |
| 15481596 | DOUGLAS COUNTY TREASURER | | | | | | | | | GGIBSON@DOUGLAS.CO.US | Email |
| 12758021 | DOUGLAS COUNTY TREASURER_LIC270979 | P.O. BOX 2855 | | | | OMAHA | NE | 68103 | | | First Class Mail |
| 12916913 | DOUGLAS COUNTY, TREASURER | | | | | | | | | SKRUTZ@DOUGLASCOUNTYKS.COM | Email |
| 15418677 | DOUGLAS COUNTY, TREASURER | | | | | | | | | SKURTZ@DOUGLASCOUNTYKS.COM | Email |
| 18232552 | DOUGLAS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058611 | DOUGLAS, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999001 | DOUGLAS, DESTINEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135828 | DOUGLAS, KAITLIN ELEANOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236891 | DOUGLAS, KIRSTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058250 | DOUGLASS, RONALD DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826302 | DOUROUNTOUDAKIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834695 | DOVLATOVA, IRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071731 | DOW, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823875 | DOWDEN, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094113 | DOWELL, CHANDRA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117126 | DOWLING, KAMRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004715 | DOWLING, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057250 | DOWLING, TAYLO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656414 | DOWNERS GROVE SANITARY DIST | 2710 CURTISS ST | | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12907919 | DOWNEY LANDING SPE, LLC | 200 E CARRILLO ST | | | | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 13123972 | DOWNEY LANDING, LLC | | | | | | | | | AMANDA@INVESTECRE.COM; ERIC@BEALLANDBURKHARDT.COM | Email |
| 18181453 | DOWNEY LANDING, LLC | | | | | | | | | CASTLESB@AOL.COM | Email |
| 18988953 | DOWNS, DONIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718963 | DOWNTOWN COMPANY | 55 HAUL ROAD | | | | WAYNE | NJ | 07470 | | | First Class Mail |
| 13113338 | DOYLE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12763352 | DOYLE, JERRY JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087687 | DOYLE, KERRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004983 | DOYLE, MARGE R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058552 | DOYLE, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880325 | DOYLE, MEGHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12857137 | DOYLE, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827188 | DOYLE, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549164 | DOYLE, RITA E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908949 | DOYLE, SUSAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12996160 | DOYLE, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718965 | DPI INC. | 27033 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908613 | DPI INC. | 7033 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 12875996 | DPI, INC | | | | | | | | | CATHLEEN.DESROHE@DPIINC.COM | Email |
| 12908109 | DR. BRONNER'S | PO BOX 1958 | | | | VISTA | CA | 92085 | | | First Class Mail |
| 12718996 | DR. JACOBS NATURALS | 2615 CONEY ISLAND AVENUE FL 2 | | | | BROOKLYN | NY | 11223 | | | First Class Mail |
| 12907686 | DR. LIVINGSTONE FOR ONE KINGS LANE | 1502 E IRVING BLVD | | | | IRVING | TX | 75060 | | | First Class Mail |
| 12907479 | DR. LIVINGSTONE, I PRESUME/OKL | 1502 E IRVING BLVD | | | | IRVING | TX | 75060 | | | First Class Mail |
| 15554183 | DR. SHAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159342 | DRAGAN, SORIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989532 | DRAGONBERG, ARIELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989805 | DRAGOO, LACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077554 | DRAKE, ASHLEY CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048005 | DRAKE, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057212 | DRAKE, DARIAN L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058777 | DRAKE, ROBERT F | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989897 | DRANE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888051 | DRANNIKOV, EDUARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819802 | DRAPER, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544828 | DRASEK, CHRISTINE VON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989952 | DRAYER, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718979 | DREAM ON ME INC. | 125 HELEN STREET | | | | SOUTH PLAINFIELD | NJ | 07080 | | | First Class Mail |
| 12914322 | DREAM ON ME INDUSTRIES INC | | | | | | | | | JALPAP@DREAMONME.COM | Email |
| 12718988 | DREAM WORKS DESIGN INC | 1820 AVE M | | | | BROOKLYN | NY | 11230 | | | First Class Mail |
| 12874108 | DREAM WORKS DESIGN INC | | | | | | | | | GWEISS@WALLYPACKAGING.COM | Email |
| 12718983 | DREAMSEATS LLC | 1301 S SHAMROCK AVENUE | | | | LANDRUM | SC | 29356 | | | First Class Mail |
| 13003208 | DREAMSEATS, LLC | | | | | | | | | L.PILLANS@DREAMSEAT.COM | Email |
| 12892047 | DRESBACH CHOATE, LARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731665 | DREW & ROGERS INC | 30 PLYMOUTH STREET | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 12907373 | DREW DOGGETT PHOTOGRAPHY/OKL | 58 EASTLAKE ROAD | | | | MOUNT PLEASANT | SC | 29464 | | | First Class Mail |
| 12817708 | DREW, KARLEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116138 | DREW, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824783 | DRIM COMMERCE LLC DBA CB STATION | | | | | | | | | CS@CBSTATION.COM | Email |
| 12828411 | DRINKARD, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858659 | DRINKMATE INC. | | | | | | | | | ACCOUNTING@IDRINKPRODUCTS.COM | Email |
| 12879003 | DRINKMATE INC. | | | | | | | | | JARED@IDRINKPRODUCTS.COM | Email |
| 12718995 | DRINKPOD LLC | 8747 20TH AVE | | | | BROOKLYN | NY | 11214 | | | First Class Mail |
| 18239815 | DRINKPOD LLC | | | | | | | | | HENRY@DRINKPOD.COM | Email |
| 12891967 | DRISCOLL, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995804 | DRITSAS, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12718897 | DRIVE MEDICAL SPV INC DBA DRIVE DEVILBISS HEALTHCARE | 29427 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 12864528 | DRM WASTE MANAGEMENT | | | | | | | | | LZUCCA@DOITDRM.COM; SMILLER@DOITDRM.COM | Email |
| 12908150 | DRM WASTE MANAGEMENT INC. | 639 LACEY RD | | | | FORKED RIVER | NJ | 08731 | | | First Class Mail |
| 12828015 | DROGE, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089436 | DROGE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989149 | DROMERICK, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745173 | DROPCASES LIMITED | 2700 4TH AVENUE EAST SUITE 110 | | | | SHAKOPEE | MN | 55379 | | | First Class Mail |
| 12907573 | DROPSHIP VENDOR GROUP LLC | 19055 MESSENIA LN | | | | PERRIS | CA | 92571 | | | First Class Mail |
| 13056994 | DROPSHIP VENDOR GROUP LLC | | | | | | | | | ACCOUNTING@VIFAH.COM | Email |
| 12876606 | DRORI, AMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070256 | DROST, SHIRIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18189755 | DROZD, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907687 | DRP TULSA HILLS PROPERTY OWNER | 12221 MEET DRIVE #1220 | | | | DALLAS | TX | 75251 | | | First Class Mail |
| 14893234 | DRP TULSA HILLS PROPERTY OWNER, LLC | | | | | | | | | ACHIARELLO@WINSTEAD.COM | Email |
| 15600007 | DRP TULSA HILLS PROPERTY OWNER, LLC | | | | | | | | | DWATSON@THEDIRECTPARTNERS.COM | Email |
| 12869456 | DRUMMEY, THERESE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727344 | DRXWORKS LLC | 160 WEST WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085 | | | First Class Mail |
| 14893213 | DRYBRANCH INC | | | | | | | | | ARTMILLER@SPORTDESIGNINC.COM; LINDA@SPORTDESIGNINC.COM | Email |
| 12745182 | DRYBRANCH INC | | | | | | | | | LINDA@SPORTDESIGNING.COM | Email |
| 13008685 | DRYE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745183 | DRYFHOUT ENT. LLC DBA BAKBLADE | 16429 S ALBERTA CT | | | | HOMER GLEN | IL | 60491 | | | First Class Mail |
| 15425123 | DRYFHOUT ENT. LLC DBA BAKBLADE | | | | | | | | | PROVENUNIVERSITY@GMAIL.COM | Email |
| 13113596 | DS PROPERTIES 18 LP | | | | | | | | | ESUMMERS@BURR.COM | Email |
| 12757722 | DS PROPERTIES 18 LP-RNT 305BP2 | 7200 WISCONSIN AVE., SUITE 600 | | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12758022 | DSHS AVC PERMIT PROG ZZ109-125 | STATE HEALTH SERVICESCASH RECEIPTS MC 2003 | P.O. BOX 149347 | | | AUSTIN | TX | 78714 | | | First Class Mail |
| 12758023 | DSHS HAZ PRD REG PROGRAM | TEXAS DEPT OF STATE HEALTH SVCCASH RECEIPTS BRANCH - MC 2003 | P.O. BOX 149347 | | | AUSTIN | TX | 78714 | | | First Class Mail |
| 12656411 | DTE ENERGY | ONE ENERGY PLAZA | | | | DETROIT | MI | 48226 | | | First Class Mail |
| 12856663 | DTE ENERGY CO | | | | | | | | | SHIRLEY.KNIGHT@DTEENERGY.COM | Email |
| 13063462 | DTE ENERGY CO | | | | | | | | | SHIRLEY.KNIGHT@DTEENERGY.COM | Email |
| 12758024 | DTSC | DEPT OF TOXIC SUBSTANCES CONTRACCOUNTING OFFICE | P.O. BOX 806 | | | SACRAMENTO | CA | 95812 | | | First Class Mail |
| 13115892 | DT-SGW, LLC | | | | | | | | | ERASSMAN@COHENSEGLIAS.COM | Email |
| 15986394 | DU VERNAY, MAGDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044795 | DU, CHANMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239662 | DU, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 85 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13122340 | DUARTE ARAQUE, NOHORA ROCIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064858 | DUARTE DE LOPEZ, MARICELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12952336 | DUARTE, JODIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051273 | DUARTE, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051993 | DUARTE, SAMANTHA CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656467 | DUBLIN SAN RAMON SERVICES DIST | 7051 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | | | First Class Mail |
| 12899327 | DUBOSE, TNIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13119144 | DUBRUL, JACK B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719005 | DUCK RIVER TEXTILE INC | 55 TALMADGE ROAD | | | | EDISON | NJ | 08817 | | | First Class Mail |
| 12828731 | DUCKETT, DIONYEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719007 | DUDE PRODUCTS | 3501 N SOUTHPORT AVE 476 | | | | CHICAGO | IL | 60657 | | | First Class Mail |
| 12836145 | DUDE PRODUCTS INC | | | | | | | | | LBODEMAN@DUDEPRODUCTS.COM | Email |
| 18131643 | DUDLEY, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048650 | DUERSON, SHERMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167710 | DUEY, EVAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121107 | DUFFY, NADINE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870484 | DUFFY, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992163 | DUGAN, TIA STAFORD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418603 | DUGANDZIC, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092084 | DUHON, ANTOINETTE R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656525 | DUKE ENERGY | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12656451 | DUKE ENERGY PAYMENT PROCESSING | 401 S COLLEGE ST | | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 18215347 | DUKE, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058344 | DULAC, DANIEL MICHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907727 | DULUTH GWINNETT SSR LLC | 8816 SIX FORKS RD, SUITE 201 | | | | RALEIGH | NC | 27615 | | | First Class Mail |
| 15896215 | DUMAS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124604 | DUNAGAN, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719012 | DUNCAN ENTERPRISES | 5673 E SHIELDS AVE | | | | FRESNO | CA | 93727 | | | First Class Mail |
| 15511735 | DUNCAN, CATHY L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15420232 | DUNCAN, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024362 | DUNCAN, JANINE R. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045690 | DUNCAN, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174891 | DUNCAN, LOISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021314 | DUNCAN, SARA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122839 | DUNFORD, MEGAN GRAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996290 | DUNHAM, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753457 | DUNLAN LLC | 506 N SYCAMORE AVE | | | | SIOUX FALLS | SD | 57110 | | | First Class Mail |
| 12994647 | DUNLAP, MARY E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071607 | DUNLAP, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888281 | DUNMORE, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557357 | DUNN, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902988 | DUNN, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557088 | DUNN, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984941 | DUNN, KALLIE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12776177 | DUNN, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481873 | DUNN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190733 | DUNN, STEPHANIE DIANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15896406 | DUNNE , AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989692 | DUONG, HOA THI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857069 | DUONG, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758025 | DUPAGE COUNTY HEALTH DEPART. | ENVIRONMENTAL HEALTH DIVISION | 111 N. COUNTY FARM ROAD | | | WHEATON | IL | 60187 | | | First Class Mail |
| 12750184 | DUPAGE COUNTY PUBLIC WORKS | 421 N COUNTY FARM RD | | | | WHEATON | IL | 60187 | | | First Class Mail |
| 15418208 | DUPAGE COUNTY PUBLIC WORKS | | | | | | | | | BARBARA.REYNOLDS@DUPAGECO.ORG | Email |
| 15418207 | DUPAGE COUNTY PUBLIC WORKS | | | | | | | | | KIMBERLY.HOWZE@DUPAGECO.ORG | Email |
| 13057635 | DUPREE, LASHANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824854 | DUQUE, JUAN GUILLERMO ZAPATA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656542 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) | | | | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 13124586 | DUQUESNE LIGHT COMPANY | LAUREN N. RULLI | 411 SEVENTH AVENUE, MAIL DROP 16-1 | | | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 13124584 | DUQUESNE LIGHT COMPANY | | | | | | | | | KEBECK@BERNSTEINLAW.COM | Email |
| 15501087 | DURAN CABRERA, DANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15468483 | DURAN, ROSANNA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15554568 | DURAN, ROSANNA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12730656 | DURANGO MALL LLC | 800 S. CAMINO DEL RIO | | | | DURANGO | CO | 81301 | | | First Class Mail |
| 12817400 | DURANTE, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15899771 | DURANTE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009230 | DURDEN, NIAMBI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167667 | DURGIN, JARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758026 | DURHAM COUNTY TAX COLLECTOR | P.O. BOX 30090 | | | | DURHAM | NC | 27702-3090 | | | First Class Mail |
| 12758027 | DURHAM COUNTY TAX COLLECTOR_LIC271190 | P.O. BOX 30090 | | | | DURHAM | NC | 27702 | | | First Class Mail |
| 13057423 | DURKIN, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131862 | DURNING, WILLIAM BOWMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18139731 | DURNING, WILLIAM BOWMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058763 | DURSCH, VICKI S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875789 | DURST, LAME | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12655261 | DURU'S INDUSTRIES CORP. | | | | | | | | | HARESHM@DURUINDUSTRIES.NET | Email |
| 18159705 | DUTCHOVER, TRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13071399 | DUTY, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758028 | DUVAL COUNTY | P.O. BOX 44009 | | | | JACKSONVILLE | FL | 32231 | | | First Class Mail |
| 12759455 | DUVAL COUNTY TAX COLLECTOR | P.O. BOX 44009 | | | | JACKSONVILLE | FL | 32231-4009 | | | First Class Mail |
| 13052479 | DUVAL, CATHERINE ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043630 | DUVAL, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058958 | DUX, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753468 | DWELL HOME INC. | 37 W YOKUTS AVE | STE A1 | | | STOCKTON | CA | 95207-5725 | | | First Class Mail |
| 15429719 | DWORKIN, MARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048064 | DWYER, JEANEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480649 | DWYER, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159422 | DWYER, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058996 | DYAR, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057668 | DYER, CATHY J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19023847 | DYKMAN, BENJAMIN MAX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719019 | DYNAFORGE TRADING LLC | 445 MINNESOTA STREET STE 1500 | | | | SAINT PAUL | MN | 55101 | | | First Class Mail |
| 13123993 | DYNAMIC MOTION LLC DBA LARKTALE | | | | | | | | | FINANCE@DYNAMICBRANDS.COM; MZEHFUSS@LARKTALE.COM | Email |
| 12907155 | DYNAMIC PAINTING CO, INC. | 8585 FIELD CT | | | | ARVADA | CO | 80005-1524 | | | First Class Mail |
| 12747580 | DYSON CANADA LIMITED | 312 ADELAIDE ST WEST 7TH FL | | | | TORONTO | ON | M5V 1R2 | CANADA | | First Class Mail |
| 12908203 | DYSON LLC | 1330 W FULTON MARKET | | | | CHICAGO | IL | 60607 | | | First Class Mail |
| 13134037 | DYSON, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113822 | DZYGRYNIUK, HEIDI LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719072 | E & E CO. LTD. | 45875 NORTHPORT LOOP EAST | | | | FREMONT | CA | 94538 | | | First Class Mail |
| 12908874 | E & E CO. LTD. IMPORT | NO 201 RD ZHENHUA | | | | HANGZHOU | | 310030 | CHINA | | First Class Mail |
| 13119969 | E & E CO., LTD. DBA JLA HOME | | | | | | | | | AR.DEPT@JLAHOME.COM; JANIS.AUYANG@JLAHOME.COM | Email |
| 12907486 | E BY DESIGN | 13200 STRICKLAND RD. | | | | RALEIGH | NC | 27613 | | | First Class Mail |
| 12907459 | E GADGET GROUP DBA ENITIAL LAB | FURNITURE OF AMERICA | | | | CITY OF INDUSTRY | CA | 91789 | | | First Class Mail |
| 18184706 | E GADGET GROUP, ENITIAL LAB, FURNITURE OF AMERICA E-COMMERCE INC. | | | | | | | | | MATILDA.J@ENITIALLAB.COM | Email |
| 12719070 | E&E CANADA CO LTD/JLA HOME | 45875 NORTHPORT LOOP EAST | | | | FREMONT | CA | 94538 | | | First Class Mail |
| 12719127 | E&M PRO MANUFACTURER LLC | 923 E ARLEE PLACE | | | | ANAHEIM | CA | 92805 | | | First Class Mail |
| 12876557 | E&M PRO MANUFACTURER LLC | | | | | | | | | HAI@SOFTTOUCHNAILPRODUCTS.COM | Email |
| 12745389 | E. MISHAN & SONS INC. | 230 FIFTH AVE SUITE 800 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12908033 | E. T. BROWNE DRUG CO INC | PO BOX 416131 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 12719091 | E.L.F. COSMETICS US INC. | 10 WEST 33RD STREET SUITE 802 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12907446 | E.L.K. LIGHTING/OKL | PO BOX 72456 | | | | CLEVELAND | PA | 44192 | | | First Class Mail |
| 12764386 | E.T. BROWNE DRUG COMPANY | | | | | | | | | AR@ETBROWNE.COM; CPHILLIPS@ETBROWNE.COM | Email |
| 18164415 | EAGAR, CYNTHIA ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828273 | EAGEN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731465 | EAGER ROAD ASSOCIATES WEST LLC | 8300 EAGER ROAD, SUITE 601 | | | | SAINT LOUIS | MO | 63144 | | | First Class Mail |
| 13117484 | EAGER ROAD ASSOCIATES WEST, L.L.C. | | | | | | | | | JHALL@LEWISRICE.COM | Email |
| 13122917 | EAGER ROAD ASSOCIATES WEST, L.L.C. | | | | | | | | | ROGLENL@BALLARDSPAHR.COM | Email |
| 13117483 | EAGER ROAD ASSOCIATES WEST, L.L.C. | | | | | | | | | WLAMKIN@STL-GENERALCOUNSEL.COM | Email |
| 12747589 | EAGLE HOME PRODUCTS INC. | 1885 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 12728567 | EAGLE LEASING COMPANY, THE | P.O. BOX 923 | | | | ORANGE | CT | 06477 | | | First Class Mail |
| 12830355 | EAGLE, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181158 | EARL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089193 | EARLY, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543105 | EARLYWORLD CAPITAL LTD | | | | | | | | | RWINCH@EARLYWORLD-CAPITAL.CO.UK | Email |
| 13085171 | EARNEST, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719031 | EARTH MAMA ANGEL BABY | 9866 SE EMPIRE COURT | | | | CLACKAMAS | OR | 97015 | | | First Class Mail |
| 12760052 | EARTH MAMA ANGEL BABY | | | | | | | | | JOE.A@EARTHMAMA.COM | Email |
| 13063182 | EASLER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988885 | EASLEY, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886879 | EASON, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077682 | EASON, MYISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733991 | EAST BATON ROUGE SHERIFF OFFICE TAX COLLECTOR | P.O. BOX 919319 | | | | DALLAS | LA | 75391-9319 | | | First Class Mail |
| 12733992 | EAST BRUNSWICK BUREAU OF FIRE | PREVENTION FRIE DIST #2 | 216 JOSEPH STREET | | | EAST BRUNSWICK | NJ | 08816 | | | First Class Mail |
| 12733993 | EAST CARROLL PARISH SALES TAX FUND | P.O. BOX 130 | | | | VIDALIA | LA | 71373 | | | First Class Mail |
| 12907710 | EAST CHASE PROPERTIES LLC | 1975 HEMPSTEAD TURNPIKE | | | | EAST MEADOW | NY | 11554 | | | First Class Mail |
| 12908958 | EAST COAST/WEST COAST STK | GILBERT USA | ATTN: LEGAL | 1000 RIVERSIDE DR. | | KEASBEY | NJ | 08832 | | | First Class Mail |
| 12908957 | EAST COAST/WEST COAST WC PS | GILBERT USA | ATTN: LEGAL | 1000 RIVERSIDE DR. | | KEASBEY | NJ | 08832 | | | First Class Mail |
| 12908956 | EAST COAST/WEST COAST WC VC | GILBERT USA | ATTN: LEGAL | 1000 RIVERSIDE DR. | | KEASBEY | NJ | 08832 | | | First Class Mail |
| 12733994 | EAST HANOVER FIRE | FIRE PREVENTION BUREAU | 323 RIDGEDALE AVE | | | EAST HANOVER | NJ | 07936 | | | First Class Mail |
| 12908761 | EAST HANOVER TOWNSHIP | 411 RIDGEDALE AVENUE | | | | EAST HANOVER | NJ | 07936 | | | First Class Mail |
| 13064161 | EAST, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116260 | EASTER, SAMANTHA SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088029 | EASTER, SUSAN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978469 | EASTERLING, CALVIN H. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891167 | EASTERLING, MAKAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907376 | EASTERN ACCENTS /OKL | 4201 W BELMONT AVE | | | | CHICAGO | IL | 60641 | | | First Class Mail |
| 12907331 | EASTERN ACCENTS/OKL | 4201 WEST BELMONT AVE | | | | CHICAGO | IL | 60641 | | | First Class Mail |
| 12907316 | EASTERN ACCENTS/OKL/CKOKL | 4201 WEST BELMONT AVE | | | | CHICAGO | IL | 60641 | | | First Class Mail |
| 12731311 | EASTERN ESSENTIAL SERVICES | 122 CLINTON RD | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13009335 | EASTMAN, KRYSTAL ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907975 | EASTON MARKET LTD LIABILITY CO | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 13062806 | EASTON SUBURBAN WATER AUTH | | | | | | | | | TMERLI@ESWATER.NET | Email |
| 12656697 | EASTON SUBURBAN WATER AUTH | | | | | | | | | TMEVELI@ESWATER.NET | Email |
| 13058248 | EASTON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819935 | EASTOWN INTERNATIONAL(HK) LIMITED | | | | | | | | | CHENG@EASTOWN.CC | Email |
| 12907412 | EASTRIDGE MALL REALTY HOLDING | 1010 NORTHERN BLVD | | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 13112986 | EASTRIDGE MALL REALTY HOLDING LLC | | | | | | | | | DNEUMANN@MEYERSROMAN.COM | Email |
| 12719038 | EASTROCK LLC/HAAKAA | 10520 N BAEHR RD SUITE K | | | | MEQUON | WI | 53092 | | | First Class Mail |
| 15546150 | EASTWOOD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907298 | EAT DRINK HOME, LLC/OKL | 23428 NE OLD WDNVL-DUVALL RD | | | | WOODINVILLE | WA. | 98077 | | | First Class Mail |
| 13092931 | EATON, AMBER SKYE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069356 | EAZY-PZ, LLC | | | | | | | | | ACCOUNTING@EZPZFUN.COM; LINDSEY@EZPZFUN.COM | Email |
| 13021336 | EBELING, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915858 | EBERHART, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903746 | EBERHART, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747358 | EBI DISTRIBUTION | 120 BOUL DES ENTREPRISES | | | | BOISBRIAND | QC | J7G 2T3 | CANADA | | First Class Mail |
| 18239821 | EBI DISTRIBUTION | | | | | | | | | JLAMOUREUX@EBIWEB.CA | Email |
| 12719040 | EBIN NEW YORK INC. | 506 US HWY 46 | | | | TETERBORO | NJ | 07608 | | | First Class Mail |
| 12988068 | EBNER, KATE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087723 | EBP LIFESTYLE BRANDS CANADA, INC | | | | | | | | | JAGUILAR@ERGOBABY.COM | Email |
| 12719042 | EBUYNOW LLC | 470 OLDE WORTHINGTON RDSTE200 | | | | WESTERVILLE | OH | 43082 | | | First Class Mail |
| 12907695 | EBW LLC/OKL | 3833 E. INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 12719045 | ECARPETGALLERY INC | 5700 RUE SAINT PATRICK | | | | MONTREAL | QC | H4E 4N7 | CANADA | | First Class Mail |
| 18240549 | ECARPETGALLERY INC | | | | | | | | | SFELICIONI@ECARPETGALLERY.COM | Email |
| 12856529 | ECCOLO LTD. | | | | | | | | | RALPHS@ECCOLOLTD.COM | Email |
| 12719047 | ECCOLO LTD. MADE IN ITALY | 1425 37TH STREET 5TH FLOOR | | | | BROOKLYN | NY | 11218 | | | First Class Mail |
| 15529191 | ECHAVARRIA, AKIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547599 | ECHAVARRIA, AKIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15479315 | ECHAVARRIA, SHANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12719049 | ECHELON FITNESS LLC. | 6011 CENTURY OAKS DR | | | | CHATTANOOGA | TN | 37416 | | | First Class Mail |
| 12995544 | ECHEVARRIA, ARMINDO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082964 | ECHOLS, DHARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855066 | ECHOLS, DHARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830030 | ECKART, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13001252 | ECKELS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907910 | ECKER ENTERPRISE DBA MOSO NATURAL | PO BOX 348345 | | | | SACRAMENTO | CA | 95834 | | | First Class Mail |
| 12872572 | ECKER ENTERPRISE LLC | | | | | | | | | DIANNA0811@YAHOO.COM | Email |
| 15546966 | ECKER, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009549 | ECKHAR, MONIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058817 | ECKLAR, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989560 | ECKLUND, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907411 | ECO SOURCING INC. | 200 GATES ROAD | | | | LITTLE FERRY | NJ | 07643 | | | First Class Mail |
| 12747070 | ECO TOUCH INC. | 22 CANAL ST SUITE 125 | | | | SOMERSWORTH | NH | 03878 | | | First Class Mail |
| 12719053 | ECO VESSEL LLC | 1600 RANGE ST STE 104 | | | | BOULDER | CO | 80301 | | | First Class Mail |
| 12719054 | ECS COFFEE INC. | 3100 HARVESTER RD UNIT 6 | | | | BURLINGTON | ON | L7N 3W8 | CANADA | | First Class Mail |
| 13064892 | EDDY, BETTY A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005647 | EDELMAN, SHARI ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419278 | EDELSCHEIN, BARBARA ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18239695 | EDENS, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835907 | EDER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12729589 | EDESIGN LLC | 10 LOWELL AVE | | | | WINCHESTER | MA | 01890 | | | First Class Mail |
| 12719064 | EDGE OF BELGRAVIA LIMITED | 6050 DANA WAY 300 | | | | ANTIOCH | TN | 37013 | | | First Class Mail |
| 18236443 | EDGE OF BELGRAVIA LIMITED | | | | | | | | | EDGEOFBELGRAVIA@GMAIL.COM | Email |
| 12908707 | EDGECRAFT CORPORATION | 3355 ENTERPRISE AVE | | | | FORT LAUDERDALE | FL | 33331 | | | First Class Mail |
| 12719062 | EDGEMOD FURNITURE | 175 E MANVILLE ST | | | | COMPTON | CA | 90220 | | | First Class Mail |
| 12742707 | EDGEWELL PERSONAL CARE LLC | 1350 TIMBERLAKE MANOR PARKWAY | | | | SAINT LOUIS | MO | 63141 | | | First Class Mail |
| 13133512 | EDGEWOOD RETAIL, LLC | | | | | | | | | DHUGHES@CENTRECORP.COM | Email |
| 13133509 | EDGEWOOD RETAIL, LLC | | | | | | | | | MSULEM@NADG.COM | Email |
| 12924793 | EDINGTON, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990017 | EDISON DEN001 LLC | BLUE OWL CAPITAL | C/O DREW WIDES | 30 N LASALLE STREET, SUITE 4140 | | CHICAGO | IL | 60602 | | | First Class Mail |
| 18989262 | EDISON EHN001 LLC | BLUE OWL CAPITAL | C/O DREW WIDES | 30 N. LASALLE STREET, SUITE 4140 | | CHICAGO | IL | 60602 | | | First Class Mail |
| 18990007 | EDISON JAFL001 LLC | BLUE OWL CAPITAL | C/O DREW WIDES | 30 N LASALLE STREET | | CHICAGO | IL | 60602 | | | First Class Mail |
| 18990029 | EDISON NNVA001 LLC | BLUE OWL CAPITAL | C/O DREW WIDES | 30 N LASALLE STREET, SUITE 4140 | | CHICAGO | IL | 60602 | | | First Class Mail |
| 13135691 | EDISON UNNJ001 LLC | | | | | | | | | DREW.WIDES@BLUEOWL.COM | Email |
| 12883346 | EDISON UNNJ001 LLC | | | | | | | | | RMORRISON@KELLEYDRYE.COM | Email |
| 12883345 | EDISON UNNJ001 LLC | | | | | | | | | WGYVES@KELLEYDRYE.COM | Email |
| 12908891 | EDIXON GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15422173 | EDJ ENTERPRISE, INC. | | | | | | | | | JJBESCHER@EDJ.COM | Email |
| 12827494 | EDMOND, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549146 | EDMONDS, ELAINE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092307 | EDMUND BELLIN & TAMARA BELLIN TTEES U/A DTD 10/11/18 EDMUND L BELLIN REVOCABLE TR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908444 | EDRAY 20/20 LLC | 1300 S MINT SUITE 200, | | | | CHARLOTTE | MC | 28203 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13134082 | EDRAY 20/20, LLC | | | | | | | | | SSTANDLEY@EDRAYCPL.COM | Email |
| 12907514 | EDUCATIONAL DEVELOPMENT CORP. | PO BOX 470663 | | | | TULSA | OK | 74147 | | | First Class Mail |
| 18160167 | EDUCATIONAL DEVELOPMENT CORPORATION | 5402 S 122ND E AVE | | | | TULSA | OK | 74146 | | | First Class Mail |
| 18161448 | EDUCATIONAL DEVELOPMENT CORPORATION | | | | | | | | | REMITTANCE@EDCPUB.COM | Email |
| 12907342 | EDUSHAPE LTD. | PO BOX 792 | | | | DEER PARK | NY | 11729 | | | First Class Mail |
| 12879964 | EDUSHAPE NORTH AMERICA | | | | | | | | | CUSTOMERSERVICE@EDUSHAPE.COM | Email |
| 12719066 | EDUSHAPE NORTH AMERICA INC | 28 BRANDYWINE DR | | | | DEER PARK | NY | 11729 | | | First Class Mail |
| 13048192 | EDWARD SAID, SAID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985541 | EDWARDS III, MARION EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240046 | EDWARDS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891993 | EDWARDS, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12892101 | EDWARDS, LATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512871 | EDWARDS, LAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13289922 | EDWARDS, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041647 | EDWARDS, ROBB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880504 | EDWARDS, SHADANE CHRISANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090882 | EDWARDS, SHANICE NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869733 | EDWARDS, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908682 | EDWIN ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16825546 | EFAW, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481319 | EGBERIJARE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123117 | EGE, JESSICA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478398 | EGERTER, MATTIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124507 | EGHBALIEH, JACKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888063 | EGLO USA INC. | | | | | | | | | CELESTE.STRAUCH@EGLO.COM | Email |
| 13000376 | EHLERT, KATHERINE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999219 | EHLING, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824322 | EHRENBARD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743435 | EHRLICH TERMITE & PEST CONTROL | 8229 CLOVERLEAF DRIVE, SUITE 4 | | | | MILLERSVILLE | MD | 21108 | | | First Class Mail |
| 18188414 | EHRLICH, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088289 | EHRLICH, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048949 | EHSAN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743176 | EI BRAND MANAGEMENT INC. | 2520 MARIE-CURIE | | | | SAINT LAURENT | QC | H4S 1N1 | CANADA | | First Class Mail |
| 13082829 | EI BRAND MANAGEMENT INC. | | | | | | | | | A.PISCOPO@EIBRANDS.COM | Email |
| 12929230 | EICHNER, PHYLLIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058620 | EICHNER, STEPHEN ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190457 | EID, MARIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907596 | EIG WANAMAKER LLC | C/O EQUITY INVESTMENT GROUP | | | | FORT WAYNE | IN | 46802 | | | First Class Mail |
| 12989617 | EIG WANAMAKER, LLC | | | | | | | | | LEGAL@EIGFW.COM | Email |
| 18178248 | EINSMANN, MEGAN VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723701 | EIPRINTING | 200 RIVERSIDE INDUSTRIAL PARKW | | | | PORTLAND | ME | 04103 | | | First Class Mail |
| 15542634 | EISEMAN, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985417 | EISEN, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989701 | EISEN, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121543 | EISENBERG, WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13121545 | EISENBERG, WARREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557273 | EISENBREI, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003928 | EISOLD, STARLA ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908920 | EJ VICTOR/OKL | DEPT#10390 | P.O. BOX 87618 | | | CHICAGO | IL | 60680-0618 | | | First Class Mail |
| 12907349 | EJ VICTOR/OKL/RL | 110 WAMSUTTA MILL RD. | | | | MORGANTON | NC | 28655 | | | First Class Mail |
| 15548946 | EJIOFOR, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743180 | EK ACCESSORIES INC. | 575 WEST 3200 SOUTH | | | | LOGAN | UT | 84321 | | | First Class Mail |
| 12746041 | EKATA INC | DEPT LA 24184 | | | | PASADENA | CA | 91185 | | | First Class Mail |
| 12835358 | EKISS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988796 | EKMEKJIAN, ELIZABETH C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743181 | EKO BRANDS LLC | 2212 QUEEN ANNE AVE N | | | | SEATTLE | WA | 98109-2383 | | | First Class Mail |
| 13005380 | EKSTOWICZ, MARZENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733995 | EL CERRITO POLICE DEPT | ALARM UNIT | P O BOX 670 | | | CATHEDRAL CITY | CA | 92235 | | | First Class Mail |
| 15614380 | EL HAMAMY, HALIMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18166241 | EL HAMDAOUI, SABAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656553 | EL PASO ELECTRIC | STANTON TOWER | 100 NORTH STANTON | | | EL PASO | TX | 79901 | | | First Class Mail |
| 13083781 | EL PASO ELECTRIC | | | | | | | | | EPELEGAL@EPELECTRIC.COM | Email |
| 12733996 | EL PASO TAX ASSESSOR COLLECTOR | P.O. BOX 2992 | | | | EL PASO | TX | 79999-2992 | | | First Class Mail |
| 12733997 | EL PASO TAX ASSESSOR/COLLECTOR | P.O. BOX 2992 | | | | EL PASO | TX | 79999 | | | First Class Mail |
| 12656554 | EL PASO WATER | 1154 HAWKINS BLVD | FIRST FLOOR | | | EL PASO | TX | 79925 | | | First Class Mail |
| 18231274 | EL-ABYAD, HEBA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12825029 | ELBAZ, MOLLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868577 | ELBESHTI, RASHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915880 | ELCHEIKHALI, ZEINAB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991011 | ELDER, KEMPER B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058107 | ELDRIDGE, BRIAN EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719079 | ELECTRA-CRAFT INC. | 41 WOODBINE STREET | | | | BERGENFIELD | NJ | 07621 | | | First Class Mail |
| 12764582 | ELECTRA-CRAFT, INC | | | | | | | | | STEVEK@ELECTRA-CRAFT.COM | Email |
| 12656604 | ELECTRIC CITY UTILITIES | 1427 MEADOW WOOD BLVD | | | | RALEIGH | NC | 27604 | | | First Class Mail |
| 13116100 | ELECTRONIC IMAGING SERVICES, INC. | | | | | | | | | CHRIS.JOHNSON@AVERYDENNISON.COM | Email |
| 13116099 | ELECTRONIC IMAGING SERVICES, INC. | | | | | | | | | KEVIN.WILLIAMSON@AVERYDENNISON.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 89 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13112049 | ELECTRONICS RECYCLING ALBERTA | 1310 SCOTIA TOWER 1 | 10060 JASPER AVE | | | EDMONTON | AB | T5J 3R8 | CANADA | | First Class Mail |
| 18239238 | ELECTRONICS RECYCLING ALBERTA | 1310 SCOTIA TOWER 1 | 10060 JASPER AVE | | | EDMONTON | AB | T5J 3R8 | CANADA | | First Class Mail |
| 15552351 | ELECTRONICS RECYCLING ALBERTA | | | | | | | | | ELECTRONICS@ALBERTARERECYCLING.CA | Email |
| 15552352 | ELECTRONICS RECYCLING ALBERTA | | | | | | | | | KMILLER@ALBERTARECYCLING.CA | Email |
| 12719082 | ELEEO BRANDS LLC | 212 EAST 3RD STREET | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 16879103 | ELEEO BRANDS LLC | | | | | | | | | BRETT@ELEEOBRANDS.COM | Email |
| 12733369 | ELEVATOR INSPECTION SERVICES COMPANY, INC. | 745 MCCLINTOCK DR., SUITE 235 | | | | BURR RIDGE | IL | 60527 | | | First Class Mail |
| 12908719 | ELI PEER ORIENTAL RUGS/OKL | 1501 CHICAGO AVE | | | | EVANSTON | IL | 60201 | | | First Class Mail |
| 12928035 | ELIAS, BESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048585 | ELIAS-AUSI, BEATRICE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554181 | ELITE DEVELOPMENT GROUP LLC | | | | | | | | | MATT@ELNERCORP.COM | Email |
| 12908050 | ELITE DEVELOPMENT GROUP, LLC | P O BOX 148 | | | | CROTON ON HUDSON | NY | 10520 | | | First Class Mail |
| 12747601 | ELIZABETH ARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908491 | ELIZABETH HAMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908537 | ELIZABETH HARLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12733258 | ELIZABETH ODOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908232 | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; | JEFFREY K. BROWN; MICHAEL A. TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | CARLE PLACE | NY | 11514 | | | First Class Mail |
| 12883347 | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM, P.C. | STEVEN JOHN MOSER | 5 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | | | First Class Mail |
| 12656690 | ELIZABETHTOWN GAS | SJI INDUSTRIES | 1 SOUTH JERSEY PLAZA | | | FOLSOM | NJ | 08037 | | | First Class Mail |
| 12719092 | ELK GROUP INTERNATIONAL | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240 | | | First Class Mail |
| 12763745 | ELK HOME | | | | | | | | | PAULA.FISHER@ELKHOME.COM | Email |
| 18990218 | ELKASOVIC, MERSHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866927 | ELKHOURY, HODA R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893262 | ELKINS, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983595 | ELKINS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823613 | EL-KOUEDI, MONA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915820 | ELLEN LAWSON-GOODMAN LIV TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907840 | ELLI & NOOLI DBA GRABEASE | 10250 CONSTELLATION BLVD | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 12908577 | ELLIE OSMULSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 14557195 | ELLINGTON, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883046 | ELLIOT ELECTRIC SUPPLY, INC | 2526 N STALLINGS DR | | | | NACOGDOCHES | TX | 75964-2614 | | | First Class Mail |
| 13087522 | ELLIOTT ELECTRIC SUPPLY, INC. | | | | | | | | | BEANLAND@MSSATTORNEYS.COM; CPAQUIN@MSSATTORNEYS.COM | Email |
| 13057419 | ELLIOTT, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18303263 | ELLIOTT, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114806 | ELLIS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064808 | ELLIS, BIANCA P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858681 | ELLIS, BRANDEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556901 | ELLIS, CHARITY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131620 | ELLIS, ELIZABETH L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418574 | ELLIS, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908295 | ELLISON FIRST ASIA LLC | PO BOX 369 | | | | EASLEY | SC | 29640 | | | First Class Mail |
| 12818120 | ELLISON, JANE W | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830252 | ELLS, ADELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958721 | ELLS, MICHAEL LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12894627 | ELMORE, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749437 | ELRENE HOME FASHIONS | 20 WEST 20TH STREET SUITE 704 | | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 12997144 | ELROD, KITTIE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19024913 | ELSE, ELVIRA M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057978 | ELSHRIEF, AREEJ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824963 | ELTALKHAWY, DOAA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749443 | ELUXURY LLC | 2625 KOTTER AVENUE | | | | EVANSVILLE | IN | 47715 | | | First Class Mail |
| 12883349 | ELUXURY, LLC | | | | | | | | | HANNAH.WILSON@SKOFIRM.COM | Email |
| 12649695 | ELUXURY, LLC | | | | | | | | | JOE.LANGERAK@SKOFIRM.COM | Email |
| 12883348 | ELUXURY, LLC | | | | | | | | | KRISTEN.HAHN@SKOFIRM.COM | Email |
| 13065056 | ELVIR-CARRASCO, FANNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12719105 | ELY BABY LLC | 86 ADAMS ST | | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 13112393 | ELYAS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12735477 | EMA BELL | BRODSKY & SMITH | EVAN J. SMITH; RYAN P. CARDONA | 9595 WILSHIRE BOULEVARD, SUITE 900 | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 12908532 | EMANUEL MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12982812 | EMANUELE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719106 | EMBE BABIES INC. | 1510 N HAMPTON RD STE 210#1191 | | | | DESOTO | TX | 75115 | | | First Class Mail |
| 12655411 | EMBEBA GROUP INC | | | | | | | | | TA.HOANG@EMBEBA.COM | Email |
| 12719107 | EMBEBA GROUP INC. | 1268 BROADWAY UNIT C #262 | | | | SAUGUS | MA | 01906 | | | First Class Mail |
| 18989662 | EMBERSON, ABBY BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024582 | EMBRACK, KIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731539 | EMBREE CONSTRUCTION GROUP INC | 4747 WILLIAMS DRIVE | | | | GEORGETOWN | TX | 78633 | | | First Class Mail |
| 12719113 | EMCO SUPPLY INC. | 1009 S ROBINSON DR | | | | ROBINSON | TX | 76706 | | | First Class Mail |
| 16662349 | EMDE, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908647 | EMEDCO | PO BOX 95904 | | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 13089020 | EMEDCO | | | | | | | | | WENDY_SZPYLMAN@EMEDCO.COM | Email |
| 12908546 | EMEDCO INNOVATIVE SIGNS & | P. O. BOX 369 | | | | BUFFALO | NY | 14240 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 90 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12719114 | EMERALD ELECTRONICS USA INC. | 90 DAYTON AVENUE BUILDING 9A | | | | PASSAIC | NJ | 07055 | | | First Class Mail |
| 13134079 | EMERGE MANAGEMENT GROUP LIMITED | | | | | | | | | JOSE.ULATE@EMERGECR.COM | Email |
| 12719115 | EMERGENT TRENDS INC. | 80 19TH STREET | | | | BROOKLYN | NY | 11232 | | | First Class Mail |
| 12745379 | EMERSON HEALTHCARE LLC | 407 EAST LANCASTER AVENUE | | | | WAYNE | PA | 19087 | | | First Class Mail |
| 12760899 | EMERSON HEALTHCARE, LLC | | | | | | | | | DAN.HOGAN@EMERSONGROUP.COM | Email |
| 12745382 | EMERSON TOOL COMPANY | 29996 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 12827397 | EMERSON, SHIRLEY J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12955961 | EMERY, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986753 | EMERY, EDWARD DALE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908759 | EMILY REUSCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908238 | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12883350 | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12745390 | EMISSARY | 3580 BROAD STREET | | | | CHAMBLEE | GA | 30341 | | | First Class Mail |
| 13021714 | EMISSARY | | | | | | | | | JADE@EMISSARYUSA.COM | Email |
| 12996297 | EMMONS, KARISSA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989188 | EMOND, RENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417582 | EMORY, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731315 | EMPIRE EAST LLC | 180 EAST BROAD STREET | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 13051997 | EMPLOYBRIDGE HOLDING COMPANY | | | | | | | | | SEMIRA.JUSIC@EMPLOYBRIDGE.COM | Email |
| 12907332 | EMPORIUM LTD, THE/OKL | 818 MANNING AVENUE | | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 12908522 | EMPOWER TRUST COMPANY, LLC | 8515 E. ORCHARD ROAD 7T2 CORPORATE TAX DEPARTMENT | | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 12753473 | ENCHANTE ACCESSORIES INC. | 16 E 34TH ST | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 13009026 | ENCHANTE ACCESSORIES, INC | | | | | | | | | WILLIEG@ENCH.COM | Email |
| 12907768 | ENCINITAS TOWN CENTER | 2400 E KATELLA AVENUE SUITE 76 | | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 13116720 | ENCINITAS TOWN CENTER ASSOCIATES I, LLC | | | | | | | | | BFOY@ZELMAN.COM | Email |
| 12753479 | ENCLUME DESIGNS LLC | 24 COLWELL STREET | | | | PORT HADLOCK | WA | 98339 | | | First Class Mail |
| 12900029 | ENCLUME DESIGNS.LLC | | | | | | | | | AP@ENCLUME.COM | Email |
| 18185842 | ENERGY WEST MONTANA | 1 1ST AVE S | | | | GREAT FALLS | MT | 59401 | | | First Class Mail |
| 13079482 | ENERGY WEST MONTANA | | | | | | | | | PRAMSEY@EGAS.NET | Email |
| 12907386 | ENERGYWISE SOLUTIONS LLC | 695 W 1700 S | | | | LOGAN | UT | 84321 | | | First Class Mail |
| 12719136 | ENERON INC. DBA TURBO POT | 2225 E BAYSHORE ROAD UNIT 200 | | | | PALO ALTO | CA | 94303 | | | First Class Mail |
| 12725290 | ENERSYS | FILE 53920 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 18233603 | ENESCO LLC | | | | | | | | | DTOMAINO@ENESCO.COM | Email |
| 12719141 | ENESCO LLC VDC | 225 WINDSOR DRIVE | | | | ITASCA | IL | 60143 | | | First Class Mail |
| 13113874 | ENG, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978393 | ENG, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15668849 | ENGEL, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167683 | ENGELS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121765 | ENGELSEN, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114351 | ENGESSER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12724946 | ENGIE INSIGHT | 1313 N. ATLANTIC SUITE 5000 | | | | SPOKANE | WA | 99201 | | | First Class Mail |
| 13057336 | ENGINEERING EXCELLENCE | | | | | | | | | AYACKS01@ENGINEERINGEXCELLENCE.COM | Email |
| 12907839 | ENGINEERING EXCELLENCE INC | P.O. BOX 636294 | | | | CINCINNATI | OH | 45263 | | | First Class Mail |
| 12908544 | ENGLAND STEFANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 14557365 | ENGLEMAN, RACHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 14557366 | ENGLEMAN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873583 | ENGLER, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883052 | ENGLEWOOD CONSTRUCTION | 80 MAIN STREET | | | | LEMONT | IL | 60439 | | | First Class Mail |
| 12745393 | ENGLEWOOD MARKETING GROUP INC | 1471 PARTNERSHIP DRIVE | | | | GREEN BAY | WI | 54307 | | | First Class Mail |
| 12908129 | ENGLISH TEA SHOP USA CORP | 18311 OAKMONT DRIVE | | | | CANYON COUNTRY | CA | 91387 | | | First Class Mail |
| 12874018 | ENGLISH TEA SHOP USA CORP | | | | | | | | | RONTJEN@ETSTEAS.CO.UK | Email |
| 12907953 | ENID TWO, LLC | C/O LYNNE R LIBERALL | | | | LIVINGSTON | NJ | 07039 | | | First Class Mail |
| 12908264 | ENID TWO, LLC | WILENTZ GOLDMAN & SPITZER P.A. | SAMANTHA JOSEPHINE STILLO | 90 WOODBRIDGE CENTER DRIVE, SUITE 900, PO BOX 10 | | WOODBRIDGE | NJ | 07095 | | | First Class Mail |
| 16684146 | ENID TWO, LLC | | | | | | | | | DSTEIN@WILENTZ.COM | Email |
| 14894135 | ENJERGA, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908507 | ENJOY BETTER COFFEE | 1333 E. HIGHLAND ROAD | | | | MACEDONIA | OH | 44056 | | | First Class Mail |
| 13092401 | ENNABI, TATYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870536 | ENNIS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084826 | ENRIGHT RANDOLPH, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091763 | ENRIQUEZ, JEANETTE MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952599 | ENRIQUEZ-FISHER, VIVIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12659457 | ENSTAR | 3000 SPENARD RD | | | | ANCHORAGE | AK | 99503 | | | First Class Mail |
| 13111978 | ENSTAR NATURAL GAS COMPANY | | | | | | | | | DENALI.LUNA@ENSTARNATURALGAS.COM | Email |
| 12886513 | ENSTROM, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742544 | ENTERGY | 839 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | | | First Class Mail |
| 12656638 | ENTERGY TEXAS INC | 350 PINE ST | | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 12817673 | ENTERGY TEXAS INC | | | | | | | | | KHUNTER@ENTERGY.COM | Email |
| 12719145 | ENVELOR CORPORATION | 13 WOODS EDGE COURT | | | | PARLIN | NJ | 08859 | | | First Class Mail |
| 12855211 | ENVIROMENTAL WASTE SOLUTIONS, INC. | JEFFREY PILLAR - CEO | 630 FAIRVIEW RD. | SUITE 204 | | SWARTHMORE | PA | 19081 | | | First Class Mail |
| 12833977 | ENVIROMENTAL WASTE SOLUTIONS, INC. | | | | | | | | | JPILLAR@RETRIEVERWASTE.COM | Email |
| 12902199 | ENVIRONMENTAL ACOUSTICS INC | | | | | | | | | VVASQUEZ@ENVIRACO.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 91 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12858847 | ENVIRONMENTAL ACOUSTICS INC. | | | | | | | | | AMUELLER@ENVIRACO.COM | Email |
| 13098139 | ENVIRONMENTAL ACOUSTICS INC. | | | | | | | | | AMVELLER@ENVIRACO.COM | Email |
| 15549296 | ENVIRONMENTAL ACOUSTICS INC. | | | | | | | | | SKIAS@ENVIRACO.COM | Email |
| 12735479 | ENVIRONMENTAL HEALTH ADVOCATES, INC. | | | | | | | | | CRAIG@ENTORNOLAW.COM; JAKE@ENTORNOLAW.COM; NOAM@ENTORNOLAW.COM | Email |
| 12728308 | ENVIRONMENTAL HEALTH DIVISION | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009 | | | First Class Mail |
| 12907788 | ENVIRONMENTAL WASTE SOLUTIONS, | P.O. BOX 429 | | | | ESSINGTON | PA | 19029 | | | First Class Mail |
| 12757749 | ENVIROSELL GLOBAL LLC | 907 BROADWAY 3RD FL. | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 12719153 | EO PRODUCTS LLC | 90 WINDWARD WAY | | | | SAN RAFAEL | CA | 94901 | | | First Class Mail |
| 12719155 | EOS PRODUCTS LLC | 19W 44TH STREET | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12719154 | EOSERA INC | 5000 SOUTH FREEWAY, STE 106 | | | | FORT WORTH | TX | 76115 | | | First Class Mail |
| 12999524 | EOSERA INC | | | | | | | | | TINA.CASTILLO@EOSERA.COM | Email |
| 12749868 | EPB | 10 WEST ML KING BLVD | | | | CHATTANOOGA | TN | 37402 | | | First Class Mail |
| 12907595 | EPIC | 425 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 12985616 | EPIC INSURANCE BROKERS & CONSULTANTS | | | | | | | | | KEVIN.ACH@EPICBROKERS.COM | Email |
| 12747606 | EPICUREAN CUTTING SURFACES | 257B MAIN STREET | | | | SUPERIOR | WI | 54880 | | | First Class Mail |
| 12747607 | EPILADYUSA INC. | 5250 GULFTON SUITE 4B | | | | HOUSTON | TX | 77081 | | | First Class Mail |
| 13084799 | EPION BRANDS LLC | | | | | | | | | VAN.WILHELM@AKERBIOMARINE.COM | Email |
| 12757762 | EPIQ EDISCOVERY SOLUTIONS | P. O. BOX 120250, DEPT 0250 | | | | DALLAS | TX | 75312 | | | First Class Mail |
| 12747609 | EPOCA INTERNATIONAL INC. | 931 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | | | First Class Mail |
| 13088840 | EPOCH HOMETEX INC. | 239 HARBOR WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | | | First Class Mail |
| 12907680 | EPPS BRIDGE CENTRE PROPERTY CO | 6445 POWERS FERRY ROAD | | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 13057590 | EPRA - SASKATCHEWAN | C/O T09365C | PO BOX 9365, STN A | | | TORONTO | ON | M5W 3M2 | CANADA | | First Class Mail |
| 13057580 | EPRA NEW BRUNSWICK | | | | | | | | | FINANCE@EPRA.CA | Email |
| 12756899 | EPSTEIN BECKER & GREEN PC | ONE GATEWAY CENTER 13TH FLOOR | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 12874213 | EPSTEIN, ALESSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891179 | EPSTEIN, ARIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064709 | EPSTEIN, BECKER & GREEN, P.C | | | | | | | | | CFARELLA@EBGLAW.COM; LDOTY@EBGLAW.COM; RCHERVENAK@EBGLAW.COM | Email |
| 12819695 | EQUILIBRIA INC | | | | | | | | | MABEL@FLEURMARCHE.COM | Email |
| 12907656 | EQUILIBRIA INC. | 502 S WINDSOR AVE | | | | LOS ANGELES | CA | 90020 | | | First Class Mail |
| 12883352 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | JONATHAN E. BRODY | 2850 N. ANDREWS AVE | | | FT LAUDERDALE | FL | 33311 | | | First Class Mail |
| 13135846 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | | | | | | | | | SYACHIK@KELLEYDRYE.COM | Email |
| 12883353 | EQUITY ONE FLORIDA PORTFOLIO LLC | | | | | | | | | JBRODY@BRODYLEGAL.COM | Email |
| 18990034 | EQUITY ONE INC. | | | | | | | | | ERNSTBELL@REGENCYCENTERS.COM | Email |
| 13122836 | ERAZO , ANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12955965 | ERBY, SHALONDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049182 | ERDEL, ALYSSA HINMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236180 | ERDOS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756750 | EREP BROADWAY COMMONS I LLC | PO 676601 | | | | DALLAS | TX | 75267 | | | First Class Mail |
| 12908134 | ERGO BABY CARRIER INC. THE | 680 KNOX STREET | | | | TORRANCE | CA | 90502 | | | First Class Mail |
| 12747616 | ERGONOMIC LIFTING SOLUTIONS LLC | 902 BARBURY PLACE | | | | ANNAPOLIS | MD | 21401 | | | First Class Mail |
| 12747618 | ERGOPOUCH/MARTELLOR PTY LTD | 19C TROLLEY SQUARE | | | | WILMINGTON | DE | 19806 | | | First Class Mail |
| 12758279 | ERIC GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12954354 | ERICA WHITE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908818 | ERICKA UCLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12857707 | ERICKSON SWAFFORD, CARLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926942 | ERICKSON, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823774 | ERIE COUNTY BUREAU OF WEIGHTS AND MEASURES | | | | | | | | | JESSICA.POLEON@ERIE.GOV | Email |
| 12862143 | ERIE COUNTY BUREAU OF WEIGHTS AND MEASURES | | | | | | | | | WEIGHTSMEASURES@ERIE.GOV | Email |
| 12725447 | ERIE COUNTY HEALTH DEPARTMENT | 420 SUPERIOR STREET | | | | SANDUSKY | OH | 44870 | | | First Class Mail |
| 12750770 | ERIE COUNTY SEWER & WATER | 554 RIVER ROAD | | | | HURON | OH | 44839 | | | First Class Mail |
| 12908662 | ERIKA ANTUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13095445 | ERIKA TEJEDA & ARTURO GARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112497 | ERIX MERCEDES LLC | | | | | | | | | ERIX.MER@GMAIL.COM | Email |
| 12746486 | ERNEST PACKAGING SOLUTIONS | 290 PARK AVE SOUTH 12TH FLOOR | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 14893163 | ERNEST PACKAGING SOLUTIONS | | | | | | | | | JHENDERSON@CRFSOLUTIONS.COM | Email |
| 13043183 | ERNST, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058930 | ERSPAMER, NOELLE KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058846 | ERVIN, JALYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988776 | ERVIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991019 | ERVINS, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480258 | ERVINS, WILLIE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024666 | ERZEN, RONALD O | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907372 | ESCALADE SPORTS | DEPT. 78880 | | | | DETROIT | MI | 48278 | | | First Class Mail |
| 13133481 | ESCALANTE, ROBERTO CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719158 | ESCALI | 3203 CORPORATE CTR DR STE 150 | | | | BURNSVILLE | MN | 55306 | | | First Class Mail |
| 12734000 | ESCAMBIA COUNTY | SCOTT LUNDSFORD | P.O. BOX 1312 | | | PENSACOLA | FL | 32591 | | | First Class Mail |
| 12734001 | ESCAMBIA COUNTY TAX COLLECTOR | P.O. BOX 1312 | | | | PENSACOLA | FL | 32591-1312 | | | First Class Mail |
| 15478033 | ESCAMBIA COUNTY TAX COLLECTOR | | | | | | | | | ECTC@ESCAMBIATAXCOLLECTOR.COM | Email |
| 12989789 | ESCAMBIA COUNTY TAX COLLECTOR | | | | | | | | | SWALTON@PHILIPBATES.NET | Email |
| 16880581 | ESCAMILLA, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13093918 | ESCARCEGA-CHACON, LUIS A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891683 | ESCHER, ANASTACIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058240 | ESCOBAR, ELEASIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418541 | ESCOBAR, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857631 | ESCOLERO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021787 | ESELLER, KRYSTLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114103 | ESHAK, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988827 | ESHEL, SHIRIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719159 | ESI CASES AND ACCESSORIES | ONE GATEWAY CENTER SUITE 2600 | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 13091854 | ESIS, INC. | LINDSAY GRIFFITH | VICE PRESIDENT OF FINANCIAL OPERATIONS | ESIS, INC. | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| 12907945 | ESITE ANALYTICS INC | 528 JOHNNIE DODDS BOULEVARD | | | | MOUNT PLEASANT | SC | 29464 | | | First Class Mail |
| 18237585 | ESITE ANALYTICS INC | | | | | | | | | SCOTT.LOVE@KALIBRATE.COM | Email |
| 12857799 | ESITE ANALYTICS, INC. | | | | | | | | | SCSCOTT.LOVE@KALIBRATE.COM | Email |
| 12833378 | ESKANDANI, REBEKAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057541 | ESKIC, SNEZANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991563 | ESKINA, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065169 | ESKRIDGE, KIM CELESTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908767 | ESMAILI RUGS & ANTIQUES/OKL | 1500 HI LINE DRIVE SUIT A | | | | DALLAS | TX | 75207 | | | First Class Mail |
| 18165873 | ESPAILLAT, DENISE E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077789 | ESPARZA, CRYSTAL GALINDO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529745 | ESPINAL DIAZ, AIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529787 | ESPINAL DIAZ, AMERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529158 | ESPINAL, CIRILO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547070 | ESPINAL, CIRILO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529174 | ESPINAL, JAIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548047 | ESPINAL, JAIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12813315 | ESPINAL, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065063 | ESPINOSA, DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 17120275 | ESPINOZA, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15358334 | ESPOSITO, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120344 | ESQUIVEL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908879 | ESSENTIALS FOR LIVING/OKL | 19511 PAULING | | | | FOOTHILL RANCH | CA | 92610-2619 | | | First Class Mail |
| 12732050 | ESSI LLC | 1 INDIAN LANE EAST | | | | TOWACO | NJ | 07082 | | | First Class Mail |
| 12753495 | ESSICK AIR PRODUCTS | 5800 MURRAY ST | | | | LITTLE ROCK | AR | 72209 | | | First Class Mail |
| 12996512 | ESTERLINE, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009828 | ESTERLY, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908883 | ESTES EXPRESS LINES | 3901 WEST BROAD STREET | P.O. BOX 25612 | | | RICHMOND | VA | 23230 | | | First Class Mail |
| 13058487 | ESTES EXPRESS LINES | | | | | | | | | THOMAS.PARRETT@ESTES-EXPRESS.COM | Email |
| 13024935 | ESTES, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540404 | ESTES, KINDAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12804498 | ESTEVES CONCEPC, CARLOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15478788 | ESTEVES, MARIA CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15480531 | ESTEVEZ, CARLOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512687 | ESTEVEZ, CARLOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15539848 | ESTEVEZ, EDWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547241 | ESTEVEZ, EDWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15540793 | ESTEVEZ, GILMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548200 | ESTEVEZ, GILMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15539540 | ESTEVEZ, VERQUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13087605 | ESTRADA, CLAUDIA LORENA ALARCON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064779 | ESTRADA, ELMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529207 | ESTRADA, GLORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548057 | ESTRADA, GLORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18163741 | ESTRADA, MARCARIO P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529179 | ESTRELLA, PABLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548055 | ESTRELLA, PABLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 17116434 | ESTREMERA, LAURIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057558 | ETC STAFFORD, LLC D/B/A LAURENZO'S EL TIEMPO CANTINA | | | | | | | | | AMAHER@KMD.LAW; JKLEIN@KMD.LAW | Email |
| 12719172 | ETEKCITY CORPORATION | 1202 N MILLER ST SUITE A | | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 12764372 | ETEKCITY CORPORATION | | | | | | | | | AR@ETEKCITY.COM | Email |
| 12908519 | ETHAN DEPEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15668884 | ETHAN PROTZ, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907752 | ETHNICRAFT USA LLC/OKL | 101 PROSPECT STREET | | | | HIGH POINT | NC | 27260 | | | First Class Mail |
| 12908639 | ETHNIKA HOME DECOR AND ANTIQUES/OKL | 1 PORTMAN ROAD | | | | NEW ROCHELLE | NY | 10801 | | | First Class Mail |
| 12908750 | ETHOCA LIMITED | DENSHAW HOUSE | | | | DUBLIN 2 | | D02 FD4S | IRELAND | | First Class Mail |
| 12833364 | ETTEDGUI, BETTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749843 | EUGENE WATER & ELECTRIC BOARD | 500 EAST FOURTH AVENUE | | | | EUGENE | OR | 97401 | | | First Class Mail |
| 13051266 | EULER HERMES AGENT FOR ARTSANA USA, INC | | | | | | | | | SUSAN.HORN@ALLIANZ-TRADE.COM | Email |
| 13042334 | EULER HERMES N.A - AGENT FOR CRANE USA INC. | | | | | | | | | INSOLVENCY@EULERHERMES.COM | Email |
| 13042068 | EULER HERMES N.A - AGENT FOR FRANCO MANUFACTURING CO. INC. | | | | | | | | | INSOLVENCY@ALLIANZ-TRADE.COM | Email |
| 18177786 | EURESTI, BAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719179 | EURO CERAMICA INC. | 103 WILLIAM ST | | | | BOONTON | NJ | 07005 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12719180 | EURO CUISINE INC | 6320 CLARA STREET | | | | BELL GARDENS | CA | 90201 | | | First Class Mail |
| 12719184 | EURO STYLE INC. | 2175 EAST FRANCISCO BLVD | | | | SAN RAFAEL | CA | 94901 | | | First Class Mail |
| 12719178 | EUROBABY COMPANY THE | 967 MIDDLEVILLE ROAD | | | | NEWTON | NJ | 07860 | | | First Class Mail |
| 12747074 | EURO-LINE APPLIANCES INC | 871 CRANBERRY COURT | | | | OAKVILLE | ON | L6L 6J7 | CANADA | | First Class Mail |
| 13124561 | EURO-LINE APPLIANCES INC | | | | | | | | | JOE@ELA.CA | Email |
| 12747082 | EUROPEAN GIFT & HOUSEWARE | 514 SOUTH 5TH AVE | | | | MOUNT VERNON | NY | 10550 | | | First Class Mail |
| 12747084 | EUROPEAN SOAPS LLC | 18125 ANDOVER PARK WEST | | | | SEATTLE | WA | 98188 | | | First Class Mail |
| 12822614 | EUROPEAN SOAPS LLC | | | | | | | | | AR@EUROPEANSOAPS.COM | Email |
| 12888137 | EUSON, BECKIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169389 | EUSTACE, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289896 | EUSTICE, FRANCIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064982 | EUTSEY, CHANIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556960 | EVAN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082560 | EVANCHO, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745036 | EVANGELINE PARISH | SALES/USE TAX COMMISSION | P.O. BOX 367 | | | VILLE PLATTE | LA | 70586-0367 | | | First Class Mail |
| 13022268 | EVANKO, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078238 | EVANOVICH, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669635 | EVANS, A'ZANAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891345 | EVANS, ANNELISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874703 | EVANS, AUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008572 | EVANS, CHERYL ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957551 | EVANS, CHRISTINE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091329 | EVANS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996285 | EVANS, JUDY LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003189 | EVANS, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049233 | EVANS, LEEANN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112454 | EVANS, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021049 | EVANS, NORFEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000275 | EVANS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993881 | EVANS, TYTIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990100 | EVANS, VICTORIA ALEXA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719186 | EVCO INT'L INC. DBA CREATIVE HOME | 120 BROADWAY | | | | NEW YORK | NY | 10271 | | | First Class Mail |
| 18289916 | EVENDEN, NADIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819983 | EVENFLO COMPANY INC. | | | | | | | | | JESSICA.KIMES@GOODBABYINT.COM | Email |
| 13115847 | EVENHOUSE, KADEE HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996125 | EVENSON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092405 | EVENSONBEST LLC | | | | | | | | | BWHEELIN@RC.COM | Email |
| 12907934 | EVERBRIDGE INC | PO BOX 740745 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 15425511 | EVERBRIDGE, INC. | | | | | | | | | ACCOUNTSRECEIVABLE@EVERBRIDGE.COM | Email |
| 15425512 | EVERBRIDGE, INC. | | | | | | | | | LEGAL@EVERBRIDGE.COM | Email |
| 12989853 | EVERBRIDGE, INC. | | | | | | | | | ANALY.AGUILAR@EVERBRIDGE.COM | Email |
| 13091338 | EVEREST TECHNOLOGIES, INC. | | | | | | | | | AR@EVERESTTECH.COM | Email |
| 12749726 | EVEREST TECHNOLOGIES, INC. | | | | | | | | | BMALIK@EVERESTTECH.COM | Email |
| 12876676 | EVEREST WHOLESALE | | | | | | | | | AR-ACCOUNTING@EVERESTTOYS.COM | Email |
| 13091082 | EVERETT, JAMIE ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557019 | EVERETT, TEDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899610 | EVERGRACE HOME INC | | | | | | | | | PYAN@ABSTRADE.COM | Email |
| 12745190 | EVERGRACE HOME INC. | 23 CASPIAN | | | | LAKE FOREST | CA | 92630 | | | First Class Mail |
| 13122064 | EVERGREEN ENTERPRISES | | | | | | | | | RENEER@MYEVERGREEN.COM | Email |
| 12745191 | EVERGREEN ENTERPRISES INC. | 5915 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 | | | First Class Mail |
| 13064867 | EVERGREEN LINE | | | | | | | | | JGRECO@BGE-LAW.COM | Email |
| 13064869 | EVERGREEN LINE | | | | | | | | | VINCENTLAN@EVERGREEN-SHIPPING.US | Email |
| 12886573 | EVERGREEN SHIPPING AGENCY (AMERICA) CORP | 11734 S ELECTION DR # 150 | | | | DRAPER | UT | 84020 | | | First Class Mail |
| 12656571 | EVERGY | 1200 MAIN STREET | | | | KANSAS CITY | MO | 64105 | | | First Class Mail |
| 12882883 | EVERGY | | | | | | | | | BANKRUPTCY@EVERGY.COM | Email |
| 12756979 | EVERSHEDS SUTHERLAND US LLP | 700 6TH ST, NW SUITE 700 | | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 12750833 | EVERSOURCE | 300 CADWELL DRIVE | | | | SPRINGFIELD | MA | 01104 | | | First Class Mail |
| 12761166 | EVERSOURCE GAS OF MASSACHUSETTS | | | | | | | | | EGMABANKRUPTCY@EVERSOURCE.COM | Email |
| 12908091 | EVERYDAY HEALTH INC | P O BOX 347351 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 13069642 | EVERYDAY HEALTH MEDIA, LLC AND ITS AFFILIATES | | | | | | | | | CMENGA@EVERYDAYHEALTHGROUP.COM | Email |
| 12745193 | EVERYDAY SOLUTIONS LLC | 409 W 76TH STREET SUITE B | | | | DAVENPORT | IA | 52806 | | | First Class Mail |
| 12745195 | EVIVA | 21 ENGLEHARD DRIVE | | | | MONROE TOWNSHIP | NJ | 08831 | | | First Class Mail |
| 12719199 | EVRIHOLDER PRODUCTS LLC | 1500 SOUTH LEWIS STREET | | | | ANAHEIM | CA | 92805 | | | First Class Mail |
| 13057982 | EVRIHOLDER PRODUCTS, LLC | | | | | | | | | AR@EVRIHOLDER.COM | Email |
| 12907523 | EWBANK | 6801 NORTHPARK BLVD | | | | CHARLOTTE | NC | 28216 | | | First Class Mail |
| 13065273 | EWERTH, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824607 | EWING, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092653 | EWING, VENITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719205 | EXACO TRADING CO. | 10203 B METROPOLITAN DRIVE | | | | AUSTIN | TX | 78758 | | | First Class Mail |
| 15542560 | EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE, LLC | | | | | | | | | GMS@MUSLAW.COM | Email |
| 15622246 | EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE, LLC | | | | | | | | | PASHJIAN@EXCHANGERIGHT.COM | Email |
| 15621876 | EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE, LLC | | | | | | | | | PASHJIAN@EXCHANGERIGHT.COM | Email |
| 12907927 | EXCLUSIVE GROUP LLC DBA BINATONE | 8720 CASTLE CREEK PARKWAY E DR | | | | INDIANAPOLIS | IN | 46250 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 94 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13091348 | EXCLUSIVE GROUP LLC DBA BINATONE NORTH AMERICA | | | | | | | | | ELITTLE@TAFTLAW.COM; KBRITTON@TAFTLAW.COM | Email |
| 13091350 | EXCLUSIVE GROUP LLC DBA BINATONE NORTH AMERICA | | | | | | | | | SUSAN.LESSIG@BINATONEGLOBAL.COM | Email |
| 12880209 | EXCLUSIVE STAFFIN LLC | PO BOX 24636 | | | | FORTH WORTH | TX | 76124 | | | First Class Mail |
| 12880210 | EXCLUSIVE STAFFIN LLC | | | | | | | | | BSMITH@WHITAKERCHALK.COM | Email |
| 12907823 | EXCLUSIVE STAFFING LLC | 6737 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112 | | | First Class Mail |
| 12733394 | EXECUTIVE DEVELOPMENT CONSULTING, LLC | 145 15TH STREET NE, #1227 | | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 13008394 | EXECUTIVE DEVELOPMENT CONSULTING, LLC | | | | | | | | | AP@EDC-LLC.COM | Email |
| 18237577 | EXECUTIVE DEVELOPMENT CONSULTING, LLC | | | | | | | | | NICOLE.SHILLINGS@GMAIL.COM | Email |
| 12757792 | EXECUTIVE IT | 4045 FIVE FORKS TRICKUM ROAD, SUITE 017-240 | | | | LILBURN | GA | 30047 | | | First Class Mail |
| 12908884 | EXECUTIVEIP LLC | 2331 MILL ROAD | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 12760120 | EXECUTLVE IP, LLC | | | | | | | | | MINGLISA@EXECUTIVEIP.COM | Email |
| 12742745 | EXPANSCIENCE LABOR INC/DBA MUSTELA | 1537 WAUKEGAN ROAD | | | | WAUKEGAN | IL | 60085 | | | First Class Mail |
| 12907598 | EXPANSCIENCE LABORATORIES INC. | DBA MUSTELA | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12908817 | EXPERIAN MARKETING | P O BOX 881971 | | | | LOS ANGELES | CA | 90088 | | | First Class Mail |
| 12908190 | EXPLORAMED NC7 INC. | 1975 W EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | | | First Class Mail |
| 12719212 | EXPLORE SCIENTIFIC LLC | 1010 S 48TH STREET | | | | SPRINGDALE | AR | 72762 | | | First Class Mail |
| 12883658 | EXPLORE SCIENTIFIC, LLC | | | | | | | | | AMY@EXPLORESCIENTIFIC.COM; ROB@EXPLORESCIENTIFIC.COM | Email |
| 12907661 | EXQUISITE RUGS | 10940 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 12908009 | EXTREME NETWORKS INC | 2121 RDU CENTER DR | | | | MORRISVILLE | NC | 27560 | | | First Class Mail |
| 12908112 | EXTRINSIC | PO BOX 660282 | | | | DALLAS | TX | 75266 | | | First Class Mail |
| 13059044 | EXTRINSIC | | | | | | | | | AR@BGSF.COM | Email |
| 15417578 | EYE, KIMBERLY SCHAUFELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239719 | EYRICK, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719220 | EZAKI GLICO USA CORP | 18022 COWAN SUITE 110 | | | | IRVINE | CA | 92614 | | | First Class Mail |
| 18239817 | EZAKI GLICO USA CORP | | | | | | | | | AKIRA.TANAKA@GLICO.COM | Email |
| 12753498 | EZD LLC | 9100 STATE ROAD | | | | PHILADELPHIA | PA | 19136 | | | First Class Mail |
| 13000561 | EZEKIEL, HARRY MARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116963 | EZER, ERIC MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908151 | EZPZ | 17011 LINCOLN AVE | | | | PARKER | CO | 80134 | | | First Class Mail |
| 12723379 | F 3 METALWORX INC | 12069 EAST MAIN ROAD | | | | NORTH EAST | PA | 16428 | | | First Class Mail |
| 12907465 | F.J. KASHANIAN/OKL | 21 WEST MALL | | | | PLAINVIEW | NY | 11803 | | | First Class Mail |
| 13124576 | F3 METALWORX, INC. | | | | | | | | | JANESTA@CM-LAW.COM | Email |
| 13124574 | F3 METALWORX, INC. | | | | | | | | | JPAGLIA@F3METALWORX.COM | Email |
| 13124577 | F3 METALWORX, INC. | | | | | | | | | OBRIEN@OBRIENTHORNTON.COM | Email |
| 12753509 | FAB HABITAT | 49 HUBBARD AVE | | | | RED BANK | NJ | 07701 | | | First Class Mail |
| 12835932 | FAB HABITAT CORPORATION | | | | | | | | | KGUPTA@FABHABITAT.COM; SALES@FABHABITAT.COM; VKSINGH@FABHABITAT.COM | Email |
| 12762488 | FABIAN, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12909328 | FABIANO, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908661 | FABULOUS FURS/OKL | 25 W. ROBBINS ST | | | | COVINGTON | KY | 41011 | | | First Class Mail |
| 12908019 | FACEBOOK, INC. | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 15543597 | FACELLO, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907501 | FACI.AI CORP. | 879 W 190TH STREET | | | | GARDENA | CA | 90248 | | | First Class Mail |
| 12907407 | FACILITY SOLUTIONS GROUP, INC. | 4401 WESTGATE BOULEVARD | | | | AUSTIN | TX | 78745 | | | First Class Mail |
| 15600148 | FACILITY SOLUTIONS GROUP, INC. | | | | | | | | | AVRA.GARCIA@FSGI.COM | Email |
| 13023413 | FADIKA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091361 | FAEGRE DRINKER BIDDLE & REATH LLP | | | | | | | | | CATHY.GREER@FAEGREDRINKER.COM; CHERY.ORR@FAEGREDRINKER.COM | Email |
| 12908094 | FAEGRE DRINKER BIDDLE REATH | ONE LOGAN SQUARE STE 2000 | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 13065096 | FAGER-MAGHE, DEBI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15896433 | FAHMY, MONA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481134 | FAIJO, HERNAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12672653 | FAIRCLOUGH PROPANE | 193 HALSEY RD | | | | NEWTON | NJ | 07860 | | | First Class Mail |
| 13069061 | FAIRCLOUGH, DOMINIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745038 | FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | 12000 GOVERNMENT CENTER PARKWAY STE 223 | | | | FAIRFAX | VA | 22035 | | | First Class Mail |
| 12745039 | FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION (DTA) | DEPARTMENT OF TAX ADMINISTRATION (DTA) | P.O. BOX 10202 | | | FAIRFAX | VA | 22035-0202 | | | First Class Mail |
| 12742504 | FAIRFAX WATER | 8570 EXECUTIVE PARK AVE | | | | FAIRFAX | VA | 22031 | | | First Class Mail |
| 13057610 | FAIROW, ESTHER E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727838 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS #2475 | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 15995478 | FAJARDO, JULIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18178528 | FAJARDO, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15535939 | FALCON, LUIS TITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547269 | FALCON, LUIS TITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12985695 | FALCON, RUI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513376 | FALCONE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134552 | FALCONI, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024540 | FALIANO, CARA ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116268 | FALLON, MARYELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14557049 | FALLON, VICTORIA MEJIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755727 | FALSE ALARM REDUCTION UNIT | 1042S AUDIE LANE | | | | LA PLATA | MD | 20646 | | | First Class Mail |
| 15417818 | FAMILIA, KIREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067368 | FAMILIA, LUCAS J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12867112 | FAN, XIAOYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827949 | FANCH, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089767 | FANELLI, SARAH EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005367 | FANG, INGHWA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999677 | FANG, JIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753518 | FANGIO LIGHTING | 905 STANTON ROAD | | | | OLYPHANT | PA | 18447 | | | First Class Mail |
| 12753519 | FANIMATION | 10983 BENNETT PARKWAY | | | | ZIONSVILLE | IN | 46077 | | | First Class Mail |
| 12907369 | FANTASIA ACCESSORIES LTD. | 1385 BROADWAY FRNT 4 | | | | NEW YORK | NY | 10018-6003 | | | First Class Mail |
| 13082814 | FANTINI, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556873 | FANTINO, MIA STRICKLAND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952053 | FARACI, MARIA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12825048 | FARAH, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719236 | FARALLON BRANDS | 33300 CENTRAL AVENUE | | | | UNION CITY | CA | 94587 | | | First Class Mail |
| 18231993 | FARALLON BRANDS | | | | | | | | | ACCOUNTING@FARALLONBRANDS.COM | Email |
| 18184768 | FARBACHER, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12892147 | FARBSTEIN, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988869 | FARES, AMAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556406 | FARHAD, HENY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045800 | FARIAS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090840 | FARINA, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996984 | FARIS, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134112 | FARJASZEWSKA, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13056977 | FARLEY REAL ESTATE ASSOCIATES, LLC | | | | | | | | | SJAYSON@MSKLAW.NET; SKARTZMAN@MSKLAW.NET | Email |
| 13056979 | FARLEY REAL ESTATE ASSOCIATES, LLC | | | | | | | | | DFREEVES21@GMAIL.COM | Email |
| 13077696 | FARMER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13001130 | FARMER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907493 | FARMHOUSE POTTERY/OKL | 1837 WOODSTOCK ROAD | | | | WOODSTOCK | VT | 05091 | | | First Class Mail |
| 12745041 | FARMINGTON HILLS CITY TREASURER | 31555 W ELEVEN MILE RD | | | | FARMINGTON HILLS | MI | 48336 | | | First Class Mail |
| 12983285 | FAROUK SYSTEMS, INC. | | | | | | | | | DALLISON@FAROUK.COM | Email |
| 12956355 | FAROUHARSON, HELEN ELISABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891469 | FARR, ANGIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833944 | FARRELL, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114364 | FARRELL, MARIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989145 | FARRELL, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057714 | FARRIS, KIM L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181152 | FARRIS, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067588 | FARRIS, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18995134 | FASIG, TROY RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899430 | FASSETT, DOUGLAS L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542302 | FASSETT, DOUGLAS L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733190 | FAST SIGNS (PUJA & JAY LLC) | 485 HIGHWAY 1 SOUTH, EDISON | | | | EDISON TOWNSHIP | NJ | 08817 | | | First Class Mail |
| 14556818 | FATIMA, MARYAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240687 | FATTAKHOVA, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120737 | FAULHABER PUBLIC RELATIONS INC. | | | | | | | | | ANDRA@FAULHABERCOMMUNICATIONS.COM | Email |
| 13078442 | FAULSTICH, VASTI GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985723 | FAUST, JODIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12957202 | FAUST, JODIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078097 | FAVATA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058226 | FAVORS, SHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907585 | FAWN DESIGN LLC | 527 E. PIONEER ROAD | | | | DRAPER | UT | 84020 | | | First Class Mail |
| 15418714 | FAWZY, CLAIRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880331 | FAY, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745042 | FAYETTE COUNTY PUBLIC SCHOOLS (FCPS) | FAYETTE COUNTY PUBLIC SCHOOLS | TAX COLLECTION OFFICE | P.O. BOX 55570 | | LEXINGTON | KY | 40555-5570 | | | First Class Mail |
| 12759732 | FAYETTE COUNTY SHERIFF | 150 N LIMESTONE ST STE 265 | | | | LEXINGTON | KY | 40507 | | | First Class Mail |
| 12759733 | FAYETTE COUNTY SHERIFF OFFICE | P.O. BOX 11518 | | | | LEXINGTON | KY | 40576-1518 | | | First Class Mail |
| 12745045 | FAYETTE COUNTY TAX COMMISSIONER | P.O. BOX 70 | | | | FAYETTEVILLE | GA | 30214 | | | First Class Mail |
| 12729416 | FAYETTEVILLE FIRE DEPT | 433 HAY ST | | | | FAYETTEVILLE | NC | 28301 | | | First Class Mail |
| 12749871 | FAYETTEVILLE PBLC WRKS COMMSSN | 955 OLD WILMINGTON RD | | | | FAYETTEVILLE | NC | 28301 | | | First Class Mail |
| 12908846 | FEA HOME/OKL | 500 NEPPERHAN AVE | | | | YONKERS | NY | 10701-6654 | | | First Class Mail |
| 15478230 | FEDELI, MICHAEL DANTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13066548 | FEDERAL HEATH SIGN COMPANY LLC | 7501 SOUTH QUINCY STREET, SUITE 175 | | | | WILLOWBROOK | IL | 60527 | | | First Class Mail |
| 12743672 | FEDERAL HEATH SIGN COMPANY LLC | P.O. BOX 678203 | | | | TAMPA | FL | 33626 | | | First Class Mail |
| 13066546 | FEDERAL HEATH SIGN COMPANY LLC | | | | | | | | | EJANCZAK@SGRLAW.COM | Email |
| 12666888 | FEDERAL INSURANCE COMPANY | 202 HALLS MILL ROAD A | | | | WHITEHOUSE STATION | NJ | 08889 | | | First Class Mail |
| 13113848 | FEDERAL INSURANCE COMPANY | CHUBB | JOSEPH SCHATZ | 202 HALL'S MILL ROAD P.O. BOX 1650 | | WHITEHOUSE STATION | NJ | 08889 | | | First Class Mail |
| 13113849 | FEDERAL INSURANCE COMPANY | CHUBB | ATTN COLLATERAL MANAGER | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| 13113847 | FEDERAL INSURANCE COMPANY | | | | | PHILADELPHIA | PA | 19178 | | RINDELICATO@DUANEMORRIS.COM; WMSIMKULAK@DUANEMORRIS.COM | Email |
| 12907905 | FEDERAL REALTY INVEST. TRUST | #500-1217-C/O FED RLTY INV | | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 12907645 | FEDERAL REALTY INVESTMENT TRST_RNT203750 | 1626 E JEFFERSON STREET | | | | ROCKVILLE | MD | 20852 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 96 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12669172 | FEDERAL REALTY INVESTMNT TRUST | 909 ROSE AVE | STE 200 | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 12883356 | FEDERAL REALTY OP LP SUCCESSOR IN INTEREST TO FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVE SUITE 202 | | | | NORTH BETHESDA | MD | 20582 | | | First Class Mail |
| 12739884 | FEDERAL REALTY OP LP SUCCESSOR IN INTEREST TO FEDERAL REALTY INVESTMENT TRUST | | | | | | | | | MKIZNER@STARK-STARK.COM; ZBREIDENBACH@STARK-STARK.COM | Email |
| 12907759 | FEDERAL REALTY PARTNERS LP | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 12735394 | FEDERAL TRADE COMMISSION | JONATHAN PLATT | 1 BOWLING GREEN | STE 318 | | NEW YORK | NY | 10004 | | | First Class Mail |
| 12755540 | FEDERATED SERVICE SOLUTIONS | 30955 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 12908229 | FEDERATED SERVICE SOLUTIONS | FLEISCHER FLEISCHER & SUGLIA | BRIAN M FLEISCHER; | NICOLA G SUGLIA; JACLYN SCARDUZIO DOPKE | 4 GREENTREE CENTER, 601 ROUTE 73 NORTH SUITE 305 | MARLTON | NJ | 08053 | | | First Class Mail |
| 13089450 | FEDERATED SERVICE SOLUTIONS | | | | | | | | | FLEISCHERCASES@FLEISCHERLAW.COM | Email |
| 12955031 | FEDERICO, CHRISTA G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556860 | FEDOROV, MARYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908943 | FEE, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12916958 | FEEDING FRIEND GROUP PTY LTD | 3 BROCKWELL PARKWAY | | | | LANDSDALE, WA | | 6065 | AUSTRALIA | | First Class Mail |
| 12907603 | FEEDONOMICS HOLDINGS LLC | 21011 WARNER CENTER LN | | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 13021639 | FEEDONOMICS HOLDINGS, LLC | | | | | | | | | TONY@FEEDONOMICS.COM | First Class Mail |
| 17116535 | FEEMSTER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058779 | FEHL, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823555 | FEHR, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118450 | FEIGELSTOCK, YOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907814 | FEINCO, LLC | 700 LIBERTY AVENUE_B8 | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12870372 | FEINSILVER, BENJAMIN S. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908856 | FEISS/OKL | P.O. BOX 782951 | | | | PHILADELPHIA | PA | 19178-2951 | | | First Class Mail |
| 13115878 | FEIT ELECTRIC CO., INC | | | | | | | | | IRENE@FEIT.COM | Email |
| 12719252 | FEIT ELECTRIC COMPANY | 4901 GREGG ROAD | | | | PICO RIVERA | CA | 90660 | | | First Class Mail |
| 12908028 | FEIZY IMPORT AND EXPORT LTD | CONNIE MARTINEZ | | | | DALLAS | TX | 75234 | | | First Class Mail |
| 12719256 | FEKKAI RETAIL LLC | 747 THIRD AVENUE 31ST FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12952864 | FEKKAI RETAIL LLC | | | | | | | | | JSANTACROCE@FEKKAI.COM | Email |
| 13058530 | FELDHAKE, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120483 | FELDHOUSE, LYNN A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989888 | FELDMAN, LEAH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063794 | FELDMAN, YELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087390 | FELDSTEIN, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908737 | FELICIA DANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908329 | FELICIA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12984646 | FELICIS, ANTHONY DE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539593 | FELIZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15538898 | FELIZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551436 | FELIZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12990852 | FELKINS, YOLANDA MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131545 | FELLOWS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828746 | FELTNER, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15456118 | FENDELMAN, BARTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987312 | FENG, YUAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818281 | FENG, ZIYIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908581 | FENNELL THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13009787 | FENWICK, KURSTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236114 | FERAND, NATALIE LOUISE KINCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426667 | FERENCE, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057216 | FERGUSON, FAYONA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899314 | FERGUSSON, J A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557347 | FERNANDEZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15496602 | FERNANDEZ, BENITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18163543 | FERNANDEZ, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043802 | FERNANDEZ, CIDELY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426699 | FERNANDEZ, DANAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050301 | FERNANDEZ, JACLYN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18140485 | FERNANDEZ, JENNIFER LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236937 | FERNANDEZ, KELLY KAYE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123418 | FERNANDEZ, OSCAR ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18334716 | FERNANDEZ, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077951 | FERNANDEZ, WANDALY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16383522 | FERNANDEZ-GUZMAN, IVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12732959 | FERNANDO GASTELUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12735323 | FERNANDO GASTELUM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990304 | FERNDALE LABORATORIES INC. | | | | | | | | | MDIEKMAN@FERNDALELABS.COM | Email |
| 12747086 | FERNDALE LABORATORIES INC. | | | | | | | | | MWODWASKI@FERNDALELABS.COM | Email |
| 13044014 | FEROZ, FASIHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549322 | FERRARI, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557197 | FERREIRA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169454 | FERREIRA, KRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868464 | FERRELL, BAILI BO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134130 | FERRER, KATIE D. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135700 | FERRER, ROSITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557405 | FERRERA, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 97 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12869068 | FERREYRA, HAIDEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479202 | FERRINI, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822389 | FERRIS, PAO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164536 | FERRIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058696 | FERRIS-BUXTON, TRISHA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236913 | FERRY, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18208216 | FERZOLA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747093 | FESTIVAL NEO CORPORATION | 10830 ADA AVE | | | | MONTCLAIR | CA | 91763 | | | First Class Mail |
| 18185803 | FESTIVAL NEO CORPORATION | | | | | | | | | MIKE@FESTIVAL-USA.COM | Email |
| 15900962 | FETH, JULIA FLORENCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092568 | FEY, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088243 | FEYH, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907440 | FGX INTERNATIONAL INC. | CO ACCOUNTS RECEIVABLE | | | | SMITHFIELD | RI | 02917 | | | First Class Mail |
| 12719265 | FHI BRANDS | 12840 LEYVA ST | | | | NORWALK | CA | 90650 | | | First Class Mail |
| 12907612 | FHS PROMENADE LLC | PO BOX 741404 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 13093558 | FIALKOVSKAYA, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908669 | FIANCE COMMISSIONER,CITY OF NY | PO BOX 2307 | | | | NEW YORK | NY | 10272 | | | First Class Mail |
| 13058599 | FIAZ, AYESHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881299 | FIBRAIO, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113598 | FIDELITY TOTOWA ASSOCIATES, L.L.C. | | | | | | | | | ESLATER@SLATERCOMPANIES.COM | Email |
| 13042710 | FIDUN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819161 | FIEGER, MAKALA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049355 | FIELD, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868070 | FIELDER, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091342 | FIELDS, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990135 | FIELDS, ELIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953228 | FIERRO, GAIL J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993153 | FIESTAS, JOSE F | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058622 | FIFE, LISA K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873987 | FIGARO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18207775 | FIGEL, SHERREE NOELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049348 | FIGHT, LAUREN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15487634 | FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15546950 | FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15533968 | FIGUEROA, STEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547072 | FIGUEROA, STEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15581398 | FILAURO, SUSAN L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833314 | FILICE, MELODY J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876445 | FINAMORE, ELIZABETH A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908638 | FINANCE COMMISSIONER CITY OF | PO BOX 2307 | | | | NEW YORK | NY | 10272 | | | First Class Mail |
| 12745046 | FINANCE DEPT | P.O. BOX 1397REVENUE DIVISION-OCCUPATION TA | 100 TENTH ST | | | COLUMBUS | GA | 31902 | | | First Class Mail |
| 18989288 | FINCH, MOLLI T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004472 | FINCH, NICHOLE RAFFA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557187 | FINCKE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093544 | FINDER, HARRIET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131523 | FINE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556866 | FINE, MARYBETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114810 | FINGER, CARA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818214 | FINGERET, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051234 | FINKELSTEIN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557269 | FINLEY , RHANDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903500 | FINLEY, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190815 | FINLEY, BABE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12925075 | FINLEY, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556854 | FINLEY, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907642 | FINMARC WILDEWOOD LLC | 7200 WISCONSIN AVE | | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12984491 | FINN, BRIANA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12970299 | FINN, JILL C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12836029 | FINN, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115301 | FINNEY, SHAKEELAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995381 | FINOCCHIARO, ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043199 | FINOL, VIVIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426407 | FINROW, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995730 | FIORDALISO, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159210 | FIORE, BENAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887635 | FIORE, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064745 | FIORELLA, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058358 | FIORI, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092417 | FIORI, JINHEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539697 | FIREFLY BOOKS LTD. | | | | | | | | | ANGELA@FIREFLYBOOKS.COM | Email |
| 12908659 | FIREKING SECURITY PRODUCTS | PO BOX 779112 | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 13095206 | FIREQUENCH INC | | | | | | | | | FQUENCH@AOL.COM | Email |
| 12719279 | FIRST CONCEPT INC. | 35 FADEM ROAD | | | | SPRINGFIELD | NJ | 07081 | | | First Class Mail |
| 12908326 | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2021 | | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 12727737 | FIRST DIGITAL TELECOM | 357 S 670 W STE 300 | | | | LINDON | UT | 84042 | | | First Class Mail |
| 13115579 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | | | | | | | | | SANDY@HEXEMIAN.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12743287 | FIRST SOURCE LLC | 3612 LA GRANGE PARKWAY | | | | TOANO | VA | 23168 | | | First Class Mail |
| 13058362 | FIRSTONSITE RESTORATION LTD. | | | | | | | | | BILLING@FIRSTONSITE.COM | Email |
| 13058360 | FIRSTONSITE RESTORATION LTD. | | | | | | | | | SARAH.PRICE@FIRSTONSITE.COM | Email |
| 13058220 | FISCHER, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990112 | FISCHER, CHANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827762 | FISCHER, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004590 | FISCHER, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043971 | FISCHER, SAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12878512 | FISCUS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894169 | FISCUS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907672 | FISH & RICHARDSON P.C | 60 SOUTH SIXTH STREET | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 13045517 | FISH & RICHARDSON P.C. | | | | | | | | | LEASE@FR.COM | Email |
| 12743294 | FISHER PRICE | 636 GIRARD AVE | | | | EAST AURORA | NY | 14052 | | | First Class Mail |
| 12876642 | FISHER, CARYS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135851 | FISHER, DEBRA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077618 | FISHER, GREGORY GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173080 | FISHER, HILDA C. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064715 | FISHER, JEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12869628 | FISHER, JEANINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087631 | FISHMAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13002969 | FISIOREK, JUDY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833302 | FISK, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743298 | FISKARS LIVING | 1330 CAMPUS PARKWAY | | | | WALL TOWNSHIP | NJ | 07753 | | | First Class Mail |
| 15426154 | FISKARS LIVING US LLC | | | | | | | | | KELLY.PETERSON@FISKARS.COM | Email |
| 12719289 | FISKE INDUSTRIES INC. | 50 RAMLAND ROAD | | | | ORANGEBURG | NY | 10962 | | | First Class Mail |
| 14557205 | FISTER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719293 | FITNESS CUBED INC. | 350 W ONTARIO STREET STE 4 | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 12764414 | FITNESS CUBED, INC. | | | | | | | | | JIM@MYFCUBII.COM | Email |
| 19025044 | FITZGERALD, NOLAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050033 | FITZGERALD, VANESSA ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051465 | FITZPATRICK, KATHLEEN C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556952 | FITZWATER, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907898 | FIVE9 INC | 4000 EXECUTIVE PARKWAY | | | | SAN RAMON | CA | 94583 | | | First Class Mail |
| 15542470 | FIVE9 INC | | | | | | | | | BILLING@FIVE9.COM | Email |
| 13135859 | FJELDHEIM, ELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907850 | FLAGLER S.C. LLC | 500 NORTH BROADWAY | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12869625 | FLAHERTY, JEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879707 | FLAHERTY, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093958 | FLANAGAN, DYLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16825909 | FLANAGAN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995875 | FLANAGAN, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556042 | FLANDERS, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991406 | FLANIGAN, KEVIN PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512184 | FLANNERY, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556614 | FLANNERY, SHANE P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753526 | FLASH E SALES | 15822 ARMINTA ST | | | | VAN NUYS | CA | 91406 | | | First Class Mail |
| 13057889 | FLASH E SALES | | | | | | | | | MIKE@FLASHESALES.COM | Email |
| 12908013 | FLAT RIVER GROUP LLC | PO BOX 121 | | | | BELDING | MI | 48809 | | | First Class Mail |
| 12745047 | FLATHEAD COUNTY TREASURER | 290 A NORTH MAIN | | | | KALISPELL | MT | 59901 | | | First Class Mail |
| 12749901 | FLATHEAD ELECTRIC COOP | 2510 US HIGHWAY 2 EAST | | | | KALISPELL | MT | 59901 | | | First Class Mail |
| 13022179 | FLATT, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907167 | FLECO INDUSTRIES | 2055 LUNA ROAD | | | | CARROLLTON | TX | 75006 | | | First Class Mail |
| 12907748 | FLECO INDUSTRIES INC | 2055 LUNA ROAD SUITE 142 | | | | CARROLLTON | TX | 75006 | | | First Class Mail |
| 12985735 | FLEDDERMAN, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15514301 | FLEEMAN, MACKENZIE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907763 | FLEET RESPONSE | 6450 ROCKSIDE WOODS BLVD SOUTH | | | | CLEVELAND | OH | 44131 | | | First Class Mail |
| 13070515 | FLEISHER, DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15900504 | FLEMING, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045469 | FLEMING, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008181 | FLEMING, KENNETH KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822233 | FLEMING, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044842 | FLESSAS, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556982 | FLETCHER, ERICA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13080965 | FLETCHER, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058595 | FLETCHER, SENA JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908390 | FLEUR DE LEX ANTIQUES/OKL | 6462 SURFSIDE WAY | | | | MALIBU | CA | 90265 | | | First Class Mail |
| 12907414 | FLEX COMPANY THE | 318 LINCOLN BOULEVARD | | | | VENICE | CA | 90291 | | | First Class Mail |
| 12731633 | FLEXPRINT LLC | 2845 N OMAHA ST | | | | MESA | AZ | 85215 | | | First Class Mail |
| 18988774 | FLEXPRINT, LLC | | | | | | | | | STACEY.DAVIES@FLEXTG.COM | Email |
| 12876293 | FLIKKEMA, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745048 | FLINT CHARTER TOWNSHIP TREASURER | P.O. BOX 772322 | | | | DETROIT | MI | 48277-2322 | | | First Class Mail |
| 13057698 | FLINT ELECTRIC MEMBERSHIP CORPORATION | | | | | | | | | BJERLES@DLTJ.COM | Email |
| 12664184 | FLINT EMC | 109 WEST MARION STREET | | | | REYNOLDS | GA | 31076-0308 | | | First Class Mail |
| 12730738 | FLIPP CORPORATION | 12-3250 BLOOR ISLINGTON PLACE | | | | TORONTO | ON | M8X 2X9 | CANADA | | First Class Mail |
| 15556946 | FLIPP OPERATIONS INC. | | | | | | | | | DAVID.FORSAYETH@FLIPP.COM | Email |
| 15539704 | FLIPP OPERATIONS INC. | | | | | | | | | MERRITT.JEFFREY@DORSEY.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12719301 | FLOCAST LLC DBA BERGERON BY DESIGN | | | | | | | | | JUSTIN@BERGERONCOMPANIES.COM | Email |
| 15978490 | FLOMENHOFT, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719303 | FLOORTEX USA LLC | 813 PARK AVE | | | | MURFREESBORO | TN | 37129 | | | First Class Mail |
| 13048295 | FLOR, ALEXANDER L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719305 | FLORA BUNDA INC | 9528 RICHMOND PL | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 12876802 | FLORA BUNDA INC | | | | | | | | | AR@FLORABUNDAUS.COM | Email |
| 12734002 | FLORENCE COUNTY TREASURER | P.O. BOX 100501 | | | | FLORENCE | SC | 29502-0501 | | | First Class Mail |
| 12666861 | FLORENCE UTILITIES | 110 WEST COLLEGE ST. | | | | FLORENCE | AL | 35630 | | | First Class Mail |
| 12758318 | FLORENCIA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12995546 | FLORENCIA LOPEZ C/O JAMES P. KEMP, ESQ. & VICTORIA L. NEAL, ESQ. | | | | | | | | | JP@KEMP-ATTORNEYS.COM | Email |
| 13077669 | FLORES ARGUETA, KARLA P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908531 | FLORES GIANNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13021682 | FLORES, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481025 | FLORES, ARTURO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512839 | FLORES, ARTURO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057993 | FLORES, DINHORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067592 | FLORES, EDGAR J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13067602 | FLORES, GRACIELA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823342 | FLORES, IVETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549076 | FLORES, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876124 | FLORES, ROCIO N. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987695 | FLORES, TESS VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169969 | FLORES, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067840 | FLORIAN DE LUNA, JHOVANNY J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529241 | FLORIAN LOPEZ, SANTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13123127 | FLORIAN, EUSEBIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13000114 | FLORIAN, JAMES GARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656636 | FLORIDA CITY GAS | 4045 NW 97TH AVENUE | | | | DORAL | FL | 33178 | | | First Class Mail |
| 12732895 | FLORIDA DBPR | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | | | First Class Mail |
| 12734003 | FLORIDA DBPR | DIV OF ALC BEVERAGES & TOBACCO | 2601 BLAIR STONE ROAD | | | TALLAHASSEE | FL | 32399 | | | First Class Mail |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | | | First Class Mail |
| 12734010 | FLORIDA DEPT OF ARICULTURE & | CONSUMER SERVICES | P.O. BOX 6720 | | | TALLAHASSEE | FL | 32314 | | | First Class Mail |
| 12907533 | FLORIDA DEPT. OF FINANCIAL SERVICES | DIVISION OF UNCLAIMED PROPERTY,200 E GAINES ST ,LARSON BUILDING | | | | TALLAHASSEE | FL | 32399 | | | First Class Mail |
| 13057157 | FLORIDA POWER & LIGHT | | | | | | | | | ISABEL.MORALES@FPL.COM | Email |
| 13057357 | FLORIDA POWER & LIGHT | | | | | | | | | ISABEL.MORALES@FPL.COM | Email |
| 13064475 | FLORIDA POWER & LIGHT | | | | | | | | | ISABEL.MORALES@COMCAST.NET; ISABEL.MORALES@FPL.COM | Email |
| 12669973 | FLORIDA POWER & LIGHT CO | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | | | First Class Mail |
| 13064126 | FLORIDA POWER & LIGHT COMPANY | | | | | | | | | ISABEL.MORALES@FPL.COM | Email |
| 13064126 | FLORIDA POWER & LIGHT COMPANY | | | | | | | | | ISABEL.MORALES@FPL.COM | Email |
| 13064126 | FLORIDA POWER & LIGHT COMPANY | | | | | | | | | ISABELMORALES@FPL.COM | Email |
| 12749882 | FLORIDA PUBLIC UTILITIES | 450 S CHARLES RICHARD BEALL BLVD | | | | DEBARY | FL | 32713-9703 | | | First Class Mail |
| 12746134 | FLORIDA STATE SECURITY INC | 3285 SW 11 AVE SUITE #2 | | | | FORT LAUDERDALE | FL | 33315 | | | First Class Mail |
| 12908247 | FLORIEF INDUSTRIES INTERNATIONAL CO LTD | HANDAL & MOROFSKY LLC | ANTHONY H HANDAL | 83 EAST AVE, STE 308 | | NORWALK | CT | 06851 | | | First Class Mail |
| 12908292 | FLORKIEWICZ AMANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 17970612 | FLORVIL, JULINE BRICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15514123 | FLOWERS, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091980 | FLOY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956376 | FLOYD, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988534 | FLOYD-JOHNSON, ENA N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15538395 | FLUHMAN, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131603 | FLUKER, SHAMETHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185331 | FLUMAN, LISA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907290 | FLYBAR INC | 323A FAIRFIELD RD | | | | FREEHOLD | NJ | 07728 | | | First Class Mail |
| 13088033 | FLYNN, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18172998 | FLYNN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986450 | FLYNN, CRAIG W | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954283 | FLYNN, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087727 | FLYNN, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908126 | FMH CONVEYORS LLC | PO BOX 71284 | | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 13089786 | FMH CONVEYORS LLC | | | | | | | | | JONATHAN.WHITSELL@FMHCONVEYORS.COM | Email |
| 12908446 | FMK INVESTMENTS LLC | 8581 WAKEFIELD AVE | | | | BATON ROUGE | LA | 70806-7940 | | | First Class Mail |
| 15423825 | FMT CO CUST IRA ROLLOVER FBO KAREN S WAHL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753550 | FOAMCRAFT INC. | 7213 W 200 N | | | | GREENFIELD | IN | 46140 | | | First Class Mail |
| 12908157 | FOCAL POINT DATA RISK LLC | 201 E KENNEDY BLVD | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 13000202 | FOCKE, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12764460 | FOCUS HOUSEWARE CORPORATION | | | | | | | | | LINDA@PINJANG.COM.TW; STANLEY@PINJANG.COM.TW | Email |
| 13058743 | FOGG, HOUSTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023939 | FOGLE, ALYSA LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 100 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907522 | FOLEY, INCORPORATED | P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 18207762 | FOLEY, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023537 | FOLEY, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000325 | FOLEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986424 | FOLLAND, MYAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057576 | FOLLARI, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733492 | FOLLETT HIGHER EDUCATION GROUP | 3 WESTBROOK CORPORATE CENTER, SUITE 200 | | | | MAYWOOD | IL | 60154 | | | First Class Mail |
| 12909221 | FOLLEY, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18208175 | FOLTS, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084578 | FONG, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954456 | FONSECA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083783 | FONSECA, ZORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986406 | FONTANA, CRYSTAL M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041730 | FONTANA, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874574 | FOOTE, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239731 | FOPIANO, SHAUNA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114118 | FORBES, KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556693 | FORBES, LINDA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051949 | FORBING, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078314 | FORBUSH, SYDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880245 | FORCE, EMILY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160374 | FORCELLI, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077997 | FORCINITO, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090673 | FORD, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021797 | FORD, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879865 | FORD, ELIZABETH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041590 | FORD, KHANITTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989886 | FORD, KYMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985659 | FORD, LATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16562577 | FORD, PATRICIA LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117454 | FOREMAN, RICHARD VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000354 | FORERO, JESSICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12996803 | FORERO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12729350 | FOREST PLAZA, LLC | 1465 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 15556999 | FORESTER, MARGARET ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880579 | FORGHANI, NIKOO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425523 | FORGHANI, SAMANDIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133326 | FORI, ADRIANA TORRES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051958 | FORMAN, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057472 | FORMAN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554837 | FORMICA, LINDA K. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882894 | FORMINIO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886574 | FORREST LOGISTICS LLC | 7878 N 16TH ST STE 185 | | | | PHOENIX | AZ | 85020 | | | First Class Mail |
| 12836217 | FORREST LOGISTICS, LLC | | | | | | | | | CDEANER@FORRESTLOGISTICS.COM | Email |
| 12824445 | FORREST LOGISTICS, LLC | | | | | | | | | CDEANER@FORRESTLOGISTICS.COM | Email |
| 12742602 | FORSYTH COUNTY TAX COLLECTOR | P.O. BOX 82 | | | | WINSTON SALEM | NC | 27102-0082 | | | First Class Mail |
| 12759741 | FORSYTH COUNTY TAX COMMISSIONER | 1092 TRIBBLE GAP RD | | | | CUMMING | GA | 30040 | | | First Class Mail |
| 13057644 | FORSYTH COUNTY TAX COMMISSIONER | | | | | | | | | DDHICKS@FORSYTHCO.COM | Email |
| 12854884 | FORT BEND CO WCID #02 | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469-3623 | | | First Class Mail |
| 12652062 | FORT BEND COUNTY | FORT BEND COUNTY | | | | RICHMOND | TX | 77469-3623 | | | First Class Mail |
| 12749814 | FORT BEND CO WCID #2 | 2331 SOUTH MAIN | | | | STAFFORD | TX | 77477 | | | First Class Mail |
| 12833326 | FORT BEND COUNTY | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469-3623 | | | First Class Mail |
| 12734013 | FORT BEND COUNTY TAX ASSESSOR COLLECTOR | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469-3623 | | | First Class Mail |
| 12656486 | FORT COLLINS UTILITIES | 281 NORTH COLLEGE | | | | FORT COLLINS | CO | 80524 | | | First Class Mail |
| 13043806 | FORTADO, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113336 | FORTE, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887574 | FORTE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719331 | FORTESSA TABLEWARE SOLUTIONS LLC | 20412 BASHAN DRIVE | | | | ASHBURN | VA | 20147 | | | First Class Mail |
| 19023823 | FORTIER, REMY COLLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071052 | FORTIN, REBECCA MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048088 | FORTNEY & WEYGANDT INC | | | | | | | | | MLAPIN@FORTNEYWEYGANDT.COM; SOSBORN@FORTNEYWEYGANDT.COM | Email |
| 12757715 | FORTNEY & WEYGANDT, INC. | 31269 BRADLEY ROAD | | | | NORTH OLMSTED | OH | 44070 | | | First Class Mail |
| 15419211 | FORTUNATO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599890 | FORTUNE PRODUCTS INC. | | | | | | | | | ACCOUNTING@ACCUSHARP.COM | Email |
| 13134189 | FORUM LONE STAR, L.P. | | | | | | | | | DDIPIAZZA@KENBAUMDEBTSOLUTIONS.COM; KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| 13134191 | FORUM LONE STAR, L.P. | | | | | | | | | DANIEL.GIORDANO@AVRREALTY.COM | Email |
| 12719336 | FORWARD BEAUTY INC DBA JOYA MIA | 21011 ITASCA STREET UNIT E | | | | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 13077632 | FOSS, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049664 | FOSS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669011 | FOSTER, DARNELL LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600571 | FOSTER, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077673 | FOSTER, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999230 | FOSTER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118310 | FOSTER, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12994089 | FOSTER, LYNETTE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304385 | FOSTER, MYSTEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554176 | FOSTER, RONNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15467779 | FOSTER, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757830 | FOTOCARE | 41 W 22ND ST. | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 13057872 | FOUCHE, JULEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827781 | FOUMANI, MOHANNA POUREBRAHIMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908804 | FOUND OBJECT/OKL | 140 58TH STREET | BUILDING B - SUITE 3E | | | BROOKLYN | NY | 11220 | | | First Class Mail |
| 12883060 | FOUNDATION BUILDING MATERIALS | 2520 RED HILL AVENUE | | | | SANTA ANA | CA | 92705 | | | First Class Mail |
| 12747624 | FOUNDATION CONSUMER HEALTHCARE LLC | 1001 26TH STREET SW | | | | WYOMING | MI | 49509 | | | First Class Mail |
| 12854955 | FOUNDATION CONSUMER HEALTHCARE, LLC | | | | | | | | | DAN@FOUNDATIONCH.COM | Email |
| 13058188 | FOUNTAIN, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907887 | FOUR HANDS LLC/OKL | 2090 WOODWARD STREET | | | | AUSTIN | TX | 78744 | | | First Class Mail |
| 13090131 | FOURNIER, LINDA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021753 | FOWLER, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988072 | FOWLER, EBONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005531 | FOWLER, EBONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757795 | FOX GLASS CO. INC. | 1035 TIFFORD LANE | | | | OSTEEN | FL | 32764 | | | First Class Mail |
| 15413374 | FOX RUN USA LLC | | | | | | | | | CHRIS.BEERS@FOXRUNBRANDS.COM; KIM.SCHENCK@FOXRUNBRANDS.COM | Email |
| 12745978 | FOX VALLEY FIRE & SAFETY COMPA | 2730 PINNACLE DR | | | | ELGIN | IL | 60124 | | | First Class Mail |
| 15668900 | FOX, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828586 | FOX, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887908 | FOX, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513224 | FOX, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984179 | FOX, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828087 | FOX, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048480 | FOX, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236110 | FOX, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749114 | FOXBOROUGH TOWN TAX COLLECTOR | P.O. BOX 341 | | | | MEDFORD | MA | 02155-0004 | | | First Class Mail |
| 12819767 | FOY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546575 | FOYGEL, IGOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12742509 | FPL | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | | | First Class Mail |
| 12656589 | FPL NORTHWEST FL | NEXTERA ENERGY, INC. | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BOULEVARD | | JUNO BEACH | FL | 33408 | | | First Class Mail |
| 18303151 | FR CAMELBACK COLONNADE, LLC | | | | | | | | | BRANNICKN@BALLARDSPAHR.COM | Email |
| 13056962 | FRACCHIA, HANNAH CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556794 | FRACE, CAITLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114382 | FRACE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990266 | FRAENKEL, AMANDA JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907314 | FRAGMENTS IDENTITY / OKL | 3691 CONSULEO AVE. | | | | THOUSAND OAKS | CA | 91360 | | | First Class Mail |
| 13021328 | FRAILEY, ELLEN G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077017 | FRAKES, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425660 | FRAME.IO | | | | | | | | | FRMAR@ADOBE.COM | Email |
| 12732973 | FRAME.IO INC | 22 CORTLANDT ST 31ST FLOOR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 15669896 | FRAN, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989610 | FRANCESCHINI, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748951 | FRANCHISE TAX BOARD | P.O. BOX 642857 | | | | SACRAMENTO | CA | 94257 | | | First Class Mail |
| 12731542 | FRANCINE MAROUKIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13009188 | FRANCIS, ASIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888133 | FRANCIS, FERDINAND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236425 | FRANCIS, HENISH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15514127 | FRANCIS, HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835888 | FRANCIS, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12825079 | FRANCIS, MADISON EDMONSTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068407 | FRANCIS, SHADONA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989619 | FRANCIS, VESNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024294 | FRANCISCHELLI, LYNN DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15451431 | FRANCISCO DE CARABALLO, EDILI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551499 | FRANCISCO DE CARABALLO, EDILI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13112313 | FRANCISCOVICH, TERESA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719344 | FRANCO MANUFACTURING COMPANY INC. | 21422 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 12908788 | FRANCO MFG OF CANADA LLC/CA | CPI SALES | | | | ONTARIO | ON | L9Y 4Z3 | CANADA | | First Class Mail |
| 13021886 | FRANCO, LEERON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417501 | FRANCO, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057371 | FRANCOIS, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236897 | FRANCOIS, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092231 | FRANEK, KIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000262 | FRANK, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088998 | FRANK, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819723 | FRANKIEWICZ, KAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064188 | FRANKIEWICZ, KAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12750736 | FRANKLIN PARISH SALES TAX | P.O. BOX 337 | | | | WINNSBORO | LA | 71295 | | | First Class Mail |
| 12907715 | FRANKLIN SPORTS INC. | 17 CAMPANELLI PKWY PO BOX 508 | | | | STOUGHTON | MA | 02072 | | | First Class Mail |
| 13057292 | FRANKLIN SPORTS, INC. | | | | | | | | | LEGAL@FRANKLINSPORTS.COM; SBETRO@FRANKLINSPORTS.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 102 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13117460 | FRANKLIN, CHELSEA RAELON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18241038 | FRANKLIN, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425029 | FRANKLIN, KRYSTLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120525 | FRANKLIN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556871 | FRANKOV, NADEZHDA V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076898 | FRANZ, GARNER GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887508 | FRASCHILLA, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112664 | FRASCO, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091547 | FRASER, DIANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114343 | FRASIEUR, PENNY L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057161 | FRATANDUONO, CAMILLE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743308 | FRATELLI GUZZINI USA INC | 900 MERCHANTS CONCOURE STE 211 | | | | WESTBURY | NY | 11590 | | | First Class Mail |
| 12728868 | FRATERNALE ASSOCIATES, INC. | 50 SOUTH BUCKHOUT STREET | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 12948728 | FRATINA, KARLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418159 | FRAYER, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989830 | FRAYNE, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819588 | FRAYSER, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057004 | FRAZIER, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090867 | FRAZIER, HAILEY ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984937 | FRAZIER, JESSICA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557072 | FREDA, LOU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12825770 | FREDAS, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058275 | FREDENBURG, GIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743311 | FREDERIC LOU INC. | 27 LEONARD AVENUE | | | | TENAFLY | NJ | 07670 | | | First Class Mail |
| 13090485 | FREDERIC, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749116 | FREDERICK COUNTY TREASURER | P.O. BOX 4310 | | | | FREDERICK | MD | 21705-4310 | | | First Class Mail |
| 13122322 | FREDERICK HART CO., INC DBA COMPAC INDUSTRIES | | | | | | | | | CONTROLLER@COMPACIND.COM; IRETI@COMPACIND.COM | Email |
| 12891738 | FREDERICK, DALTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874598 | FREDERICK, ROCELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749117 | FREDERICKSBURG CITY TREASURER | P.O. BOX 267 | | | | FREDERICKSBURG | VA | 22404-0267 | | | First Class Mail |
| 13057623 | FREDERICKSBURG PARTNERS, L.P. | | | | | | | | | RMUFFLY@BECKERGLYNN.COM | Email |
| 12876831 | FREDETTE, AYLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077187 | FREDRICKSEN, ZACK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719352 | FREE FREE USA INC/FELLI HOUSEWARES | 11256 NEW JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 18988778 | FREEBURY, LIDIA LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043467 | FREEDMAN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426044 | FREELAND, FRANKIE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883632 | FREELS, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021678 | FREEMAN, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827946 | FREEMAN, KAMRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557385 | FREEMAN, KATIE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092649 | FREEMAN-ANDERSON, AJ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907423 | FREIDA AND JOE INC | PO BOX 311 | | | | MONSEY | NY | 10952 | | | First Class Mail |
| 12886575 | FREIGHT SYSTEMS/DENVER | 7 CENTRE DRIVE, SUITE 5 | | | | JAMESBURG | NJ | 08831 | | | First Class Mail |
| 12907496 | FREIMAN LEGAL, P.C. | 100 WILSHIRE BLVD., SUITE 700 | | | | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 12955241 | FREITAS, JADIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908774 | FRENCH HOME LLC | 161 KUNIHOLM DRIVE | | | | HOLLISTON | MA | 01746 | | | First Class Mail |
| 13003099 | FRENCH, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117635 | FRENCH, CONNIE KAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876682 | FRENCH, CORBETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824661 | FRENCH, MICHAEL CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18189829 | FRENCH, RUSSELL L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15511769 | FRENN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719363 | FRESH HEMP FOODS LTD | 69 EAGLE DRIVE | | | | WINNIPEG | MB | R2R 1V4 | CANADA | | First Class Mail |
| 12733191 | FRESHADDRESS LLC DBA ATDATA | 770 LEGACY PLACE 2ND FLOOR | | | | DEDHAM | MA | 02026 | | | First Class Mail |
| 15426622 | FRESHADDRESS, LLC DBA ATDATA | P.O. BOX 735124 | | | | CHICAGO | IL | 60673-5124 | | | First Class Mail |
| 12984325 | FRESHADDRESS, LLC DBA ATDATA | | | | | | | | | JGARLAND@ATDATA.COM | Email |
| 12746686 | FRESHLINK PROD. DEVELOPMENT LLC DBA PREPARA | 247 CENTRE STREET 4TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 15559347 | FRESHLINK PRODUCT DEVELOPMENT, LLC | DEPT #771706 | PO BOX 77000 | | | DETROIT | MI | 48277-1706 | | | First Class Mail |
| 15559345 | FRESHLINK PRODUCT DEVELOPMENT, LLC | | | | | | | | | COOPER@PREPARA.COM | Email |
| 12759738 | FRESNO COUNTY TAX COLLECTOR | P.O. BOX 1192 | | | | FRESNO | CA | 93715-1192 | | | First Class Mail |
| 12749119 | FRESNO COUNTY TAX COLLECTOR_LIC270202 | P.O. BOX 1192 | | | | FRESNO | CA | 93715 | | | First Class Mail |
| 12749120 | FRESNO COUNTY TREASURER | DEPARTMENT OF PUBLIC HEALTH | P.O. BOX 11867 | | | FRESNO | CA | 93775 | | | First Class Mail |
| 13115303 | FRETTE NORTH AMERICA, INC. | | | | | | | | | JCHU@FRETTE.COM; PFABIOCCHI@FRETTE.COM | Email |
| 15547552 | FREUDENBERG, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051427 | FREW, SAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12820602 | FREY, CARSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15504299 | FRIAS BUENO, RALDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551416 | FRIAS BUENO, RALDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15539569 | FRIAS FRIAS, JANET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12817194 | FRIAS, KRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887345 | FRIAS, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886826 | FRICKE, MOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746696 | FRIDA BABY LLC | 82 NE 26TH ST SUITE 101 | | | | MIAMI | FL | 33137 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 103 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12885900 | FRIDABABY, LLC | | | | | | | | | LEGAL@FRIDA.COM | Email |
| 12757812 | FRIDAY, ELDREDGE & CLARK LLP | 400 W. CAPITOL AVENUE, SUITE 2000 | | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 12917940 | FRIED, IRWIN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827550 | FRIEDMAN, ALYSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065445 | FRIEDMAN, ELLIOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989141 | FRIEDMAN, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083104 | FRIEDMAN, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070234 | FRIEDMAN, VANESSA PARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746698 | FRIELING USA | 398 YORK SOUTHERN RD | | | | FORT MILL | SC | 29715 | | | First Class Mail |
| 13049858 | FRIEND, JANIS E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719366 | FRINGE STUDIO LLC | 6025 W SLAUSON AVE | | | | CULVER CITY | CA | 90230 | | | First Class Mail |
| 13133472 | FRINGE STUDIO, LLC | | | | | | | | | NATALIEC@PUNCHSTUDIO.COM | Email |
| 15668847 | FRISELL, ERIC ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954928 | FRITTS, LEAH MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042877 | FROHN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478195 | FRONTIER PLAZA LLC | 1621 CENTRAL AVENUE | CHEYENNE | | | CENTRAL | WY | 82001 | | | First Class Mail |
| 12907652 | FRONTIER PLAZA LLC | PO BOX 82834 | | | | GOLETA | CA | 93118 | | | First Class Mail |
| 13115348 | FRONTIER PLAZA LLC, SUCCESSOR-IN-INTEREST TO MRV WYEX II, LC | 1621 CENTRAL AVENUE | | | | CHEYENNE | WY | 82001 | | | First Class Mail |
| 15425365 | FRONTIER PLAZA LLC, SUCCESSOR-IN-INTEREST TO MRV WYEX II, LC | | | | | | | | | INSUTPHIN@HOLLANDHART.COM | Email |
| 13115347 | FRONTIER PLAZA LLC, SUCCESSOR-IN-INTEREST TO MRV WYEX II, LC | | | | | | | | | MATT@FORZACOMMERCIAL.COM | Email |
| 13115346 | FRONTIER PLAZA LLC, SUCCESSOR-IN-INTEREST TO MRV WYEX II, LC | | | | | | | | | MJOCHS@HOLLANDHART.COM | Email |
| 13084256 | FROST, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426609 | FROTTON, TAMMY A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719375 | FRUIT OF THE EARTH | 3325 W TRINITY BLVD | | | | GRAND PRAIRIE | TX | 75050 | | | First Class Mail |
| 12742519 | FRUITLAND MUTUAL WATER CO | 4001 9TH ST SW | | | | PUYALLUP | WA | 98373 | | | First Class Mail |
| 15549299 | FRUITLAND MUTUAL WATER CO | | | | | | | | | ASHLYNNE@FRUITLANDWATER.COM | Email |
| 12749121 | FRUITPORT TOWNSHIP TREASURER | 5865 AIRLINE RD | | | | FRUITPORT | MI | 49415 | | | First Class Mail |
| 13004215 | FRUMENTO, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731295 | FRY COMMUNICATIONS INC | 800 WEST CHURCH RD | | | | MECHANICSBURG | PA | 17055 | | | First Class Mail |
| 12760141 | FRY COMMUNICATIONS, INC. | | | | | | | | | CWAWRZYN@FRYCOMM.COM | Email |
| 13058148 | FRY, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181108 | FRYDRYCH, ANGELIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869515 | FRYE, JODY L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088532 | FU, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18168571 | FU, PO-WEI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18168644 | FU, WAN-YUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899317 | FUCHS, EVAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000350 | FUENTES, BRENDA ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15482364 | FUENTES, DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15550945 | FUENTES, DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549255 | FUENTES, JILL ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19013460 | FUENTES, RASHINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822593 | FUENTES, YUNETSI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065123 | FULCRUM PRODUCTS INC | | | | | | | | | ACCOUNTING@FULCRUMPRODUCTS.COM | Email |
| 12719388 | FULCRUM PRODUCTS INC. | P.O. BOX 820205 | | | | PORTLAND | OR | 97282 | | | First Class Mail |
| 12719391 | FULHAM GROUP THE | 130 RUMFORD AVENUE SUITE 113 | | | | NEWTON | MA | 02466 | | | First Class Mail |
| 13114587 | FULLER, CHERRY L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819087 | FULLER, COLLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747401 | FULLER, ETHEL KAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993147 | FULLER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882421 | FULLER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021856 | FULLMAN, MALLERY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236182 | FULMER, DETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870125 | FULMER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756025 | FULTON COUNTY PUBLIC WORKS | 11575 MAXWELL ROAD | | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 12759729 | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 12872242 | FULTON COUNTY TAX COMMISSIONER | | | | | | | | | DAMIKA.PITTS@FULTONCOUNTYGA.GOV | Email |
| 12651951 | FUNCH, CARL WILLARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15910819 | FUNCHES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124614 | FUNDACION GUANACASTE 2000 | | | | | | | | | RSALAZAR@EDIFICARONLINE.COM | Email |
| 12856786 | FUNDER AMERICA INC | | | | | | | | | AR@FUNDAMERICA.COM | Email |
| 12755118 | FUNDER AMERICA, INC. | 200 FUNDER ROAD | | | | MOCKSVILLE | NC | 27028 | | | First Class Mail |
| 18232107 | FUNDER AMERICA, INC. | | | | | | | | | MCUELLAR@FUNDERAMERICA.COM | Email |
| 12987081 | FUNES, CLAUDIA R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833951 | FUNG, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163809 | FUNG, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599776 | FUNG, LEI-CHUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083970 | FUNK, LENARA SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599840 | FUNKHOUSER, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868748 | FUNT, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733372 | FUNXION WHITE GLOVE SERVICE, LLC | 2105 NW 79TH AVENUE | | | | DORAL | FL | 33122 | | | First Class Mail |
| 12868061 | FURBER, COLLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063120 | FURBER, COLLEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 104 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12884053 | FURLANETTO, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989859 | FURMAN, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12725956 | FURNITURE MEDIC | 533 W. 630 SO. | | | | OREM | UT | 84058 | | | First Class Mail |
| 12996712 | FURR, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083302 | FURST, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988266 | FURUKAWA, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554179 | FURY, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134508 | FUSARO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057999 | FUSCO, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719418 | FUTURE IS BAMBOO THE | 1194-B RUE DU CONSEIL | | | | SHERBROOKE | QC | J1G 1M8 | CANADA | | First Class Mail |
| 12907425 | FW RIDGE ROCK LTD | LINCOLN PROPERTIES CO | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12753570 | FXI INCORPORATED | 5 RADNOR CORP CTR SUITE 300 | | | | RADNOR | PA | 19087 | | | First Class Mail |
| 12875649 | FXI, INC. | | | | | | | | | MRISI@FXI.COM | First Class Mail |
| 12907872 | G & I IX KILDEER LLC_RNT263384 | 220 E 42ND ST | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12749124 | G & I VI PROMENADE LLC | P.O. BOX 1386 | | | | LOVELAND | CO | 80539 | | | First Class Mail |
| 15669724 | G&I IX PRIMROSE MARKETPLACE LLC | | | | | | | | | DELI@CHASEPROP.COM | Email |
| 13123958 | G&L IX KILDEER, LLC | | | | | | | | | BBORUSZAK@PINETREE.COM | Email |
| 12753573 | G.A. GERTMENIAN & SONS. | 300 WEST AVENUE 33 | | | | LOS ANGELES | CA | 90031 | | | First Class Mail |
| 12907317 | G2 PRODUCTS LLC. | PO BOX 626 | | | | AMERICAN FORK | UT | 84003 | | | First Class Mail |
| 15419328 | G3C TEMPLE LLC | | | | | | | | | BENNETTM@CILTD.COM; MIKES@CILTD.COM | Email |
| 12908435 | G3Q DESIGNS/OKL | 1040 CALLE NOGAL | | | | THOUSAND OAKS | CA | 91360 | | | First Class Mail |
| 12908807 | G3Q DESIGNS/OKL/SBT | 1040 CALLE NOGAL | | | | THOUSAND OAKS | CA | 91360 | | | First Class Mail |
| 12880342 | GABAIE, TZIPPORAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993906 | GABBERT, ABIGAIL MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907549 | GABBY/OKL | 3140 PELHAM PARKWAY | | | | PELHAM | AL | 35124 | | | First Class Mail |
| 12828667 | GABER, BRENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000593 | GABLE, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426236 | GABRAIL, ASEEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044551 | GABRE, IYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989041 | GABRIEL, CAROL ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818412 | GABRIEL, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880009 | GABRIEL, LYLIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12855353 | GABRIEL, LYUDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557061 | GABRIEL, NEHEMIE ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 14557059 | GABRIEL, NEHEMIE ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543735 | GABRIEL, RAILAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874671 | GACHASSIN, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15896418 | GADALLAH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419199 | GADDAM, AVINASH REDDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092407 | GADIPARTHI, VENU GOPAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084815 | GADIRAJU, SWETHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876553 | GADSON, PORSCHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085032 | GAERBER, DOMINIK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044831 | GAETJENS, HORST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990540 | GAGE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116747 | GAGNE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181075 | GAGNE-LEMAY, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996322 | GAGNE-TAWE, MARIE-SOPHIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190872 | GAGNON, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000642 | GAINES, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12981439 | GAINES, EYYETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869807 | GAINES, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12914337 | GAINES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12729171 | GAINESVILLE ASSOCIATES | 525 PHARR ROAD | | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 12749125 | GAINESVILLE CITY TAX COLLECTOR | P.O. BOX 2496 | | | | GAINESVILLE | GA | 30503 | | | First Class Mail |
| 15554703 | GAINESVILLE REGIONAL UTILITIES | | | | | | | | | REVENUEASSURANCE@GRU.COM | Email |
| 12822733 | GAISIN, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15514050 | GAJERA, REKHA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134582 | GAJEWSKI , DENISE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512045 | GAJJAR, NIRAJKUMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549853 | GAJJAR, NIRAJKUMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13058745 | GALAN, ADA V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184748 | GALANIS, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915986 | GALANTI, JOANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753577 | GALANZ AMERICAS LIMITED COMPANY | 55 CHALLENGER ROAD SUITE 503 | | | | RIDGEFIELD PARK | NJ | 07660 | | | First Class Mail |
| 12757805 | GALAXY GROUP LLC | 201 S BLAKELY STREET, SUITE 251 | | | | DUNMORE | PA | 18512 | | | First Class Mail |
| 12827259 | GALAXY RELAXATION LLC | | | | | | | | | SUNNY@MOONPOD.CO | Email |
| 12753580 | GALAXY RELAXATION LLC DBA MOON POD | 183 LAWSON ROAD | | | | SCITUATE | MA | 02066 | | | First Class Mail |
| 15546259 | GALBRAITH, KENDALL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908197 | GALDERMA LABORATORIES L.P. | ATTN: CUSTOMER SERVICE | | | | FORT WORTH | TX | 76177 | | | First Class Mail |
| 12719433 | GALE PACIFIC USA INC. | 285 W CENTRAL PKWY SUITE 1704 | | | | ALTAMONTE SPRINGS | FL | 32714 | | | First Class Mail |
| 12883720 | GALE PACIFIC USA, INC. | | | | | | | | | KATHY.DUFFY@GALEPACIFIC.COM; KRISTEN.MORAVEC@GALEPACIFIC.COM | Email |
| 15513707 | GALINDO, GABY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818397 | GAUT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886902 | GALLAGHER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12809793 | GALLAGHER, MARGUERITE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12966202 | GALLAGHER, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 105 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18190755 | GALLARDO, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742676 | GALLATIN COUNTY TREASURER | 311 W MAIN ST | ROOM 103 | | | BOZEMAN | MT | 59715-9707 | | | First Class Mail |
| 18989265 | GALLEGO, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833527 | GALLEGOS, KENDALL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480341 | GALLEGOS-MCGRATH, NICOLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880891 | GALLERIA AT WOLFCHASE, LLC | 98938 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12719437 | GALLERY | 510 SQUANKUM YELLOWBROOK RD | | | | FARMINGDALE | NJ | 07727 | | | First Class Mail |
| 18236136 | GALLIERA III, JOSEPH MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18161450 | GALLO, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989552 | GALLOWAY, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481859 | GALVIS, VALENTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481863 | GALVIS, VALENTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907389 | GAMA SONIC USA INC. | 6185 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30071 | | | First Class Mail |
| 13088925 | GAMA SONIC USA, INC. | | | | | | | | | SHELY@GAMASONIC.COM | Email |
| 13067855 | GAMARRA, GISSELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18161160 | GAMBOA, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18177788 | GAMBOLI, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15520713 | GAMMEL, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989927 | GANDARA, ROXANNE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828271 | GANDHU, JUCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065104 | GANESH, CHAT P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113824 | GANNON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883615 | GANOVICHEFF, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042567 | GANS, ASAF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18140746 | GANS, CINDY-LU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549292 | GANSEN, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084242 | GANTT, ASHAUNNACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997026 | GAO, JUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042131 | GARAFOLA, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12917047 | GARB, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078095 | GARBATINI, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819676 | GARCES, SUMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901864 | GARCHA, SUKHWANT S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163605 | GARCIA , MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058727 | GARCIA MORAL, PEDRO VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058725 | GARCIA MORAL, PEDRO VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057779 | GARCIA REINOSO, RAMIRO EFREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045397 | GARCIA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15537952 | GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549692 | GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18174636 | GARCIA, ANDREA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988889 | GARCIA, CAROL E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069334 | GARCIA, CELIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085137 | GARCIA, CELICA FABIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064845 | GARCIA, CRISTELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15420207 | GARCIA, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136081 | GARCIA, EDWARD E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880946 | GARCIA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077511 | GARCIA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539816 | GARCIA, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15428936 | GARCIA, JYLEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236164 | GARCIA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15531481 | GARCIA, LILLIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12868701 | GARCIA, LISA B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500467 | GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551413 | GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481525 | GARCIA, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529677 | GARCIA, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548275 | GARCIA, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15513860 | GARCIA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15494774 | GARCIA, MAROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548236 | GARCIA, MAROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13058757 | GARCIA, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480347 | GARCIA, MEGAN V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425841 | GARCIA, MIREYA NOEMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480827 | GARCIA, NELSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993725 | GARCIA, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481615 | GARCIA, RAMONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12916275 | GARCIA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957207 | GARCIA, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009368 | GARCIA, VALINDA JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512110 | GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512112 | GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18289904 | GARCIA, YISSURY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746707 | GARCOA INC. | | | | | | | | | M.TOGNO@GARCOA.COM | Email |
| 15540632 | GARCON, MARGUERITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13134095 | GARDA CASH-IN-TRANSIT LIMITED PARTNERSHIP | | | | | | | | | ERIC.BOUCHER@GARDA.COM; NATACHA.TIJANIC@GARDA.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 106 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12724307 | GARDA CL ATLANTIC, INC. | P.O. BOX 15009-5009 | | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 12914354 | GARDA CL TECHNICAL SERVICES, INC. | | | | | | | | | JEFFREY.SCHIAVINO@GARDA.COM; MARCELA.LOZANO@GARDA.COM; SSZALAY@BAKERLAW.COM | Email |
| 12839869 | GARDEN HOUSE USA INC | | | | | | | | | CRIERA@GARDENHOUSE.CL | Email |
| 12746711 | GARDEN HOUSE USA INC. | 8300 NW 53RD STREET STE 350 | | | | MIAMI | FL | 33166 | | | First Class Mail |
| 15600135 | GARDINER, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888415 | GARDNER, ASHLEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857249 | GARDNER, HANNAH FULLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024133 | GARDNER, KOURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425521 | GARDNER, LAUREN ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023871 | GARDNER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008146 | GARDNER, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759458 | GARFIELD CHARTER TWP TREASURER | 3848 VETERANS DR | | | | TRAVERSE CITY | MI | 49684 | | | First Class Mail |
| 13005934 | GARFIELD COUNTY TREASURER | | | | | | | | | CCOUEY@GARFIELD-COUNTY.COM | Email |
| 12907939 | GARFIELD-SOUTHCENTER LLC | P.O. BOX 529 | | | | EUGENE | OR | 97440 | | | First Class Mail |
| 18989191 | GARFIELD-SOUTHCENTER, LLC | | | | | | | | | AARON@NOTEBOOMLAW.COM | Email |
| 18989190 | GARFIELD-SOUTHCENTER, LLC | | | | | | | | | NEILLP@GIUSTINA.COM | Email |
| 18989192 | GARFIELD-SOUTHCENTER, LLC | | | | | | | | | NISAACSON@GREENBAUMLAW.COM | Email |
| 15707202 | GARGASZ, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992818 | GARIBOVA, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113826 | GARINO, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899344 | GARLAND COUNTY TAX COLLECTOR | | | | | | | | | DLOUITON@GARLANDCOUNTY.ORG | Email |
| 12907340 | GARLAND SALES INC | PO BOX 1870 | | | | DALTON | GA | 30722 | | | First Class Mail |
| 13058926 | GARLAND, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043584 | GARLICK, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549324 | GARMO, DALIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417483 | GARNER, ANNE PALMER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289866 | GARNER, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057887 | GARNER, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009085 | GAROFALO, GIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549215 | GAROZZO, HEATHER MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16327702 | GARREAN, RENAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094124 | GARRETT, ALINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13111976 | GARRETT, OLINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009951 | GARRETT, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988843 | GARRISON, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232066 | GARRISON, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236941 | GARRISON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988000 | GARRISON, YVETTE THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042388 | GARRITY, ELIZABETH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044171 | GARRITY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539656 | GARRO, FRANCISCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12827730 | GARTIN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908177 | GARTNER INC | P O BOX 911319 | | | | DALLAS | TX | 75391 | | | First Class Mail |
| 12719450 | GARTNER STUDIOS LLC | 201 MAIN ST S | | | | STILLWATER | MN | 55082 | | | First Class Mail |
| 15480205 | GARTNER, INC. | | | | | | | | | DAVID.PETERSON@GARTNER.COM | Email |
| 12879698 | GARTNER, INC. | | | | | | | | | KHEIDEL@GOODWIN.COM | Email |
| 13044712 | GARUZZI, JANETE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18161311 | GARY, KAITLYN RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185552 | GARY, STEVE RAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15899860 | GARZA, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557156 | GARZA, ARACELI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131597 | GARZA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239729 | GARZA, REY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232641 | GARZONA, SANDRA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131663 | GASKIN, YANAE I | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049668 | GASKINS, AALIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742603 | GASTON COUNTY TAX COLLECTOR | P.O. BOX 1578 | | | | GASTONIA | NC | 28053-1578 | | | First Class Mail |
| 12733527 | GATE ONE GROUP LLC | 626 ADMIRAL DRIVE, SUITE C, #812 | | | | ANNAPOLIS | MD | 21401 | | | First Class Mail |
| 12731405 | GATEKEEPER SYSTEM INC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 12649855 | GATEKEEPER SYSTEMS, INC. | | | | | | | | | KLIYESUGI@GATEKEEPERSYSTEMS.COM | Email |
| 12997192 | GATENBY, RICHARD ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548896 | GATES, DEBORAH J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669684 | GATES, NORMA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050918 | GATEWAY CENTER PROPERTIES II, LLC | | | | | | | | | ED.HILLA@RELATED.COM | Email |
| 13067598 | GATOR INVESTMENTS | | | | | | | | | JLEMKIN@STARK-STARK.COM | Email |
| 13024752 | GATTO, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888809 | GATZLAFF, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052485 | GAUBA, NAHEED RASHID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190765 | GAUDIOSO, LETICIA LOBATO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087858 | GAULT, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997370 | GAUNA, SARAH MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058898 | GAUR, MADHULIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116100 | GAUSMAN, JULIE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116264 | GAUSMAN, JULIE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120584 | GAUTREAU, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908580 | GAVIN CORTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 107 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18164289 | GAVRILOVA, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184618 | GAYE, BEATA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957146 | GAYLE, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18161343 | GAYLE, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12652297 | GAZE ART LIGHTING HONG KONG COMPANY LIMITED | | | | | | | | | DAVID@DGGAZE.COM | Email |
| 15417660 | GAZIS, SHELLY J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875707 | GB FUNDING, LLC | 1800 NE 114 STREET SUITE 1909 | | | | MIAMI | FL | 33181 | | | First Class Mail |
| 12907930 | GC AMBASSADOR COURTYARD LLC_RNT264107 | 3501 SW FAIRLAWN RD | | | | HOUSTON | TX | 77087 | | | First Class Mail |
| 18240060 | GC AMBASSADOR COURTYARD, LLC | | | | | | | | | GERALD.CRUMP@GULFCOASTCG.COM | Email |
| 18240061 | GC AMBASSADOR COURTYARD, LLC | | | | | | | | | IGOLD@ALLENMATKINS.COM | Email |
| 14557217 | GDISIS, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19024878 | GEALLIS, ANDREINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009247 | GEAN, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997045 | GEBREMEDHIN, GEDION TADDESE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600472 | GEBREMICHAEL, ADIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818266 | GEE, LAURA RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988236 | GEE, MELISSA HARRINGTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135735 | GEE, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479999 | GEE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095303 | GEHRIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916991 | GEIER, ROBERT J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114840 | GEIGER, AMIE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719464 | GELCO PRODUCTS INC | 3655 W ANTHEM WAY STE A109428 | | | | PHOENIX | AZ | 85086 | | | First Class Mail |
| 13057899 | GELEVER, CHEYENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949083 | GELFAND, DANIIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855341 | GELLI, HEMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058478 | GELOSA, CHAIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18192077 | GELPI, MELODY P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529477 | GENAO, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13058144 | GENCO, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745207 | GENEVA HOME FASHIONS LLC | 2220 E CARSON STREET | | | | LONG BEACH | CA | 90810 | | | First Class Mail |
| 13083663 | GENOVESE , DAWN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727038 | GENSERVE LLC | | | | | | | | | MCIANTRO@GENSERVEINC.COM | Email |
| 15549276 | GENSLER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19023799 | GENTHER, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827172 | GENTILE, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15423864 | GENTILE, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112644 | GENTRY, CATHERINE E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542307 | GENYS, VYKINTAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907488 | GEO CRAFTS INC | PO BOX 297 | | | | NANTICOKE | PA | 18634 | | | First Class Mail |
| 18178655 | GEO CRAFTS, INC | | | | | | | | | GEOCRAFTS@AOL.COM | Email |
| 12719476 | GEO MARKETING LLC | 59 DEERFIELD LANE | | | | UPPER SADDLE RIVER | NJ | 07458 | | | First Class Mail |
| 13113376 | GEO MARKETING LLC | | | | | | | | | GEOMARKETING@OPTONLINE.NET | Email |
| 12719474 | GEOMAGWORLD USA INC | 1 CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | | | First Class Mail |
| 13057608 | GEOMAGWORLD USA INC | | | | | | | | | BGARLITZ@TOTALBIZFULFILLMENT.COM | Email |
| 12908686 | GEORG JENSEN/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12888485 | GEORGAKIS, ZOE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057278 | GEORGAKOPOULOS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908490 | GEORGE KOVACS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908489 | GEORGE KOVACS /OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13043646 | GEORGE M. BONAMY OR VIVIAN B. BONAMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907723 | GEORGE R. CHABY INC. | PO BOX 16029 | | | | PHILADELPHIA | PA | 19114 | | | First Class Mail |
| 13133527 | GEORGE, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887405 | GEORGE, LIJU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12820158 | GEORGE, VOITY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058877 | GEORGES, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15896231 | GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION, ARCS - BANKRUPTCY | 1800 CENTURY BLVD NE, SUITE 9100 | | | ATLANTA | GA | 30345-3205 | | | First Class Mail |
| 12949241 | GEORGIA DEPARTMENT OF REVENUE | | | | | | | | | BANKRUPTCY.NOTICES@DOR.GA.GOV | Email |
| 12734017 | GEORGIA DEPT OF AGRICULTURE | ROOM 306 | 419 MARTIN LUTHER KING BLVD DR | | | ATLANTA | GA | 30334 | | | First Class Mail |
| 12750714 | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | | | First Class Mail |
| 12656435 | GEORGIA NATURAL GAS | 817 WEST PEACHTREE ST NORTHWEST | | | | ATLANTA | GA | 30308 | | | First Class Mail |
| 12656429 | GEORGIA POWER | 75 5TH ST NW | STE 150 | | | ATLANTA | GA | 30308 | | | First Class Mail |
| 13048751 | GEORGIADES, ROSEANNE S. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12761030 | GERAGHTY, LLC DBA M-CLIP MONEY CLIP | | | | | | | | | RON@M-CLIP.COM | Email |
| 12746271 | GERBER CHILDRENSWEAR, LLC | 7005 PELHAM ROAD | | | | GREENVILLE | SC | 29615 | | | First Class Mail |
| 12746273 | GERBER CHILDRENSWEAR LLC OB | 420 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 18239227 | GERBER CHILDRENSWEAR, LLC | C/O MAYNARD NEXSEN PC | ATTN: JULIO E. MENDOZA, JR., ESQ. | 1230 MAIN STREET, SUITE 700 | PO BOX 2426 | COLUMBIA | SC | 29201 | | | First Class Mail |
| 15543999 | GERBER CHILDRENSWEAR, LLC | PO BOX 2426 | | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 13058416 | GERBER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070830 | GERDEMAN, MERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190104 | GERDT, SVITLANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989036 | GEREGA, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989034 | GEREGA, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 108 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12879870 | GERHARDT, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908624 | GERHART SCALE CORPORATION | PO BOX 580 | | | | TATAMY | PA | 18085 | | | First Class Mail |
| 18185592 | GERHART SCALE CORPORATION | | | | | | | | | ACCOUNTING@GERHART.COM | Email |
| 18185615 | GERHART SCALE CORPORATION | | | | | | | | | MBALLAS@GERHART.COM | Email |
| 12996659 | GERMANO , OLIVIA MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907762 | GERMANTOWN E&A , LLC | TENANT #39974 | P.O. BOX 536856 | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 14557033 | GERMINARIO, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746279 | GERRIT J. VERBURG COMPANY | 12238 GERMANY ROAD | | | | FENTON | MI | 48430 | | | First Class Mail |
| 12719485 | GERTEX | 9 DENSLEY AVENUE | | | | TORONTO | ON | M6M 2P5 | CANADA | | First Class Mail |
| 15425673 | GERVAIS, CRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418324 | GETACHEW, LETARIK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719488 | GETHAI INC | 1601 N SEPULVEDA BLVD 787 | | | | MANHATTAN BEACH | CA | 90266 | | | First Class Mail |
| 12817818 | GETHAI, INC. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024770 | GETKA, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071385 | GETTINGS, SCHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12728941 | GETTY IMAGES US,INC | 601 NORTH 34TH STREET | | | | SEATTLE | WA | 98103 | | | First Class Mail |
| 12875646 | GEYER, JAIMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13119570 | GF VALDOSTA MALL, LLC | | | | | | | | | BRANCHD@BALLARSPAHR.COM | Email |
| 13113617 | GFA ALABAMA INC. | 6211 FAIRFAX BYPASS | | | | VALLEY | AL | 36854 | | | First Class Mail |
| 13113615 | GFA ALABAMA INC. | | | | | | | | | SUNJAE@JCKLAW.COM | Email |
| 12883357 | GFA ALABAMA, INC | | | | | | | | | JOSHUAIJM@KCLLAWFIRM.COM | Email |
| 12755968 | GFA INC | 6211 FAIRFAX BYPASS | | | | VALLEY | AL | 36854 | | | First Class Mail |
| 12719490 | GFH ENT. INC DBA ANJI MOUNTAIN | 11445 MOOG DRIVE | | | | SAINT LOUIS | MO | 63146 | | | First Class Mail |
| 12883358 | GG REIF 1 GATEWAY LLC | | | | | | | | | KENWAY.WONG@AKERMAN.COM; MEGAN.DELEON@AKERMAN.COM | |
| 13020919 | GHADEMEAN, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985359 | GHAI, ABHAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989257 | GHAI, GURPREET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993326 | GHANDOUR, ADEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954361 | GHATTAS, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044012 | GHIMIRE, ANIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747227 | GHODDOUSIFARD, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134494 | GHODOUSSIPOUR, KASRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077850 | GHOLSTON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084258 | GHOSH, DIBBENDU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13125215 | GHOSH, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190817 | GHOSIO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868055 | GIA HAN FURNITURE CO., LTD | | | | | | | | | CONG.GIAHAN@GMAIL.COM | Email |
| 12882313 | GIACOLONE, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418021 | GIACOMELLI, ENRICO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669942 | GIAMMALVA, MARIA ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117986 | GIAMMARCO, BRIANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13117984 | GIAMMARCO, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050947 | GIAMMO, KIMBERLE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000344 | GIAQUINTO, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733380 | GIBBONS P.C. | ONE GATEWAY CENTER | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 13051754 | GIBBONS, JANET K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087898 | GIBBS, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557299 | GIBBS, DENYSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232746 | GIBBS, JOLENE J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121537 | GIBBS, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048933 | GIBBS, MICHELLE RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880264 | GIBBS, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907787 | GIBRALTAR LITTLE GIRAFFE OPCO LLC | 315 W 9TH STREET | | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 13088303 | GIBS, JASMINE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753590 | GIBSON OVERSEAS INC. | 2410 YATES AVENUE | | | | COMMERCE | CA | 90040 | | | First Class Mail |
| 12876718 | GIBSON, AMANDA N. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136032 | GIBSON, ANDREA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190827 | GIBSON, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024286 | GIBSON, CHARMAINE W | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042887 | GIBSON, DOMINIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082548 | GIBSON, JANICE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095255 | GIBSON, JUNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077719 | GIBSON, KATHLEEN BUNNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15551571 | GIBSON, MEGAN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15423797 | GIBSON, RONALD GENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957171 | GIBSON, ZACH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869494 | GIDCUMB, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951965 | GIDDINGS, DELBERT V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991436 | GIEDT, BRIAN C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18207572 | GIESE, JOHN E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719499 | GIFTING GROUP THE | 42210 ZEVO DRIVE | | | | TEMECULA | CA | 92590 | | | First Class Mail |
| 12908947 | GIGLIO, SUSAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18240244 | GILBERT, DAWSON MCLEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855303 | GILBERT, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891963 | GILBERT, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131607 | GILBERT, MARY ALLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988849 | GILBERT-FRIEDMAN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 109 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15479256 | GILBREATH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043252 | GILDAY, KAMERON JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549267 | GILES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008238 | GILKERSON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131669 | GILL, CAROLYN L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087635 | GILL, CORINA ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18186158 | GILL, NAVJOT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990268 | GILL, RANJIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826446 | GILLENWATER, CLINT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952477 | GILLEYLEN, GIOVANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512465 | GILLIAM, DEVONA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886766 | GILLIAND-PARKES, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868665 | GILLIGAN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985164 | GILLILAND, CAITLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817072 | GILLIS, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170314 | GILLMEYER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024026 | GILMAN, DON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12955018 | GILMORE, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041510 | GILMOUR, KYLE ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116741 | GILROY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058418 | GIMBLE, JON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077189 | GIN, HEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15483458 | GINA, GINA GORDILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16879860 | GINBURG, CARLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057640 | GINDE, SADHANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907587 | GINKGO INTERNATIONAL LTD. | 8102 LEMONT RD | | | | WOODRIDGE | IL | 60517 | | | First Class Mail |
| 12995767 | GINSBERG, JOY LYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071301 | GINSBURG DEVELOPMENT COMPANIES, LLC | | | | | | | | | IRA.HERMAN@BLANKROME.COM | Email |
| 12916569 | GINSEY INDUSTRIES, INC. | | | | | | | | | GVALLETTI@GINSEY.COM | Email |
| 12868637 | GIOIA JR, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881183 | GIOVANNI, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067847 | GIRALDO, ELMER J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13043326 | GIRARD, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529468 | GIRO, CAMILO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15424115 | GIRON, JANET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 17116526 | GIRON, JENNIFFER M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067399 | GISNESS, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984361 | GISONDI, ELSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12729690 | GITHUB INC | 88 COLIN P KELLY JUNIOR ST | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 12817731 | GITLIN, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058796 | GITTLEMAN, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084595 | GIULIANO, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989587 | GIVENS, MONSHITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009117 | GIZICKI, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304435 | GJONBALAJ, DONISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989129 | GKT GALLATIN SHOPPING CENTER | | | | | | | | | DPRIMACK@MDMC-LAW.COM | Email |
| 18989130 | GKT GALLATIN SHOPPING CENTER | | | | | | | | | KSEBASTIAN@THEKROENKEGROUP.COM | Email |
| 18989581 | GLASNER, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870217 | GLASS, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999860 | GLASS, SHERITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743822 | GLASSAUTOMATIC INC DBA ROLF | 402 E MAIN STREET SUITE 200 | | | | MOUNT PLEASANT | PA | 15666 | | | First Class Mail |
| 18189779 | GLAUBACH, SHULAMIT S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907998 | GLAXOSMITHKLINE | PO BOX 640067 | | | | PITTSBURGH | PA | 15264 | | | First Class Mail |
| 12908895 | GLAZER JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719516 | GLEENER INC. | 2095 MADISON AVE | | | | MONTREAL | QC | H4B 2T2 | CANADA | | First Class Mail |
| 18239866 | GLEENER INC. | | | | | | | | | 1BOURDINE@GLEENER.COM | Email |
| 13063395 | GLENDORA, MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13048733 | GLENN, BRANDI C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985789 | GLENN, PAULINE MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045704 | GLENN, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901055 | GLENN-DAVIS, JANEITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734022 | GLENWOOD MEADOWS PIF COLLECTING AGENT | CITY OF GLENWOOD SPRINGS | 101 WEST 8TH STREET | P.O. BOX 458 | | GLENWOOD SPRINGS | CO | 81602-0458 | | | First Class Mail |
| 13078091 | GLIATTO, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078279 | GLIBERT, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181133 | GLICK, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009750 | GLIDDEN, MELISSA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544087 | GLIKSMAN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719519 | GLITZHOME LLC | 2704 HANDLEY EDERVILLE ROAD | | | | FORT WORTH | TX | 76118 | | | First Class Mail |
| 15542886 | GLITZHOME, LLC | | | | | | | | | JACKREN@GLITZHOME.COM | Email |
| 12990352 | GLIVA, KELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719525 | GLOBAL BEAUTY CARE INC. | 1296 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | | | First Class Mail |
| 12932364 | GLOBAL BEAUTY CARE INC. | | | | | | | | | ALLAN@GLOBALBEAUTYCARE.COM | Email |
| 12757827 | GLOBAL BONDHOLDER SERVICES CORPORATION | 65 BROADWAY SUITE 404 | | | | NEW YORK | NY | 10006 | | | First Class Mail |
| 12727607 | GLOBAL ELECTRONIC SERVICES INC | 5325 PALMERO COURT | | | | BUFORD | GA | 30518 | | | First Class Mail |
| 12957649 | GLOBAL ELECTRONIC SERVICES, INC. | | | | | | | | | CMARTIN@GESREPAIR.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907418 | GLOBAL EQUIPMENT COMPANY | 2505 MILL CENTER PARKWAY | | | | BUFORD | GA | 30518 | | | First Class Mail |
| 12907463 | GLOBAL FACILITY MANAGEMENT | 525 BROADHOLLOW ROAD SUITE | | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 12830138 | GLOBAL FACILITY MANAGEMENT & CONSTRUCTION | | | | | | | | | FRANK.SAVINO@GFM247.COM | Email |
| 12730351 | GLOBAL INDUSTRIAL EQUIPMENT | P.O. BOX 905713 | | | | CHARLOTTE | NC | 28290 | | | First Class Mail |
| 12756316 | GLOBAL INDUSTRIES, INC | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 12719535 | GLOBAL INNOVATIONS NETWORK LLC | 1161 NW 159TH DRIVE | | | | MIAMI | FL | 33169 | | | First Class Mail |
| 12719540 | GLOBAL PRODUCT RESOURCES INC. | 11440 W BERNARDO CT STE 220 | | | | SAN DIEGO | CA | 92127 | | | First Class Mail |
| 12730496 | GLOBAL REGISTRATION SERVICES | 1677 S RESEARCH CORP | | | | TUCSON | AZ | 85710 | | | First Class Mail |
| 12719548 | GLOBAL VIEWS | 7301 AMBASSADOR ROW | | | | DALLAS | TX | 75247 | | | First Class Mail |
| 13092936 | GLOBALTRANZ ENTERPRISES LLC | | | | | | | | | SYBIL.AYTCH@QUARLES.COM | Email |
| 18989320 | GLOBALTRANZ ENTERPRISES, LLC | | | | | | | | | JASON.CURRY@QUARLES.COM | Email |
| 18989885 | GLOBALTRANZ ENTERPRISES, LLC | | | | | | | | | JEFF.SIMMONS@GLOBALTRANZ.COM | Email |
| 18989322 | GLOBALTRANZ ENTERPRISES, LLC | | | | | | | | | JEFF.SIMMONS@GLOBBALTRANZ.COM | Email |
| 12719549 | GLOBBER USA | 50 FOUNTAIN PLAZA SUITE 1400 | | | | BUFFALO | NY | 14202 | | | First Class Mail |
| 12817693 | GLOBBER USA INC. | | | | | | | | | DAN@GLOBBER.COM | Email |
| 13069614 | GLOGOWSKI, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908495 | GLORIA DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908242 | GLORIA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18131801 | GLORIOSO, ASHLEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719560 | GLORIOUS MONTANA LLC | 1034 STANLEY AVENUE | | | | BROOKLYN | NY | 11208 | | | First Class Mail |
| 13094011 | GLOSS, FRANK E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719563 | GLOVE SPECIALTIES INC. | 550 YANKEE ROAD | | | | MONROE | OH | 45050 | | | First Class Mail |
| 13069608 | GLOVER, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544083 | GLOVER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886828 | GLOVER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113342 | GLOWACKY, LAUREL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907720 | GLP FLINT LLC | ONE PARKVIEW PLAZA 9TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 16878761 | GLUCKMAN, TYLER JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057100 | GLUECK, DIANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057098 | GLUECK, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734023 | GLYNN COUNTY BOARD OF COMMISSI | OCC.TAX DIVSTE 300 PATE BLDG 3RD FL | 1725 REYNOLDS ST | | | BRUNSWICK | GA | 31520 | | | First Class Mail |
| 12750694 | GLYNN COUNTY TAX COMMISSIONER | 1725 REYNOLDS ST SUITE 100 | | | | BRUNSWICK | GA | 31520 | | | First Class Mail |
| 12874527 | GLYNN, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907632 | GM REALTY OF BANGOR LLC | PNC BANK- BY MAIL | | | | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 12719568 | GNS SALES LLC | 1083 STATE ROUTE 9 | | | | CHAMPLAIN | NY | 12919 | | | First Class Mail |
| 12907275 | GO HOME/OXL | P.O. BOX 541625 | | | | FLUSHING | NY | 11354 | | | First Class Mail |
| 12857197 | GO MAMA GO DESIGNS | | | | | | | | | GEORGIA@GOMAMAGODESIGNS.COM | Email |
| 12745431 | GO MAMA GO DESIGNS LLC | 102 BARTLETT PLACE | | | | SAN ANTONIO | TX | 78209 | | | First Class Mail |
| 12951524 | GOBER, JESSICA MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15900508 | GOBLE, STEPHANIE LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057017 | GOBRIAL, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116572 | GOBRIAL, NEHAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116570 | GOBRIAL, NEHAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549205 | GOCHNAUER, MARY KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553967 | GOCKER, JAMES C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12732331 | GODADDY CORPORATE DOMAINS LLC | 2155 E GODADDY WAY | | | | TEMPE | AZ | 85284 | | | First Class Mail |
| 18181832 | GODADDY CORPORATE DOMAINS, LLC | | | | | | | | | PEREZAN@GTLAW.COM; PLODICO@GODADDY.COM | Email |
| 13057131 | GODADDY CORPORATE DOMAINS, LLC | | | | | | | | | NEWMANAR@GTLAW.COM | Email |
| 12994045 | GODFREY, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181095 | GODINEZ, DARIL G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753598 | GODINGER SILVER ART CO. LTD. | 41 MADISON AVENUE 27TH FLOOR | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 13057115 | GODINGER SILVER ART LTD | | | | | | | | | SARAH@GODINGER.COM | Email |
| 12885899 | GODSY, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112675 | GOEBEL, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078432 | GOETZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952895 | GOETZ, SUSAN JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005002 | GOFF, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12909150 | GOFF, KARINNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753604 | GOFIT LLC | | | | | | | | | ACCOUNTING@GOFIT.NET | Email |
| 13066928 | GOFORTH, RICKIE DALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13000544 | GOFORTH, RICKIE DALE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15555999 | GOGGANS, SHERRELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057196 | GOHIL, HANSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548694 | GOHLKE, CHRISTINE ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021080 | GOIS, AURELI R.LEILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908127 | GOJO INDUSTRIES INC | PO BOX 931105 | | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12858219 | GOJO INDUSTRIES, INC. | | | | | | | | | HILLEGAK@GOJO.COM | Email |
| 18159691 | GOLASZEWSKI, EWA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745424 | GOLD, INC. | 511 16TH STREET | | | | DENVER | CO | 80202 | | | First Class Mail |
| 12993437 | GOLDBERG, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045579 | GOLDEN CAPITAL LTD | | | | | | | | | JOAOMACEDONT@YAHOO.COM.BR | Email |
| 12719575 | GOLDEN LIGHTING | GOLDEN DRAGON ASSOCIATION INC. DBA 2851 INDUSTRIAL PLAZA DRIVE | | | | TALLAHASSEE | FL | 32301 | | | First Class Mail |
| 13115088 | GOLDEN DRAGON ASSOCIATION, INC | | | | | | | | | BETH@GOLDENLIGHTING.COM | Email |
| 12907613 | GOLDEN ISLES PLAZA LLC | C/O SKYLINE SEVEN REAL ESTATE | | | | ATLANTA | GA | 30328 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11542923 | GOLDEN LA | | | | | | | | | ACCOUNTING@GOLDEN.LA | Email |
| 12759589 | GOLDEN LA | | | | | | | | | KEVIN@GOLDEN.LA | Email |
| 12907548 | GOLDEN RABBIT | PO BOX 600 | | | | GRANTSVILLE | MD | 21536 | | | First Class Mail |
| 13059005 | GOLDEN RABBIT II | | | | | | | | | LOTTO@TOTALBIZFULFILLMENT.COM | Email |
| 12908072 | GOLDEN SPECTRUM PROPERTY LLC | DEPT LA 24941 | | | | PASADENA | CA | 91185 | | | First Class Mail |
| 12656576 | GOLDEN STATE WATER CO | 115-121 EXCHANGE PLACE | | | | SAN DIMAS | CA | 91773 | | | First Class Mail |
| 12965964 | GOLDEN TADCO INTERNATIONAL CORP. | | | | | | | | | AWLI@GOLDENTADCO.COM | Email |
| 13135780 | GOLDENBERG, BETHANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136065 | GOLDENBERG, ELLEN H | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131661 | GOLDFARB, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478518 | GOLDHAHN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000073 | GOLDIN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600061 | GOLDSBORO, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824075 | GOLDSTEIN, MELISSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12818052 | GOLDSTEIN, MELISSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12894468 | GOLDSTEIN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554255 | GOLDSTEIN, RACHEL E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875690 | GOLF TIME, LLC DBA TEAM GOLF | | | | | | | | | AR@TEAMGOLFUSA.COM;<br>ASTITT@TEAMGOLFUSA.COM | Email |
| 13083962 | GOLIC, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599729 | GOLPOUR, SHEEDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880062 | GOMES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115573 | GOMES, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529456 | GOMEZ DE GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500433 | GOMEZ, ARIANNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065229 | GOMEZ, CONNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13065227 | GOMEZ, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15483761 | GOMEZ, DIZA BOLANOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551288 | GOMEZ, DIZA BOLANOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481731 | GOMEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551537 | GOMEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13067868 | GOMEZ, GLORIA J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529747 | GOMEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12915049 | GOMEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549243 | GOMEZ, JUAN P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058346 | GOMEZ, MAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091069 | GOMEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988311 | GOMEZ, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827350 | GOMEZ, RANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479234 | GOMEZ, VERONICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15479293 | GOMEZ, VERONICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15668851 | GONCALO, CHRISTOPHER WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068079 | GONCALVES, MARIA J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12888681 | GONCALVES, SAMMEYJOE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12904466 | GONCE, REBECCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12876628 | GONCE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12728664 | GONDOLA TRAIN, INC | 135 TENNYSON STREET | | | | POTOSI | WI | 53820 | | | First Class Mail |
| 18232234 | GONDOLA TRAIN, INC | | | | | | | | | WALSHPATRIC@YAHOO.COM | Email |
| 13050142 | GONSALES, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827368 | GONSALVES, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747527 | GONZALES, SILVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236152 | GONZALEZ , DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181791 | GONZALEZ MENDOZA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600636 | GONZALEZ, ANDRELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989530 | GONZALEZ, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13025287 | GONZALEZ, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064872 | GONZALEZ, CARMEN E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951916 | GONZALEZ, CASSANDRA CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164350 | GONZALEZ, DEYNELIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159555 | GONZALEZ, ELIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13107056 | GONZALEZ, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819703 | GONZALEZ, GABRIELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872412 | GONZALEZ, GERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556792 | GONZALEZ, GUILLERMINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481485 | GONZALEZ, ILIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15417921 | GONZALEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978413 | GONZALEZ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059009 | GONZALEZ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554240 | GONZALEZ, JOANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989375 | GONZALEZ, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479084 | GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16880249 | GONZALEZ, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481518 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12874000 | GONZALEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131715 | GONZALEZ, MARIA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881262 | GONZALEZ, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122331 | GONZALEZ, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050247 | GONZALEZ, NOELDA G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 112 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15668812 | GONZALEZ, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084244 | GONZALEZ, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880931 | GONZALEZ, SAIDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070236 | GONZALEZ, SANDRA N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174675 | GONZALEZ, SELINA ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116947 | GONZALEZ, SONIA NOEMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18178629 | GONZALEZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500689 | GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500707 | GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13058312 | GONZALEZ, YOLANDA MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480675 | GONZALEZ, YOSELAINY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12948903 | GONZLEZ, ANGELO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745434 | GOOD CLEAN LOVE | 207 WEST 5TH AVE | | | | EUGENE | OR | 97401 | | | First Class Mail |
| 13059025 | GOOD CLEAN LOVE INC | | | | | | | | | ACCOUNTING@GOODCLEANLOVE.COM | Email |
| 12719586 | GOOD DIRECTIONS INC./LAZY HILL FARM | 20 COMMERCE DRIVE | | | | DANBURY | CT | 06810 | | | First Class Mail |
| 12908556 | GOOD DIRECTIONS/OKL | 20 COMMERCE DRIVE | | | | DANBURY | CT | 06810 | | | First Class Mail |
| 12719587 | GOOD EARTH LIGHTING INC | 1400 E BUSINESS CTR DR STE 108 | | | | MOUNT PROSPECT | IL | 60056 | | | First Class Mail |
| 13000414 | GOOD, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819159 | GOODE, GABRIELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135808 | GOODELL, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719588 | GOODFIBERS LLC | 4949 W BUCKEYE ROAD | | | | PHOENIX | AZ | 85043 | | | First Class Mail |
| 18181077 | GOODING, KATHERINE CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091058 | GOODING, MELISSA T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009554 | GOODLEIGH, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855213 | GOODMAN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051670 | GOODMAN, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719595 | GOODS AND MORE CORP | 157 HEWES STREET | | | | BROOKLYN | NY | 11211 | | | First Class Mail |
| 13003701 | GOODWIN, SETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719598 | GOODY PRODUCTS INC. | 1000 ABERNATHY RD NE SUITE 325 | | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 12857381 | GOODYEAR, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908201 | GOOGLE LLC | P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | | | First Class Mail |
| 13121533 | GOOGLE LLC | | | | | | | | | VULPIOA@WHITEANDWILLIAMS.COM | Email |
| 15647933 | GOOLSBY, MITZI P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023924 | GOOSSEN, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071932 | GOPALAKRISHNA, PRAMOD KUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989696 | GORBETT, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167627 | GORBUNOVA, TRINITI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753618 | GORDON COMPANIES INC | 85 INNSBRUCK DR | | | | BUFFALO | NY | 14227 | | | First Class Mail |
| 13052288 | GORDON, CAROL MILLS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988295 | GORDON, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556088 | GORDON, CHRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556081 | GORDON, FELICIA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13105905 | GORDON, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828441 | GORDON, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747241 | GORDON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092752 | GORDON, PAMELA C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817463 | GORDON, RIVKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868970 | GORDON, TED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024568 | GORE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978389 | GORGES, RANEEM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891592 | GORIE, DANIELLE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12982828 | GORIPARTHI, SARITHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18189767 | GORMAN, ELLEN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071254 | GORMAN, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747469 | GORRE, SIRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121119 | GOSHIMA, YUKAKO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908563 | GOSMILE LLC | 700 LARKSPUR LANDING CIRCLE | | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 13058501 | GOSPE, ANN ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882270 | GOSSARD, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828579 | GOSSETT, LYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167675 | GOSSETT, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727381 | GOTHAM TECHNOLOGY GROUP LLC | 5 PARAGON DRIVE SUITE 103 | | | | MONTVALE | NJ | 07645 | | | First Class Mail |
| 13125214 | GOTHAM TECHNOLOGY GROUP, LLC | | | | | | | | | KPHELAN@GOTHAMTG.COM | Email |
| 13125212 | GOTHAM TECHNOLOGY GROUP, LLC | | | | | | | | | SCATANZARO@DAYPITNEY.COM | Email |
| 13057147 | GOTLIB, ILANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058979 | GOTTLIEB, MOSHE ADELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049357 | GOTTSCHALK, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18235903 | GOUDARZI, GOOYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908535 | GOUGELMANN AMANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15600569 | GOUGH, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833582 | GOULD, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160403 | GOULD, JUDY K. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870317 | GOULD, MICHAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084087 | GOULDING, DEBORAH ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835769 | GOULET, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819811 | GOUMMIH, MAJIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167690 | GOLINE, JENNYFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908420 | GOURMAC | PO BOX 969 | | | | CANAAN | CT | 06018 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 113 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12880225 | GOURMAC | | | | | | | | | LSCHRIVER@HUTZLERCO.COM | Email |
| 12747102 | GOURMET SETTINGS INC. | 245 WEST BEAVER CREEK RD 10 | | | | RICHMOND HILL | ON | L4B 1L1 | CANADA | | First Class Mail |
| 12654992 | GOURMET SETTINGS INC. | | | | | | | | | JESSY@GOURMETSETTINGS.COM | Email |
| 12907570 | GOVDOCS INC | PO BOX 9202 | | | | MINNEAPOLIS | MN | 55480 | | | First Class Mail |
| 13120993 | GOVE, SUE ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557345 | GOVEA, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747104 | GOVEE MOMENTS US TRADING LIMITED | 18351 COLIMA ROAD STE 2896 | | | | ROWLAND HEIGHTS | CA | 91748 | | | First Class Mail |
| 12734025 | GOVERNMENT OF DISTRICT OF COLUMBIA - RE | P.O. BOX 98095 | | | | WASHINGTON | DC | 20090-8095 | | | First Class Mail |
| 13133400 | GOVERNOR'S SQUARE COMPANY IB | | | | | | | | | LMADGAR@CAFAROCOMPANY.COM | Email |
| 12748410 | GOVERNOR'S SQUARE PLAZA | 5577 YOUNGSTOWN-WARREN RD | | | | NILES | OH | 44446 | | | First Class Mail |
| 13077638 | GOVINDARAJALU, ARTHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12892027 | GOVINDASAMY, HARIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092934 | GOYAL, ATUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077655 | GOYAL, PIYUSH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908166 | GP STRATEGIES CORPORATION | 70 CORPORATE CENTER | | | | COLUMBIA | MD | 21044 | | | First Class Mail |
| 12747109 | GRABBER INC. | 245 KRAFT DRIVE | | | | DALTON | GA | 30721 | | | First Class Mail |
| 13057417 | GRABER, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824064 | GRABINSKI, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827240 | GRABOSKI, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747111 | GRACE BEAUTY LLC | 40 SAW MILL POND ROAD | | | | EDISON TOWNSHIP | NJ | 08817 | | | First Class Mail |
| 12719614 | GRACE HOME | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12908792 | GRACE LLEVANOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15479240 | GRACIANO DE CABA, JACQUELIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12970232 | GRADY, DIAMOND HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160908 | GRADY, MONET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719620 | GRAHAM & BROWN INC. | 239 PROSPECT PLAINS RD | | | | MONROE TOWNSHIP | NJ | 08831 | | | First Class Mail |
| 18240001 | GRAHAM & BROWN INC. | | | | | | | | | CHRISTINE.DEGRANDE@GRAHAMBROWN.COM | Email |
| 12908419 | GRAHAM DRIAELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13083448 | GRAHAM, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12740357 | GRAHAM, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869206 | GRAHAM, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881802 | GRAHAM, DRIAELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855441 | GRAHAM, HARTLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989675 | GRAHAM, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087809 | GRAHAM, KRISTINE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190785 | GRAHAM, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000865 | GRAHAM, MAKENZI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990153 | GRAHAM, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057796 | GRAHAM, TIMOTHY HUGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879658 | GRAHAM, TRACEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12729141 | GRAINGER | DEPT 887847596 | | | | PALATINE | IL | 60038 | | | First Class Mail |
| 13236925 | GRAMATIKOV, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719621 | GRAMERCY PRODUCTS INC. | 600 MEADOWLANDS PKWY STE 131 | | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 13058481 | GRAMMATICO, KRISTY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058665 | GRAMMER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996166 | GRANADOS, LUZANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989788 | GRANADOS, MARIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549121 | GRANADOS, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758030 | GRAND CHUTE TOWN TREASURER | 1900 W GRAND CHUTE BLVD | | | | APPLETON | WI | 54913 | | | First Class Mail |
| 12907802 | GRAND MESA CENTER LLC | C/O THF MANAGEMENT INC | | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 15668937 | GRAND PLAZA MANAGEMENT, LLC | C/O NEWMARK MERRILL COMPANIES, INC | 24025 PARK SORRENTO | STE 300 | | CALABASAS | CA | 91302-4001 | | | First Class Mail |
| 12749883 | GRAND TRAVERSE COUNTY DPW | 2650 LAFRANIER RD | | | | TRAVERSE CITY | MI | 49686 | | | First Class Mail |
| 13082972 | GRANDY, DOMINQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17632753 | GRANGER, LYNNE S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893686 | GRANIERI, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907438 | GRANITE CITY ELECTRIC SUPPLY | 19 QUINCY AVENUE | | | | QUINCY | MA | 02169 | | | First Class Mail |
| 12907192 | GRANITE GOLD INCORPORATED | 12780 DANIELSON COURT | | | | POWAY | CA | 92064 | | | First Class Mail |
| 12908116 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 | | | | BOSTON | MA | 02298 | | | First Class Mail |
| 16304991 | GRANITE TELECOMMUNICATIONS LLC. | | | | | | | | | BANKRUPTCY@GRANITENET.COM | Email |
| 12764301 | GRANITE TELECOMMUNICATIONS LLC. | | | | | | | | | LMCGILL@GRANITENET.COM | Email |
| 12887932 | GRANITTO, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058338 | GRANNIS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908204 | GRANT MCCARTHY GROUP LLC | 777 WESTCHESTER AVENUE | | | | WHITE PLAINS | NY | 10604 | | | First Class Mail |
| 13117456 | GRANT MCCARTHY GROUP, LLC | | | | | | | | | ATIKTIN@TARTERKRINSKY.COM | Email |
| 12908755 | GRANT THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908887 | GRANT WATER & SANITATION DIST | 32045 CASTLE COURT | SUITE 103 | | | EVERGREEN | CO | 80439 | | | First Class Mail |
| 13057990 | GRANT, ANNALIESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057988 | GRANT, ANNALIESE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120431 | GRANT, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915960 | GRANT, JANETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554190 | GRANT, KARINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15479262 | GRANT, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049118 | GRANT, TRINITY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758032 | GRAPEVINE-COLLEYVILLE TAX OFFICE | 3072 MUSTANG DR | | | | GRAPEVINE | TX | 76051 | | | First Class Mail |
| 12908388 | GRAPHIC IMAGE/OKL | 305 SPAGNOLI RD. | | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 12908355 | GRAPHIC INFO SYSTEMS INC | PO BOX 37958 | | | | CINCINNATI | OH | 45222 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 114 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12820146 | GRASS, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988962 | GRASSIE, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051010 | GRASSIE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546484 | GRASSO, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908456 | GRATE PLATE INC THE | PO BOX 173 | | | | LAKE OSWEGO | OR | 97034 | | | First Class Mail |
| 18989621 | GRATTAN, JULIEANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880207 | GRAUL, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12854890 | GRAUPMANN, DANIEL D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065652 | GRAVEL, SAFIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513983 | GRAVER, CLAUDIA C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745992 | GRAVITY SYSTEMS | 150 MORRISTOWN ROAD, SUITE 206 | | | | BERNARDSVILLE | NJ | 07924 | | | First Class Mail |
| 18163608 | GRAY, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022414 | GRAY, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15900889 | GRAY, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990234 | GRAY, CORBY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986396 | GRAY, EMILEE S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988374 | GRAY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557165 | GRAY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18175118 | GRAY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758033 | GRAYSON COUNTY TAX COLLECTOR | P.O. BOX 2107 | | | | SHERMAN | TX | 75091 | | | First Class Mail |
| 15899732 | GRDZELISHVILI, MAIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12729630 | GRE ALTAMONTE LP_RNT210409 | 201 E. LAS OLAS BLVD SUITE 1200 | | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 19024795 | GRE ALTAMONTE, LP | | | | | | | | | GRACE.DIAMOND@DGSLAW.COM | Email |
| 18989976 | GRE ALTAMONTE, LP | | | | | | | | | MATT.DIVITO@EVERWEST.COM | Email |
| 13090090 | GRE ALTAMONTE, LP | | | | | | | | | KYLER.BURGI@DGSLAW.COM | Email |
| 18989966 | GRE BROADMOOR LLC | | | | | | | | | JUSTIN.CLARK@EVERWEST.COM | Email |
| 12907949 | GRE BROADMOOR, LLC | P O BOX 74885 | | | | CLEVELAND | OH | 44194 | | | First Class Mail |
| 13070240 | GREAT AMERICAN PRODUCTS LTD | | | | | | | | | ARGAP@GAP1.COM | Email |
| 12719632 | GREAT BIG PHOTOS | 7886 ALHAMBRA DR 3 | | | | HUNTINGTON BEACH | CA | 92647 | | | First Class Mail |
| 12719635 | GREAT LAKES DART MFG. INC | 584 W19093 ENTERPRISE DRIVE | | | | MUSKEGO | WI | 53150 | | | First Class Mail |
| 13020981 | GREAT LAKES DART MFG/DBA GLD PRODUCTS | | | | | | | | | KELLYN@GLDMFG.COM | Email |
| 12719633 | GREATER GOODS LLC | 1301 SOUTH VANDEVENTER | | | | SAINT LOUIS | MO | 63110 | | | First Class Mail |
| 18235882 | GREATER GOODS LLC | | | | | | | | | HCHAPMAN@GREATERGOODS.COM | Email |
| 12656538 | GREATER PEORIA SANITARY DIST | 2322 S DARST ST | | | | PEORIA | IL | 61607 | | | First Class Mail |
| 13021733 | GRECO, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064566 | GRECO, MARY C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134090 | GRECULA, APRIL R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903897 | GREEN MOUNTAIN POWER | | | | | | | | | ALEXIA.GAGNE@GREENMOUNTAINPOWER.COM | Email |
| 12667001 | GREEN MOUNTAIN POWER CORP | 163 ACORN LANE | | | | COLCHESTER | VT | 05446 | | | First Class Mail |
| 12908526 | GREEN PADILLA JANICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18241220 | GREEN SPROUTS INC. | | | | | | | | | ACCOUNTING@GREENSPROUTS.COM | Email |
| 12876242 | GREEN SPROUTS, INC. | | | | | | | | | AP@GREENSPROUTS.COM | Email |
| 13077256 | GREEN, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024221 | GREEN, BARTON T. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057204 | GREEN, DEBRA RENAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089938 | GREEN, DELROY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042905 | GREEN, DIANNE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880445 | GREEN, HALEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163336 | GREEN, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985437 | GREEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869201 | GREEN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834372 | GREEN, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091765 | GREEN, KIMBERLY S. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116101 | GREEN, NERAESHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003812 | GREEN, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17058772 | GREEN, RANICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888384 | GREEN, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827433 | GREEN, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826310 | GREEN, SHAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908773 | GREENBERG FARROW ARCHITECTURE | 1430 W. PEACHTREE ST. NW | | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 12907943 | GREENBERG TRAURIG LLP | 2375 EAST CAMELBACK ROAD | | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 13077552 | GREENBERG, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874151 | GREENBERG, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907741 | GREENDALE 14 LLC | 9333 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46260 | | | First Class Mail |
| 17633621 | GREENDALE 14, LLC | | | | | | | | | RON@SINGLETONCOMPANIES.COM | Email |
| 13009474 | GREENDALE HOME FASHIONS LLC | | | | | | | | | BARRY@GREENDALEHOMEFASHIONS.COM | Email |
| 12758034 | GREENDALE VILLAGE TREASURER | 6500 NORTHWAY | | | | GREENDALE | WI | 53129 | | | First Class Mail |
| 12758035 | GREENE COUNTY | RECORDERS OFFICE | 940 BOONVILLE AVE | | | SPRINGFIELD | MO | 65802 | | | First Class Mail |
| 12758036 | GREENE COUNTY COLLECTOR OF REVENUE | 940 BOONVILLE RM 107 | | | | SPRINGFIELD | MO | 65802 | | | First Class Mail |
| 12757130 | GREENE COUNTY PUBLIC HEALTH | 360 WILSON DRIVE | | | | XENIA | OH | 45385 | | | First Class Mail |
| 12899467 | GREENE, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915440 | GREENE, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18186029 | GREENE, ROGER WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749449 | GREENERWAYS LLC | 13625 ALMA AVE | | | | GARDENA | CA | 90249 | | | First Class Mail |
| 12907347 | GREENFIELD WORLD TRADE | 3355 ENTERPRISE AVE | | | | FORT LAUDERDALE | FL | 33331 | | | First Class Mail |
| 12892094 | GREENHOUSE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12749454 | GREENLAND HOME FASHIONS | 5548 EDISON AVE | | | | CHINO | CA | 91710 | | | First Class Mail |
| 12993334 | GREENLAND HOME FASHIONS | | | | | | | | | SPENCER@GREENLANDHOMEFASHIONS.COM | Email |
| 12749889 | GREENLAWN WATER DISTRICT | 45 RAILROAD ST | | | | GREENLAWN | NY | 11740 | | | First Class Mail |
| 12907245 | GREENSPOON MARDER LLP | C/O TRADE CENTRE SOUTH | | | | LAUDERDALE LAKES | FL | 33309 | | | First Class Mail |
| 12758038 | GREENVILLE COUNTY TAX COLLECT | DEPT 390 | P.O. BOX 100221 | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 12758039 | GREENVILLE COUNTY TAX COLLECTOR | DEPT 390 | P.O. BOX 100221 | | | COLUMBIA | SC | 29202-3221 | | | First Class Mail |
| 13069646 | GREENVILLE COUNTY TAX COLLECTOR | | | | | | | | | TWILSON@GREENVILLECOUNTY.ORG | Email |
| 13088963 | GREENVILLE UTILITIES COMMISSION | | | | | | | | | FORRESTR@GUC.COM | Email |
| 12656550 | GREENVILLE WATER | 407 WEST BROAD ST | | | | GREENVILLE | SC | 29601 | | | First Class Mail |
| 15512355 | GREENVILLE WATER | POST OFFICE BOX 687 | | | | GREENVILLE | SC | 29602-0687 | | | First Class Mail |
| 12868218 | GREENWELL, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12729596 | GREENWICH PLACE PARTNERS LLC_RNT261288 | 1707 N WATERFRONT PKWY | | | | WICHITA | KS | 67206 | | | First Class Mail |
| 12719650 | GREENWOOD BRANDS LLC | | | | | | | | | ANDREW.INGHAM@MPGLLC.COM | Email |
| 12669451 | GREENWOOD SANITATION | 367 S WASHINGTON ST | | | | GREENWOOD | IN | 46143 | | | First Class Mail |
| 12957316 | GREENWOOD, ANGIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18178623 | GREER, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553764 | GREER, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048307 | GREER, RASHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134504 | GREGERICK, JANICE C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758040 | GREGG COUNTY TAX ASESSOR-COLLECTOR | P.O. BOX 1431 | | | | LONGVIEW | TX | 75606 | | | First Class Mail |
| 13050938 | GREGORIO, KALINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544893 | GREGORY, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085190 | GREGORY, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165657 | GREGORY, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058271 | GREGORY, KRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057198 | GREGORY, TABBITHA N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915230 | GREILING, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949158 | GREMBOWIEC, JOLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093331 | GREWAL, MANJIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822897 | GREWAL, RUBYINDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057268 | GREY, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557129 | GRIDLER, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883359 | GRI-EQY (SPARKLEBERRY SQUARE) LLC | BURR & FORMAN, LLP | PO BOX 11390 | | | COLUMBIA | SC | 29211 | | | First Class Mail |
| 12758041 | GRIFFIN OCCUPATIONAL | TAX RENEWALP O BOX T | 100 SO HILL STREET, 3RD FL | | | GRIFFIN | GA | 30224 | | | First Class Mail |
| 16295675 | GRIFFIN, BRANDICE STIEGLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13046008 | GRIFFIN, BRIE E. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022401 | GRIFFIN, CAELI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819622 | GRIFFIN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058902 | GRIFFIN, KENNETH C. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987972 | GRIFFITH , OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953542 | GRIFFITH, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989336 | GRIFFITH, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888492 | GRIFFITH, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418769 | GRIFFITH, SHAUN MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070809 | GRIFFO, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995749 | GRIFO, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18189951 | GRIGAS, TARA COLLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747477 | GRIGGS, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874539 | GRIGGS, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826304 | GRIGGS, SHALON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817017 | GRIGORIAN, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425325 | GRIGORYAN, LUSINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005190 | GRIMES, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159972 | GRIMES, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823285 | GRIMES, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996597 | GRIMES, JASON R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133852 | GRINDSTAFF, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986587 | GRINE, ANGELINA LAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091858 | GRINVALDS, LARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869330 | GRODOWSKI, JEANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870227 | GROFT, KENDALL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886576 | GRONECK TOTAL TRANSPORTATION | 7451 EMPIRE DRIVE | SUITE 200 | | | FLORENCE | KY | 41042 | | | First Class Mail |
| 18235968 | GROOMES-KELLY, MARIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050289 | GROS, DARCIE REMSBERG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908371 | GROSCHE INTERNATIONAL INC. | 25 MILLING ROAD UNIT 6 | | | | CAMBRIDGE | ON | N3C 1C3 | CANADA | | First Class Mail |
| 12747641 | GROSCHE INTERNATIONAL INC. | | | | | | | | | HELMI@GROSHE.CA; OFFICEADMIN@GROSCHE.CA | Email |
| 15542215 | GROSE, JANA RAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12914743 | GROSS, ALLYSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181069 | GROSS, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084807 | GROSSMAN, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070801 | GROSSMAN, JORDYN LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825913 | GROSSMAN, TODD M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16825911 | GROSSMAN, TODD M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719655 | GROUP SALES INC. | 412 S COOPER AVE | | | | CINCINNATI | OH | 45215 | | | First Class Mail |
| 12747644 | GROUPE SEB | 2121 EDEN ROAD | | | | MILLVILLE | NJ | 08332 | | | First Class Mail |
| 15511893 | GROVE, MIYONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077329 | GROVES, REBECCA SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 116 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12719658 | GROWLERWERKS INC. | 1690 SE HAIG STREET | | | | PORTLAND | OR | 97202 | | | First Class Mail |
| 12719659 | GRUBBY SCRUBBY LLC | 10980 ALDER CIR | | | | DALLAS | TX | 75238 | | | First Class Mail |
| 18989348 | GRUE, LEA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915371 | GRUIZENGA, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068386 | GRULLON, BERNARDINA J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13078151 | GRUNDY, IRENE REISCH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057248 | GRUNENWALD, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095295 | GSCHWIND, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719663 | GSM LLC | 3385 ROY ORR BOULEVARD | | | | GRAND PRAIRIE | TX | 75050 | | | First Class Mail |
| 13091341 | GSU | | | | | | | | | CUSTOMERSERVICE@GSUINC.CA | Email |
| 13091340 | GSU | | | | | | | | | MELANIE.RICHARD@GSUINC.CA | Email |
| 12753639 | GT GLOBAL VENTURES LLC | 4004 W CHEYENNE AVE STE 160 | | | | NORTH LAS VEGAS | NV | 89032 | | | First Class Mail |
| 18164800 | GT GLOBAL VENTURES LLC | | | | | | | | | PATRICK@GTGV.COM | Email |
| 14894148 | GT IMAGES INC | | | | | | | | | GALO.TORRES0309@GMAIL.COM | Email |
| 12753641 | GT THRONE LLC | 2170 COLLINS RD SUITE 801 | | | | DENTON | TX | 76208 | | | First Class Mail |
| 12908161 | GTT AMERICAS LLC | P O BOX 150421 | | | | HARTFORD | CT | 06115 | | | First Class Mail |
| 15901026 | GU, XIAOJING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090491 | GU, YUNYANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743538 | GUADALUPE COUNTY TAX ASSESSOR-COLLECTOR | 307 W. COURT ST | | | | SEGUIN | TX | 78155 | | | First Class Mail |
| 15513985 | GUADALUPE, MARCELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12889648 | GUAGLIARDO, GREGORY ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818450 | GUALDONI, KATHERYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746422 | GUARANTEED MECHANICAL | 302 AMBOY AVENUE SUITE 1 | | | | WOODBRIDGE | NJ | 07095 | | | First Class Mail |
| 15478779 | GUARANTEED MECHANICAL | | | | | | | | | GMOFFICE@GVARANTEEDM.COM | Email |
| 18131507 | GUARDADO, CRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756982 | GUARDIAN SERVICE INDUSTRIES IN | 88005 EXPEDITTE WAY | | | | CHICAGO | IL | 60695 | | | First Class Mail |
| 18167685 | GUARDIAN TECHNOLOGIES LLC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719666 | GUARDIAN TECHNOLOGIESLLC | 26251 BLUESTONE BLVD SUITE 7 | | | | EUCLID | OH | 44132 | | | First Class Mail |
| 12651886 | GUARINO, JOANNE AND JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855106 | GUARINO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417022 | GUARINO, JOSEPH AND SUSIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988955 | GUARNERA, LUCY ADEUNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085113 | GUARNEROS, ELIZABETH MARTINEZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093269 | GUARNIERI, SUANNE M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908350 | GUBELMAN KRISTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12858518 | GUDEMAN, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989520 | GUDEY, SHYAM KUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093971 | GUDIPUDI, SANDHYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058737 | GUDISEVA, SRI LALITHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042372 | GUDLESKI, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087761 | GUDWANI, HEENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021136 | GUERNSEY, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068068 | GUERRA, DAVID DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000746 | GUERRA, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236927 | GUERRA, SELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092082 | GUERRAZZI, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131557 | GUERRERO, ANA K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12955909 | GUERRERO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000392 | GUERRERO, KARINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18178031 | GUERRERO, KRISTY L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879970 | GUERRINI, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004626 | GUERROUXO, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529279 | GUEVARA HUAMAN, REYNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18232168 | GUEVARA JR, ENIO GILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15484272 | GUEVARA ORTEGA, EDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15418648 | GUEVARA, EDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190757 | GUEVARA, ERNESTO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071553 | GUEVARA, VILMA GERALDIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15416685 | GUEYE, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757404 | GUGUGURU CORP | 37 SHEFFIELD LANE | | | | NORTHPORT | NY | 11768 | | | First Class Mail |
| 12904358 | GUGUGURU, CORP | | | | | | | | | MONICA@GUGUGURU.COM | Email |
| 12906528 | GUICE, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190839 | GUIDERA, KAY SPARKS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114585 | GUIDO, JANET S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747361 | GUIDOTTI, ISABELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058192 | GUIDRY, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734027 | GUILFORD COUNTY TAX DEPARTMENT | P.O. BOX 71072 | | | | CHARLOTTE | NC | 28272-1072 | | | First Class Mail |
| 15512119 | GUILFORD COUNTY TAX DEPARTMENT | | | | | | | | | DTRANQUILL@GUILFORDCOUNTYNC.GOV | Email |
| 13022302 | GUILL, KELLY CAMDEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15483589 | GUILLAUME, PIERRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500451 | GUILLEN, ALTAGRACIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481799 | GUILLEN, FRANCISCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15600141 | GUILLEN, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817129 | GUISSA, FIORELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049439 | GULARTE, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077757 | GULL, AMMARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874013 | GULLICKSON, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907917 | GUNAMUNA INC. | 58 MACY ST | | | | AMESBURY | MA | 01913 | | | First Class Mail |
| 15600382 | GUNDOGDU, ELIF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043442 | GUNNAM, KIRANMAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16480729 | GUNNING, TIMOTHY JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076794 | GUNTER, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952643 | GUO, PEYI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888494 | GUO, PINYAO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833496 | GUPTA, ABHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824567 | GUPTA, DISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879974 | GUPTA, KUNAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065025 | GUPTA, LOKESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048706 | GUPTA, MONIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542268 | GUPTA, OM & SUREKHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13056945 | GUPTA, RANJANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091056 | GUPTA, ROHIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304775 | GUPTA, SANTOSH GIRRAJ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091717 | GUPTA, SHREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557015 | GURGANUS, NANCY ANTINORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543951 | GURR, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880256 | GURUNANDA | WHITE OAK COMMERCIAL FINANCE LLC/ GURUNANDA LLC | PO BOX 100895 | | | ATLANTA | GA | 30384-4147 | | | First Class Mail |
| 12855137 | GURUNANDA | | | | | | | | | MICHELLE@GURUNANDA.COM | Email |
| 12753652 | GURUNANDA LLC | 6645 CABALLERO BLVD | | | | BUENA PARK | CA | 90620 | | | First Class Mail |
| 13071270 | GURUNG, RAJANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870412 | GURVARA, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068747 | GURWITZ, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160884 | GUSE, DEIDRE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164866 | GUTHRIE, ANASTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990208 | GUTIERREZ, ALLMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289870 | GUTIERREZ, ARACELI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481813 | GUTIERREZ, CARLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548255 | GUTIERREZ, CARLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12874030 | GUTIERREZ, ESTEFAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15429849 | GUTIERREZ, GLADYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15554163 | GUTIERREZ, IRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888146 | GUTIERREZ, JOELY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426393 | GUTIERREZ, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068399 | GUTIERREZ, MARGARITA J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12866828 | GUTIERREZ, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480513 | GUTIÉRREZ, NOEMÍ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068391 | GUTIERREZ, RAUL J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13114378 | GUY, LINDA DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18994428 | GUY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868613 | GUY, RASHEENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480491 | GUYETT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549265 | GUZMAN, ADRIAN MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304427 | GUZMAN, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15533684 | GUZMAN, ANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12805263 | GUZMAN, DEIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15479402 | GUZMAN, DIGNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12855130 | GUZMAN, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068414 | GUZMAN, ELEUTERIO J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529721 | GUZMAN, ERIKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18131585 | GUZMAN, LUZ STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068751 | GUZMAN, MARIA J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13041541 | GUZMAN, NAYELI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023567 | GUZMAN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18179414 | GUZZO, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042719 | GUZZO, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734028 | GWINNETT COUNTY | P.O. BOX 1045 | C\O LICENSE AND REVENUE ADMINISTRATION | | | LAWRENCEVILLE | GA | 30046 | | | First Class Mail |
| 12734029 | GWINNETT COUNTY TAX COMMISSIONER | P.O. BOX 372 | | | | LAWRENCEVILLE | GA | 30046 | | | First Class Mail |
| 12719809 | H. N. INTERNATIONAL GROUP INC | 42 COLONIAL DRIVE | | | | PISCATAWAY | NJ | 08854 | | | First Class Mail |
| 12719902 | H. SCHULTZ & SONS | 777 LEHIGH AVE | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12834571 | H. SCHULTZ & SONS | | | | | | | | | DANA.S.RUDERMAN@GMAIL.COM | Email |
| 12753724 | H.C. INTERNATIONAL INC. | 37 MONTCLAIR AVE | | | | LITTLE FALLS | NJ | 07424 | | | First Class Mail |
| 12908092 | H.J. RASHTI & COMPANY INC. | 875 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12819870 | H2 ACQUISITION, LLC | P O BOX 77S843 | | | | CHICAGO | IL | 60677-5843 | | | First Class Mail |
| 12819789 | H2 ACQUISITION, LLC | | | | | | | | | KATHLEENMCKIM@H2BGROUP.COM | Email |
| 13044471 | HA, LOC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953074 | HAAS, ASHLEIGH C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867914 | HAAS, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419591 | HAAS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952673 | HAAS, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999764 | HABASHY, MAHFOUZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727759 | HAB-BPT | 325-A NORTH POTTSTOWN PIKE | | | | EXTON | PA | 19341 | | | First Class Mail |
| 12908923 | HABIBI IMPORTS/OKL | | | | | | | | | VT@ANTEVASINS.COM | Email |
| 13069630 | HABIIBZADEH, ARASH MEHDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12753660 | HACHETTE BOOKS | 3 CENTER PLAZA | | | | BOSTON | MA | 02108 | | | First Class Mail |
| 12894775 | HACKER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120679 | HACKETT, SHEMCHO L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894810 | HACKL, MICHAEL G. & MARY A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891465 | HACKMANN, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058077 | HADAVI, HELIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753664 | HADDAD APPAREL GRP LTD | 100 WEST 33RD ST SUITE 1115 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12994110 | HADDAD, MELAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085094 | HADDAD, WADIH EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077023 | HADDIX, REX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009624 | HADERLIE, NATALIE CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998749 | HADFIELD, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743536 | HADLEY TOWN TAX COLLECTOR | 100 MIDDLE ST | | | | HADLEY | MA | 01035 | | | First Class Mail |
| 18185438 | HADSELL, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915737 | HADZIKADUNIC, ADANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957585 | HAER, SHERYL K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063433 | HAGAN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077015 | HAGEMAN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15900932 | HAGEN, CHRISTINA SHEAFF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164726 | HAGEN, TIMOTHY D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756679 | HAGERMAN & COMPANY | 505 SUNSET COURT | | | | MOUNT ZION | IL | 62549 | | | First Class Mail |
| 12823242 | HAGERMAN & COMPANY, INC | | | | | | | | | ACCOUNTING@HAGERMAN.COM | Email |
| 12734032 | HAGERSTOWN CITY TREASURER | ONE EAST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | | | First Class Mail |
| 12991162 | HAHN, CHRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117827 | HAHN, KRISTIN ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087689 | HAHN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058802 | HAIDARI, TIMOR SHAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908971 | HAILO USA INC. | 14500 LOCHRIDGE BLVD | | | | COVINGTON | GA | 30014 | | | First Class Mail |
| 13119576 | HAILS, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719682 | HAIN CELESTIAL GROUP INC | 100 PASSAIC AVENUE SUITE 240 | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 15546204 | HAINES, AMBY LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828400 | HAINES, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834414 | HAINSFURTHER, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15423963 | HAIRSTON, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12917721 | HAIRSTON, CREASIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719687 | HAIRTAMIN LLC | 18071 FITCH ST. SUITE 150 | | | | IRVINE | CA | 92614 | | | First Class Mail |
| 12857136 | HAIZLIP, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167633 | HAJDER, MARILYN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727412 | HAJOCA CORPORATION | 520 N N UNION ST | | | | ORLANDO | FL | 32805 | | | First Class Mail |
| 12888721 | HALANI, MOIZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886758 | HALBERT, DEBORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117968 | HALE, DEVORAH JEANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135762 | HALE, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12925065 | HALE, SAVANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091328 | HALEON PLC | | | | | | | | | GEOVANNA.G.HERERRA@HALEON.COM | Email |
| 13091386 | HALEON PLC | | | | | | | | | GEOVANNAG.HERRERA@HALEON.COM | Email |
| 13091385 | HALEON PLC | | | | | | | | | SCARNEY@MDMC-LAW.COM | Email |
| 12908327 | HALEY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18988899 | HALEY, ROXANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988893 | HALEY-ZONA, DANAHY CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749725 | HALF PROJECTS LLC | 233 FRANKLIN ST APT 306 | | | | BROOKLYN | NY | 11222 | | | First Class Mail |
| 13077519 | HALF PROJECTS LLC | | | | | | | | | RAYMOND.NOELLE@GMAIL.COM | Email |
| 12826555 | HALF, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12878906 | HALFACRE, TERRY L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834236 | HALIMI, DARDANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120592 | HALKA, SILVANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978364 | HALL CHAPPELL, LAQUANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988065 | HALL COUNTY TAX COMMISSIONER | | | | | | | | | PROPERTYTAXBANKRUPTCY@HALLCOUNTY.ORG | Email |
| 12734034 | HALL COUNTY TREASURER | 121 S PINE STE 2 | | | | GRAND ISLAND | NE | 68801 | | | First Class Mail |
| 18990274 | HALL, ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18990272 | HALL, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479513 | HALL, ASHLEY DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19024789 | HALL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916649 | HALL, DAVION | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557035 | HALL, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071735 | HALL, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543593 | HALL, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826076 | HALL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18192154 | HALL, MICHELLE MAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087864 | HALL, SHANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089763 | HALL, TAMMY L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069072 | HALLER, SIDNEY CARRILLO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417814 | HALLEY, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043347 | HALLGREN, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12750777 | HALLMARK MARKETING COMPANY, LLC | 2501 MCGEE P.O. BOX 419580 MD436 | | | | KANSAS CITY | MO | 64141 | | | First Class Mail |
| 12733578 | HALLMARK MARKETING COMPANY, LLC | 2501 MCGEE TRAFFICWAY | MD 3339 | | | KANSAS CITY | MO | 64108 | | | First Class Mail |
| 15426411 | HALLMARK-NELSON, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12753666 | HALLMART COLLECTIBLES | 8963 BRADLEY AVE | | | | SUN VALLEY | CA | 91352 | | | First Class Mail |
| 12753670 | HALMEN LLC DBA OBERSEE | 600 PRINCESS ANNE ST STE 205 | | | | FREDERICKSBURG | VA | 22404 | | | First Class Mail |
| 12724496 | HALO BRANDED SOLUTIONS | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | | | First Class Mail |
| 12753671 | HALO INNOVATIONS INC. | 213 W 35TH STREET SUITE 2E | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 13065478 | HALPER, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12862088 | HALPERN, LORRAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184865 | HALSTEAD, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043065 | HALSTEAD, MARY CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082408 | HALTERMAN, ANGELA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894025 | HALTERMAN, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13056925 | HALTERMAN, KATHERINE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887726 | HAMAD, HANEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13001655 | HAMBARDZUMYAN, LILIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12948853 | HAMBARDZUMYAN, LILIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907729 | HAMBURG HOUSE/OKL | 6157 NW 167TH STREET | SUITE F20 | | | HIALEAH | FL | 33015 | | | First Class Mail |
| 15425671 | HAMBURGER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065289 | HAMDAN, DEEMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987742 | HAMDANI, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005363 | HAMDANI, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990564 | HAMDAWI, MAIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024329 | HAMDEH, HAMED ABU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992554 | HAMEL, ZACHARY RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12955444 | HAMES, KIMBERLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753673 | HAMILTON BEACH BRANDS CANADA INC. | | | | | | | | | DAVID.WILLIAMS@HAMILTONBEACH.COM; DONNA.FLOCCON@HAMILTONBEACH.COM | Email |
| 12753675 | HAMILTON BEACH BRANDS INC. | 4421 WATERFRONT DR | | | | GLEN ALLEN | VA | 23060 | | | First Class Mail |
| 13067603 | HAMILTON BEACH BRANDS, INC. | | | | | | | | | DHAYES@MCGUIREWOODS.COM | Email |
| 13067605 | HAMILTON BEACH BRANDS, INC. | | | | | | | | | KATIE.BRADSHAW@HAMILTONBEACH.COM | Email |
| 12907666 | HAMILTON COMMONS TEI | 307 FELLOWSHIP ROAD STE 300 | | | | MOUNT LAUREL | NJ | 08054 | | | First Class Mail |
| 13115900 | HAMILTON COMMONS TEI EQUITIES LLC | | | | | | | | | HCOLON@R3MLAW.COM | Email |
| 12734035 | HAMILTON COUNTY PUBLIC HEALTH | 2ND FLOOR | 250 WILLIAM HOWARD TAFT RD | | | CINCINNATI | OH | 45219 | | | First Class Mail |
| 15418897 | HAMILTON COUNTY TREASURER'S OFFICE | | | | | | | | | JODY.DEFOE@HAMILTONCOUNTY.IN.GOV | Email |
| 12742666 | HAMILTON COUNTY TRUSTEE | 625 GEORGIA AVE RM 210 | | | | CHATTANOOGA | TN | 37402-1494 | | | First Class Mail |
| 12753677 | HAMILTON HOUSEWARES | 694 W BOUNDARY ST UNIT B | | | | PERRYSBURG | OH | 43551 | | | First Class Mail |
| 15486340 | HAMILTON PROPERTIES | | | | | | | | | BINGHAMINVEST@GAMIL.COM | Email |
| 12985555 | HAMILTON TC, LLC | 867974 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | | First Class Mail |
| 12908258 | HAMILTON TOWN CENTER LLC | CLEVELAND LEHNER CASSIDY | CHRISTOPHER L. CASSIDY | 6214 CARROLLTON AVE., SUITE 200 | | INDIANAPOLIS | IN | 46220 | | | First Class Mail |
| 12908340 | HAMILTON TOWNSHIP MUA | 240 TAMPA AVE | | | | HAMILTON TOWNSHIP | NJ | 08610 | | | First Class Mail |
| 16536814 | HAMILTON, ANNETTE I | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021805 | HAMILTON, CELESTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16608451 | HAMILTON, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058558 | HAMILTON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089924 | HAMILTON, LUCINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116093 | HAMILTON, MARY HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181027 | HAMILTON, RON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952294 | HAMILTON, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004025 | HAMLIN, DEBORA P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12929020 | HAMMEL, BARBARA Z | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978479 | HAMMER, CHERYLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817891 | HAMMERS, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16081076 | HAMMERS, MCLISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958016 | HAMMIT, DEBRA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753678 | HAMMOCK SOURCE THE | 305 INDUSTRIAL BLVD | | | | GREENVILLE | NC | 27834 | | | First Class Mail |
| 12888334 | HAMMOND, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546257 | HAMMOND, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15423610 | HAMO, SHAINY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826856 | HAMO, SHAINY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719692 | HAMPTON DIRECT INC. | 26025 MUREAU ROAD, SUITE 220 | | | | CALABASAS | CA | 91302 | | | First Class Mail |
| 14894912 | HAMPTON DIRECT, INC. | | | | | | | | | RBORIS@HAMPTONDIRECT.COM | Email |
| 15553966 | HAMPTON FORGE, LTD. | | | | | | | | | BRADLEY_COLLINS@LEONX.COM | Email |
| 12729145 | HAMPTON TOWNSHIP BOARD OF HEAL | 1 MUNICIPAL COMPLEX ROAD | | | | NEWTON | NJ | 07860 | | | First Class Mail |
| 18159750 | HAMPTON, TRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830395 | HAMZEH, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958218 | HAN, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058071 | HAN, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425835 | HAN, QING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512459 | HAN, ROMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867884 | HAN, SUMMER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858528 | HANA, AMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855468 | HANA, AMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065303 | HANA, ROMANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887232 | HANABURGH, PENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021576 | HANCE, ROBERTA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855142 | HANCOCK, TENISHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12828481 | HANCOCK, TENISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058511 | HAND, DAVID JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989890 | HANDA, ASHIMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719700 | HANDI-CRAFT COMPANY | 4433 FYLER AVENUE | | | | SAINT LOUIS | MO | 63116 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 120 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12753679 | HANDI-CRAFT COMPANY CANADA | 4433 FYLER AVENUE | | | | SAINT LOUIS | MO | 63116 | | | First Class Mail |
| 13084984 | HANDLEY, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855300 | HANDSHY, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753684 | HANDSTAND KIDS LLC | 23346 PARK COLOMBO | | | | CALABASAS | CA | 91302 | | | First Class Mail |
| 12901426 | HANDY, KWANZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135824 | HANDY, KWANZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16817465 | HANER, TIFFANY MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18269041 | HANES M. OWNER, LLC AND HANES Z. OWNER, LLC, AS TENANTS IN COMMON | | | | | | | | | DZINK@CASTOINFO.COM | Email |
| 18169629 | HANFLINK, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719704 | HANGOUT POD LLC | 798 WEST BARTLETT ROAD | | | | BARTLETT | IL | 60103 | | | First Class Mail |
| 15896412 | HANHURST, CARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949094 | HANK, ALAYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999537 | HANKINS, ARIELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13100407 | HANKINS, ERIN LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050114 | HANKINS, LILLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008941 | HANKS, KRISTEN MOORE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134596 | HANKS, TERRY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009942 | HANLON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989664 | HANNA, MONIKA E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232352 | HANNA, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078264 | HANNA, RAMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828672 | HANNA, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112154 | HANNAN, ROBERT J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993669 | HANNAWA, REEMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163695 | HANNON, SHARON LARAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478602 | HANNUM, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18269149 | HANS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13002886 | HANSEN, EMILY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118462 | HANSEN, JESSICA ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118464 | HANSEN, JESSICA ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118143 | HANSEN, KRISTI LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870377 | HANSEN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12925143 | HANSEN, SANDRA K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236540 | HANSON, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18175188 | HANSON, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185483 | HANSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065285 | HAO, YAWEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753698 | HAPE INTERNATIONAL INC. | 199 PEMBINA ROAD 2ND FLOOR | | | | SHERWOOD PARK | AB | T8H 2W8 | CANADA | | First Class Mail |
| 13091753 | HAPPEL, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753703 | HAPPY THREADS LLC | 2025 STATE ROUTE 27 STE 370 | | | | EDISON | NJ | 08817-3350 | | | First Class Mail |
| 13005145 | HAQ, REZA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12955426 | HAQUE, MD NAZMUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869459 | HARBISON, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887603 | HARDIE, SUZY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734038 | HARDIN COUNTY SHERIFF | 150 NORTH PROVIDENT WAY SUITE 101 | | | | ELIZABETHTOWN | KY | 42701 | | | First Class Mail |
| 12995945 | HARDIN, FRAZIER W | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042297 | HARDIN, MANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18186008 | HARDING, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021904 | HARDING, MOLLY JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058974 | HARDMAN, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024448 | HARDWICK, REBECCA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003939 | HARDWICK, RENEE HOLCOMB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891688 | HARDY, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951573 | HARDY, ASHELEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123690 | HARDY, ELVA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057914 | HARDY, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985502 | HARDY, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734039 | HARFORD COUNTY TAX COLLECTOR | P.O. BOX 64069 | | | | BALTIMORE | MD | 21264-4069 | | | First Class Mail |
| 12734040 | HARFORD COUNTY TREASURER | 220 S MAIN ST | | | | BEL AIR | MD | 21014 | | | First Class Mail |
| 12886189 | HARFORD COUNTY, MARYLAND | | | | | | | | | DENALLS@HARFORDCOUNTYMD.GOV | Email |
| 12833278 | HARFORD COUNTY, MARYLAND | | | | | | | | | RFSANDLASS@HARFORDCOUNTYMD.GOV | Email |
| 13134054 | HARGENS, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907382 | HARGRAY COMMUNICATIONS | PO BOX 71078 | | | | CHARLOTTE | NC | 28272 | | | First Class Mail |
| 12996726 | HARGREAVES, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057654 | HARIBO OF AMERICA INC | | | | | | | | | CHRIS.LIMBURG@HARIBO.COM | Email |
| 12719714 | HARIBO OF AMERICA INC. | 1825 WOODLAND DRIVE 204 | | | | BALTIMORE | MD | 21207 | | | First Class Mail |
| 13084898 | HARKEMA, JENNIE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546472 | HARKINS, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990535 | HARMAN INVESTMENTS LTD | | | | | | | | | ANITA.TROTT@HARMANINC.COM | Email |
| 13051561 | HARMAN, RICHARD S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556922 | HARMON , MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869254 | HARMON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948977 | HARMON, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240483 | HARMON, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059059 | HARMON, SISLEIGH ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18140638 | HARMON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12996996 | HARNAGE, TERESA NIXON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927383 | HARNER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996785 | HAROLD, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719725 | HARPER COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12753709 | HARPER TRUCKS | 1522 S FLORENCE | | | | WICHITA | KS | 67209 | | | First Class Mail |
| 13058546 | HARPER, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236945 | HARPER, HONORA CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008243 | HARPER, KAITLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996053 | HARPER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289920 | HARPER, VIKKI M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065352 | HARPETH VALLEY UTILITIES DISTRICT | | | | | | | | | CUSTOMERSERVICE@HVUD.COM; MSADLER@HVUD.COM | Email |
| 12749849 | HARPETH VLY UTILITIES DISTRICT | 5838 RIVER RD | | | | NASHVILLE | TN | 37209 | | | First Class Mail |
| 12819184 | HARRELL, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990464 | HARRELL, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19012357 | HARRER, KEVIN MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091779 | HARRICHE, JEANNE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092758 | HARRIGNTION, JAYCEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915916 | HARRINGTON, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164728 | HARRINGTON, HEIDI ARCHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058857 | HARRINGTON, KARA DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000078 | HARRINGTON, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169634 | HARRINGTON, TANYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18169633 | HARRINGTON, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734041 | HARRIS COUNTY ALARM TREASURER | 9418 JENSEN DRIVE, SUITE A | C/O HARRIS COUNTY ALARM DETAIL | | | HOUSTON | TX | 77093 | | | First Class Mail |
| 12734042 | HARRIS COUNTY TAX | ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 12734043 | HARRIS COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 4622 | | | | HOUSTON | TX | 77210-4622 | | | First Class Mail |
| 12833353 | HARRIS COUNTY, ET AL | PO BOX 3547 | | | | HOUSTON | TX | 77253-3547 | | | First Class Mail |
| 12908717 | HARRIS TATIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13084405 | HARRIS, ASHTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864411 | HARRIS, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005426 | HARRIS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989755 | HARRIS, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084704 | HARRIS, DOREEN H. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990619 | HARRIS, IRENE MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082976 | HARRIS, JUANISHA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009923 | HARRIS, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15975851 | HARRIS, MAGUANYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13001179 | HARRIS, MARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042571 | HARRIS, MAYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190743 | HARRIS, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088645 | HARRIS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240685 | HARRIS, SHAQUAVIA C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512439 | HARRIS, SHARON D. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095267 | HARRIS, TAMMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18161237 | HARRIS, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903368 | HARRIS, TINA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734044 | HARRISON COUNTY TAX COLLECTOR | P.O. BOX 1270 | | | | GULFPORT | MS | 39502 | | | First Class Mail |
| 12825997 | HARRISON, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557193 | HARRISON, BRENDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022032 | HARRISON, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118467 | HARRISON, JEWEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116753 | HARRISON, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819681 | HARRISON, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734005 | HARRISONBURG CITY TREASURER | P.O. BOX 1007 | | | | HARRISONBURG | VA | 22803-1007 | | | First Class Mail |
| 12656664 | HARRISONBURG ELEC COMMISSION | 89 WEST BRUCE ST | | | | HARRISONBURG | VA | 22801 | | | First Class Mail |
| 12819566 | HARRISS, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876129 | HARRITY, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908873 | HARRY D KOENIG & CO. INC. | PO BOX 125 7 MAIN STREET | | | | EAST ROCKAWAY | NY | 11518 | | | First Class Mail |
| 12908235 | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12883362 | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12819685 | HARSH, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908011 | HART TC I-III LLC_RNT209865 | 191 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12908424 | HARTFORD FIRE INSURANCE COMPANY | ONE PENN PLAZA, FLOOR 50 | | | | NEW YORK | NY | 10119 | | | First Class Mail |
| 12954764 | HARTIE, ERIN ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051199 | HARTIGAN, KATELIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888406 | HARTMAN, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819989 | HARTMAN, HALLE GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133419 | HARTMAN, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817680 | HARTMANN, JOHN R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071500 | HARTSELL, MACKENZIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071054 | HARTSIG, JOSEPH GERARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 122 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13070834 | HARTSIG, JOSEPH GERARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899686 | HARTSKY, THOMAS C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989680 | HARTWIG, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556948 | HARTWIG, MARITA KAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112964 | HARVARD DIVERSFIED ENTERPRISES INC. | | | | | | | | | IHUSEYNOV@HARVARD.CA; KBEBEAU@HARVARD.CA | Email |
| 13112965 | HARVARD DIVERSFIED ENTERPRISES INC. | | | | | | | | | PWAGNER@HARVARD.CA | Email |
| 12990858 | HARVEY, ASHTON TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184776 | HARVEY, EMILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13023885 | HARVEY, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869550 | HARVEY, MACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114335 | HARVEY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983169 | HARVEY, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12735113 | HARWICK CHYA ABRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907981 | HAR-ZAIT LLC | 1768 LITCHFIELD TURNPIKE | | | | WOODBRIDGE | CT | 06525 | | | First Class Mail |
| 12899139 | HAR-ZAIT LLC | | | | | | | | | RBRTYG@YAHOO.COM | Email |
| 15417789 | HAR-ZAIT LLC | | | | | | | | | WRONA@HALLORANSAGE.COM | Email |
| 13058934 | HASAJ, JUSTINE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869400 | HASAN, BEENISH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049245 | HASANPOUR, HODA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983172 | HASER, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184755 | HASHEM, MALKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894690 | HASHEMI, SHAHRAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835955 | HASHIMI, SHOSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870496 | HASHIMOTO, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18241118 | HASHMI, HERAA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048289 | HASLOW, MICHAEL RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181065 | HASNEYA, SEHAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058542 | HASS, CANDACE BRITT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548317 | HASS, NICOLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021634 | HASSELBERGER, KIMINSHURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009080 | HASSEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988723 | HASSON, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077327 | HASSON, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167641 | HASSOUN, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908946 | HASTINGS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12854906 | HASTINGS, JEFFREY STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540762 | HASTINGS, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908101 | HATCH BABY INC. | 3790 EL CAMINO REAL UNIT #627 | | | | PALO ALTO | CA | 94306 | | | First Class Mail |
| 12952315 | HATCH BABY, INC. | | | | | | | | | ABH@HATCH.CO | Email |
| 12952016 | HATCH BABY, INC. | | | | | | | | | ABH@HATCHBABY.COM | Email |
| 18160279 | HATCH, DONNA M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051092 | HATCH, TALITHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12878947 | HATCHER PACKS, LLC | | | | | | | | | JACLYNTTHATCHER@GMAIL.COM | Email |
| 13118139 | HATCHER PACKS, LLC | | | | | | | | | JACLYNTTHATCHER@GMAIL.COM | Email |
| 12719729 | HATCHER PACKS, LLC/CA | 8 STACY CT | | | | SEWELL | NJ | 08080 | | | First Class Mail |
| 18988786 | HATCHER, JESSICA NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879468 | HATFIELD, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15658120 | HATHAWAY, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167642 | HATHAWAY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881732 | HATHCOTE, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908344 | HATTON KATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12757798 | HAUCK HOLDINGS GRAND ISLAND, LLC-RNT1375P2 | 4334 GLENDALE-MILFORD ROAD, CINCINNATI, | | | | INDIAN HILL | OH | 45242 | | | First Class Mail |
| 17116573 | HAUCK, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891172 | HAUG, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956113 | HAUGHT, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17632819 | HAUSER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18189998 | HAUSER, RALF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12959251 | HAUSLADEN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908121 | HAUTE DECOR | PO BOX 1594 | | | | ALLEN | TX | 75013 | | | First Class Mail |
| 12908557 | HAUTE HOUSE HOME FOR ONE KINGS LANE | 3501 N SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 | | | First Class Mail |
| 12719734 | HAUTE HOUSE LLC | 909 NW 10TH TERRACE | | | | FORT LAUDERDALE | FL | 33311 | | | First Class Mail |
| 12907219 | HAVANA ROASTERS COFFEE INC | 7480 SW 40TH STREET | | | | MIAMI | FL | 33155 | | | First Class Mail |
| 13057252 | HAVENS, WADE PETER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169522 | HAVERDA, JULIE R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12909315 | HAVINS, JAIMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908318 | HAWAII DEPARTMENT OF HEALTH | 919 ALA MOANA BLVD, RM #212 | | | | HONOLULU | HI | 96814 | | | First Class Mail |
| 12734046 | HAWAII DEPARTMENT OF TAXATION | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1530 | | | HONOLULU | HI | 96806-1530 | | | First Class Mail |
| 12743637 | HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 | | | | HONOLULU | HI | 96806-1425 | | | First Class Mail |
| 12666422 | HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET | SUITE 2900 | | | HONOLULU | HI | 96813 | | | First Class Mail |
| 18316578 | HAWAIIAN ELECTRIC COMPANY | PO BOX 2750 | | | | HONOLULU | HI | 96840 | | | First Class Mail |
| 19012685 | HAWKINS, CAROLYN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088163 | HAWKINS, IVORI R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978588 | HAWKINS, JEANNINE N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880862 | HAWKINS, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12883759 | HAWKINS, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021727 | HAWKINS, ZAKIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418081 | HAWKS, ATHENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734048 | HAWLEY TROXELL ENNIS & HAWLEY | LLP | P.O. BOX 1617 | | | BOISE | ID | 83701 | | | First Class Mail |
| 13042157 | HAWLEY, CELESTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669001 | HAWLEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542757 | HAWTHORNE INVESTORS 1, LLC | | | | | | | | | RSCRIBNER@BRADDOCKFO.COM | Email |
| 15986344 | HAY, PERTRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15450843 | HAYAS-KELLER, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753721 | HAYDEN PRODUCTS LLC | 411 FIFTH AVENUE SUITE 1001 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 13044814 | HAYDEN, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990795 | HAYDEN, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500958 | HAYES, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833338 | HAYES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024077 | HAYES, GINAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868411 | HAYES, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12884250 | HAYES, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18207811 | HAYES, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868915 | HAYES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983583 | HAYES, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021236 | HAYES, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992583 | HAYKO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600388 | HAYNES, ERINN KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008466 | HAYNES, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232744 | HAYNES, MAYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13047975 | HAYNIE, ANN R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159673 | HAYRAPETIAN, LINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734049 | HAYS COUNTY TAX OFFICE | 712 S. STAGECOACH TRAIL, STE 1120 | | | | SAN MARCOS | TX | 78666-6073 | | | First Class Mail |
| 12820151 | HAYS, DALESHWARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023506 | HAYS, ERIKA E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076158 | HAZELGREEN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083638 | HAZLEBECK, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113828 | HCL AMERICA, INC. | | | | | | | | | SALONI.SHAH@HCL.COM | Email |
| 12731464 | HCL TECHNOLOGIES CORPORATE | SERVICES LTD | AXON CENTRE CHURCH RDEGHAM | | | SURREY | | TW20 9QB | UNITED KINGDOM | | First Class Mail |
| 12907994 | HCL TECHNOLOGIES LIMITED | 330 POTRERO AVENUE | | | | SUNNYVALE | CA | 94085 | | | First Class Mail |
| 15553815 | HCL TECHNOLOGIES LIMITED | | | | | | | | | HBREAKSTONE@ARCHERLAW.COM | Email |
| 13113815 | HCL TECHNOLOGIES LIMITED | | | | | | | | | JKULBACK@ARCHERLAW.COM | Email |
| 13124548 | HCP VISTA RIDGE, LLC | | | | | | | | | DVANETTEN@TRINITYINTERESTS.COM | Email |
| 13124546 | HCP VISTA RIDGE, LLC | | | | | | | | | JBROUNER@HAYWARDFIRM.COM | Email |
| 12753725 | HDS TRADING CORPORATION | 1305 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | | | First Class Mail |
| 18989228 | HE, BINGJU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064897 | HEAD, SHADONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240771 | HEADINGS, ANGELINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065301 | HEADRICK, KRISTY DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115318 | HEADWATERS HOLDINGS LLC | | | | | | | | | NEWTON@HEADWATERSHOLDINGS.COM | Email |
| 12908568 | HEALTH DEPARTMENT | 1 KINGS HIGHWAY | | | | MIDDLETOWN | NJ | 07748 | | | First Class Mail |
| 12734050 | HEALTH DEPARTMENT | THE TOWNSHIP OF MIDDLETOWN/JOHNSON GILL-ANNEX | 1 KINGS HIGHWAY | | | MIDDLETOWN | NJ | 07748 | | | First Class Mail |
| 12753732 | HEALTHCARE SC, LLC | 1 MULLY WAY | | | | WINNSBORO | SC | 29180 | | | First Class Mail |
| 12719741 | HEALTHPRO BRANDS INC. | 4637 INTERSTATE DRIVE | | | | WEST CHESTER TOWNSHIP | OH | 45246 | | | First Class Mail |
| 12719747 | HEALTHTEX DISTRIBUTORS INC | 3555 NW 41 STREET | | | | MIAMI | FL | 33142 | | | First Class Mail |
| 13057057 | HEALTHTEX DISTRIBUTORS, INC. | | | | | | | | | YBARRETO@HEALTHTEXUSA.COM | Email |
| 12984917 | HEALY, EDWARD C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116965 | HEALY, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000012 | HEARN, ANDREW GRAHAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164628 | HEARON, LINDA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753735 | HEAROS LLC | 968 ALBANY SHAKER ROAD | | | | LATHAM | NY | 12110 | | | First Class Mail |
| 18232198 | HEARST, SHAYMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753739 | HEAT IN A CLICK LLC | 1975 TIGERTAIL BLVD | | | | DANIA | FL | 33004 | | | First Class Mail |
| 13044804 | HEATH, DAVID INSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753745 | HEAVEN FRESH USA INC. | 5021 CHASE AVENUE | | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 13090895 | HEBB, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899605 | HEBBLE, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901057 | HEBERT, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543001 | HECHT, LEMORE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12946256 | HEDA, KHUSHBU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907896 | HEDSTROM FITNESS LLC | 1 HEDSTROM DRIVE | | | | ASHLAND | OH | 44805 | | | First Class Mail |
| 15900977 | HEDSTROM FITNESS LLC | | | | | | | | | ACONNER@CONERYMFG.COM | Email |
| 13065119 | HEEBNER, AMY JO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163274 | HEFFERNAN-SHERMAN, MARGARET M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088065 | HEFFLINGER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989069 | HEFNER, REECE E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077818 | HEGELE, RENA LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719753 | HEGEN USA LLC | 17583 RAILROAD ST | | | | INDUSTRY | CA | 91748 | | | First Class Mail |
| 12857130 | HEGEN USA LLC | | | | | | | | | JULIA.HILARIO@HEGEN.COM | Email |
| 13114112 | HEID, NITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 124 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13090306 | HEIDINGSFELDER, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115068 | HEILFERTY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005194 | HEINEN, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719754 | HEININGER HOLDINGS LLC | 2222 QUEEN STREET | | | | BELLINGHAM | WA | 98229 | | | First Class Mail |
| 18161275 | HEININGER HOLDINGS LLC | C/O JEFF HEININGER | 1550 FAIRVIEW STREET | | | BELLINGHAM | WA | 98229 | | | First Class Mail |
| 18232240 | HEININGER HOLDINGS LLC | | | | | | | | | FINANCE@HEININGER.BIZ | Email |
| 18161273 | HEININGER HOLDINGS LLC | | | | | | | | | JWHEININGER@COMCAST.NET | Email |
| 13003602 | HEINS, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887622 | HEINTZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024250 | HEINZEN, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069915 | HEITKAMP, ALEXANDRIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13069913 | HEITKAMP, ALEXANDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908044 | HELEN OF TROY L.P. | CO CAROLYN STRASHINSKY | | | | FAIR LAWN | NJ | 07410 | | | First Class Mail |
| 12907822 | HELEN OF TROY L.P. CANADA | BOX 911350 | | | | TORONTO | ON | M5W 0E9 | CANADA | | First Class Mail |
| 13025438 | HELLBACH, AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160972 | HELLER, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894261 | HELLERSTED, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059017 | HELLINGER, LORI C. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834038 | HELLMICH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733232 | HELLOWORLD, INC. | 3000 TOWN CENTER, STE 2100 | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 12819670 | HELLOWORLD, INC. | | | | | | | | | ACCOUNTSRECEIVABLE@HELLOWORLD.COM | Email |
| 12870266 | HELMER, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872347 | HELMS, SHARON C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043528 | HELMS, SHERRILL DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089186 | HELMS, STEPHEN FORD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908933 | HELMUTH, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529042 | HELSEL, NICHOLAS A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084696 | HEMMER, JERRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987867 | HENAGAN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051814 | HENAK, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424367 | HENCINSKI, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160888 | HENCK, KARL G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745219 | HENCKELS J & A VDC | 270 MARBLE AVENUE | | | | PLEASANTVILLE | NY | 10570 | | | First Class Mail |
| 18190745 | HENDERSON, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064717 | HENDERSON, HILL WARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986384 | HENDERSON, JAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857353 | HENDERSON, KENISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057906 | HENDERSON, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478598 | HENDLER, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12969370 | HENDLEY, LAJUNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12894160 | HENDRICKS COUNTY TREASURER | | | | | | | | | HSETHMAN@CO.HENDRICKS.IN.US | Email |
| 18174634 | HENDRICKS, JOANNE K. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983834 | HENDRICKS, KARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12970179 | HENDRICKS, KAY B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994240 | HENDRICKS, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18162673 | HENDRICKS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995492 | HENDRICKSON, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120216 | HENDRICKSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908512 | HENDRIK WILLEMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12825046 | HENDRIX, EBONE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886789 | HENDRIX, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540666 | HENDRY, RODERICK M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989784 | HENIGHAN-FOSTER, RICHARDEAN NMN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908107 | HENKEL CORPORATION | 15101 N SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85254 | | | First Class Mail |
| 12876169 | HENNEN, LENORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734051 | HENNEPIN COUNTY HUMAN SERVICES | EPIDEMIOLOGY & ENV. HEALTH | 1011 S. FIRST ST, SUITE 215 | | | HOPKINS | MN | 55343 | | | First Class Mail |
| 13092901 | HENNESSEY, MARCY MASON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833536 | HENNING, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747189 | HENRICH, TAYLOR DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136053 | HENRICHS, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734052 | HENRICO COUNTY DEPARTMENT OF FINANCE | P.O. BOX 105155 | | | | ATLANTA | VA | 30348-5155 | | | First Class Mail |
| 18178695 | HENRIQUEZ, BESY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15532032 | HENRIQUEZ, JUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15494810 | HENRIQUEZ, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15467040 | HENRIQUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12727643 | HENRY COUNTY | 140 HENRY PARKWAY | | | | MCDONOUGH | GA | 30253 | | | First Class Mail |
| 12734054 | HENRY COUNTY TAX COMMISSIONER | 140 HENRY PARKWAY | | | | MCDONOUGH | GA | 30253 | | | First Class Mail |
| 12858717 | HENRY, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880251 | HENRY, DEBORAH J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236646 | HENRY, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978368 | HENRY, GROVER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887141 | HENRY, JARALD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15498396 | HENRY, KETURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15424286 | HENRY, SHAWNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425669 | HENSELY, WANDA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13025554 | HENSHAW, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16649815 | HENSLEY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 125 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16826470 | HENZLER, HAVAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004098 | HEPNER, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870121 | HER, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989341 | HERARD, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880512 | HERAS, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719766 | HERB & LOU'S LLC | 1710 WALTON ROAD SUITE 206 | | | | BLUE BELL | PA | 19422 | | | First Class Mail |
| 12824365 | HERB & LOU'S LLC | | | | | | | | | ACCOUNTING@HERBANDLOUS.COM; GMCKINNEY@GMDSGROUP.COM | Email |
| 13058719 | HERBERT, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745227 | HERBION USA INC | 975 MARKET STREET STE 201F | | | | FORT MILL | SC | 29708 | | | First Class Mail |
| 12989761 | HERBION USA, INC | | | | | | | | | ACCOUNTS.US@HERBION.COM | Email |
| 12719767 | HERE WE FLO LTD | 9 PERSEVERANCE WORKS | | | | LONDON | | E2 8DD | UNITED KINGDOM | | First Class Mail |
| 12719768 | HERITAGE BABY PRODUCTS | 91 NEW ENGLAND AVE | | | | PISCATAWAY | NJ | 08854 | | | First Class Mail |
| 12719770 | HERITAGE HOME FASHIONS INC. | 150-5000 JEAN TALON WEST | | | | MONTREAL | QC | H4P 1W9 | CANADA | | First Class Mail |
| 12759014 | HERITAGE HOUSE SOUTH LLC | MCANDREW VUOTTO, LLC | JONATHAN P. VUOTTO, | 13 MT. KEMBLE AVENUE | | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 12958117 | HERITAGE LACE INC | | | | | | | | | HL-INVOICE@HERITAGELACE.NET | Email |
| 12719772 | HERITAGE LACE INC. | 309 SOUTH STREET | | | | PELLA | IA | 50219 | | | First Class Mail |
| 12907227 | HERITAGE PLAZA LLC | 9986 MANCHESTER RD | | | | SAINT LOUIS | MO | 63122 | | | First Class Mail |
| 12719773 | HERITAGE TRAVELWARE LTD. | 2500 NORTHWEST PARKWAY | | | | ELGIN | IL | 60124 | | | First Class Mail |
| 13000673 | HERMANN, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004519 | HERMIONE, TCHUISSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886898 | HERMITT-ROSARIO, ARIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067117 | HERNANDEZ MAZARIEGOS, HECTOR F | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554025 | HERNANDEZ, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15492553 | HERNANDEZ, CANDIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500748 | HERNANDEZ, CANDIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13065210 | HERNANDEZ, CARA BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077567 | HERNANDEZ, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882973 | HERNANDEZ, DANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990748 | HERNANDEZ, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478586 | HERNANDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13062884 | HERNANDEZ, GISELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15491759 | HERNANDEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18131581 | HERNANDEZ, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068411 | HERNANDEZ, JEAN CARLOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15600638 | HERNANDEZ, KAIULANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875123 | HERNANDEZ, KASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546233 | HERNANDEZ, KILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823908 | HERNANDEZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071397 | HERNANDEZ, MILDRED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12914967 | HERNANDEZ, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997250 | HERNANDEZ, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123449 | HERNANDEZ, NOELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481203 | HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529615 | HERNANDEZ, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539671 | HERNANDEZ, SANTOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12981404 | HERNANDEZ, TAMMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999018 | HERNANDEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424999 | HERNANDEZ, VIOLETA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857274 | HERNANDEZ, WILDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19023872 | HERNANDEZ, YENNI M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15499353 | HERNANDEZ, YRSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15499441 | HERNANDEZ, YRSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15554311 | HERNANDEZ-RODRIGUEZ, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734055 | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | | | | BROOKSVILLE | FL | 34601-2892 | | | First Class Mail |
| 12745435 | HERO COSMETICS INC. | 407 BROOME STREET FLOOR 7 | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 13116514 | HERO COSMETICS, INC. | | | | | | | | | FRANCIS.LAWALL@TROUTMAN.COM; SUSAN.HENRY@TROUTMAN.COM | Email |
| 13116515 | HERO COSMETICS, INC. | | | | | | | | | MICHAEL.HARDER@CHURCHDWIGHT.COM | Email |
| 15500929 | HERRERA DE NUNE, INGRID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551848 | HERRERA DE NUNE, INGRID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15479046 | HERRERA, ARMIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547557 | HERRERA, ARMIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15513217 | HERRERA, BEATRIZ ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13072003 | HERRERA, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114812 | HERRERA, JOSE-TRELLES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989758 | HERRERA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071654 | HERRERA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986316 | HERRERA, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978483 | HERRING, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114394 | HERRING, LAUREL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089791 | HERRMANN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121570 | HERRON, III, ALTON HOWELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479351 | HERRSCHER, KERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745437 | HERSCHEL SUPPLY COMPANY | 327-611 ALEXANDER STREET | | | | VANCOUVER | BC | V6A 1E1 | CANADA | | First Class Mail |
| 12745438 | HERSHEY CHOCOLATE U.S.A. | 100 CRYSTAL A DRIVE | | | | HERSHEY | PA | 17033 | | | First Class Mail |
| 13022236 | HERSKOVITZ, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828752 | HERVEY, JOLENE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18332212 | HERWITT, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901112 | HERZOG, BREE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481473 | HERZOG, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996925 | HERZOG, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304574 | HESCOCK, ELIZABETH HOPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13084252 | HESS, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886646 | HESS, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990844 | HESS, MILTON S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553770 | HESSE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163983 | HESSION, MARIELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886991 | HESTER, SHA'QUAYAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041862 | HETRICK, EMILY ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050038 | HETTEBERG, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082705 | HEUTSCHE, KARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12968971 | HEWEL, THOMAS A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549024 | HEWY WINE CHILLERS LLC/ CORKCICLE | | | | | | | | | AR@CORKCICLE.COM | Email |
| 12908063 | HEXAGON GEOSPATIAL | PO BOX 775267 | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 13092583 | HEYDEN, HEATHER MAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118637 | HEYDINGER, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169118 | HEYERLY, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745443 | HEYS AMERICA LTD | 3230 SYCAMORE RD | | | | DEKALB | IL | 60115-9621 | | | First Class Mail |
| 13021205 | HEYSEK, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134183 | HEYWARD, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425130 | HEYWARD, SHALEEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908598 | HGREIT II EDMONDSON ROAD LLC | 2800 POST OAK BLVD | | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12734056 | HIALEAH FIRE DEPARTMENT | HIALEAH FIRE DEPARTMENT | P.O. BOX 919000 | | | ORLANDO | FL | 32891 | | | First Class Mail |
| 12819595 | HIBBARD, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004167 | HIBBERT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553900 | HIBBS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077846 | HICKEY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131707 | HICKLY, SUIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826448 | HICKMAN, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902274 | HICKOK, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759015 | HICKORY SOUTH LLC | MCANDREW VUOTTO, LLC | JONATHAN P. VUOTTO | 13 MT. KEMBLE AVENUE | | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 18303253 | HICKS, ANDREW HICKS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181083 | HICKS, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077713 | HICKS, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989017 | HICKS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991230 | HICKS, LATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882988 | HICKS, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834677 | HICKSON, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819836 | HIDALGO COUNTY | | | | | | | | | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| 12734057 | HIDALGO COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 178 | | | | EDINBURG | TX | 78540 | | | First Class Mail |
| 12734058 | HIDALGO COUNTY TAX ASSESSOR/COLLECTOR | P.O. BOX 3337 | | | | EDINBURG | TX | 78540-3337 | | | First Class Mail |
| 12734059 | HIDALGO COUNTY TEXAS | P.O BOX 178 | | | | EDINBURG | TX | 78540 | | | First Class Mail |
| 15540376 | HIDALGO, EVANGELISTO PAULINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481460 | HIDALGO, GERONIMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551787 | HIDALGO, GERONIMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12719785 | HIEND ACCENTS | 3011 SKYWAY CIRCLE SOUTH | | | | IRVING | TX | 75038 | | | First Class Mail |
| 18165338 | HIERS, ALVARESCHA MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000289 | HIGASHI, PENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719786 | HIGEAR DESIGN INC. | 20 VAL VISTA RD | | | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 12986282 | HIGGINBOTHAM, CHRISTY LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479033 | HIGGINS, COLLEEN ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077933 | HIGGINS, KELLY J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753754 | HIGH RIDGE BRANDS LLC | 270 SAUGATUCK AVENUE | | | | WESTPORT | CT | 06880 | | | First Class Mail |
| 12753757 | HIGH SIERRA DIV OF SAMSONITE LLC | 575 WEST STREET SUITE 110 | | | | MANSFIELD | MA | 02048 | | | First Class Mail |
| 13051886 | HIGH, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719789 | HIGHEL INC. | 23062 LA CADENA DR | | | | LAGUNA HILLS | CA | 92653 | | | First Class Mail |
| 12729562 | HIGHLAND COMMON ASSOC LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 12753750 | HIGHLAND TRADING COMPANY | 4811 EMERSON AVE SUITE 207 | | | | PALATINE | IL | 60067 | | | First Class Mail |
| 12734060 | HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE | | | | SEBRING | FL | 33870 | | | First Class Mail |
| 12873912 | HIGHLANDS COUNTY TAX COLLECTOR | | | | | | | | | TCFINOPS@HCTAXCOLLECTOR.COM | Email |
| 18990182 | HIGHTOWER, ANTHONY T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091769 | HIGSON, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049352 | HII, LILIANA G. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057223 | HILBERG, BART J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12732102 | HILCO MERCHANT RESOURCES LLC | 5 REVERE DRIVE SUITE 206 | | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 18185186 | HILCO MERCHANT RESOURCES, LLC | | | | | | | | | MARCY.SMITH@TROUTMAN.COM | Email |
| 18184092 | HILCO MERCHANT RESOURCES, LLC | | | | | | | | | SBAKER@HILCOGLOBAL.COM | Email |
| 18185192 | HILCO MERCHANT RESOURCES, LLC | | | | | | | | | SFOX@RIEMER.COM | Email |
| 12825794 | HILDEBRAND, VAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656668 | HILL MANAGEMENT SERVICES INC | 9640 DEERECO RD | | | | TIMONIUM | MD | 21093 | | | First Class Mail |
| 13117155 | HILL MANAGEMENT SERVICES INC AS AGENT FOR BEL AIR PLAZA LIMITED PARTNERSHIP | ATTN: MEGHAN CLARKE | 9640 DEERECO ROAD | | | TIMONIUM | MD | 21093 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13117153 | HILL MANAGEMENT SERVICES INC AS AGENT FOR BEL AIR PLAZA LIMITED PARTNERSHIP | | | | | | | | | DCB@NQGRG.COM; NDA@NQGRG.COM | Email |
| 12907941 | HILL MANAGEMENT SERVICES, INC. | PO BOX 472 | | | | EMERSON | NJ | 07630 | | | First Class Mail |
| 12759016 | HILL MANAGEMENT SERVICES, INC. AS AGENT FOR BELAIR PLAZA LIMITED PARTNERSHIP | NATHAN ADLER | ONE SOUTH ST., 27TH FLR | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 12907318 | HILL WARD & HENDERSON PA | PO BOX 2532 | | | | TAMPA | FL | 33601 | | | First Class Mail |
| 13023969 | HILL, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049869 | HILL, CHRISTOPHER DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120656 | HILL, CIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994447 | HILL, GALE S. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826924 | HILL, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15470945 | HILL, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12906660 | HILL, LUKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987172 | HILL, MARY AUGUSTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556842 | HILL, NOELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879930 | HILL, NORMA S. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426763 | HILL, ONAGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134598 | HILL, TISHARA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003264 | HILL, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043027 | HILLEGASS, BRITTNEY NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753762 | HILLERICH & BRADSBY CO. | 1576 S FLOYD STREET | | | | LOUISVILLE | KY | 40208 | | | First Class Mail |
| 18169273 | HILLERICH & BRADSBY, CO | | | | | | | | | JARED.OSTRADER@HB1884.COM | Email |
| 16826450 | HILLIARD, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907187 | HILLMANN CONSULTING | P.O. BOX 1597 | | | | UNION | NJ | 07083 | | | First Class Mail |
| 15425132 | HILL-MEYERMANN, NINA DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083958 | HILLS, JOHN W | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656433 | HILLSBOROUGH CO BOCC | 601 E KENNEDY BLVD | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 12734061 | HILLSBOROUGH COUNTY | COUNTY COMMISSIONERSOFFICE OF THE FIRE MARSHALL | P.O. BOX 310398 | | | TAMPA | FL | 33680 | | | First Class Mail |
| 12989400 | HILLSBOROUGH COUNTY TAX COLLECTOR | NANCY C. MILLAN TAX COLLECTOR | P.O. BOX 30012 | | | TAMPA | FL | 33630-3012 | | | First Class Mail |
| 12759454 | HILLSBOROUGH COUNTY TAX COLLECTOR | P.O. BOX 30012 | | | | TAMPA | FL | 33630-3012 | | | First Class Mail |
| 12989496 | HILLSBOROUGH COUNTY TAX COLLECTOR | | | | | | | | | MONTESINOJ@HILLSTAX.COM | Email |
| 12989692 | HILLSBOROUGH COUNTY TAX COLLECTOR | | | | | | | | | MONTESINOJ@HILLSTAX.NET | Email |
| 12907781 | HILLSDALE FURNITURE LLC | 5111 COMMERCE CROSSINGS DRIVE | | | | LOUISVILLE | KY | 40229 | | | First Class Mail |
| 13042679 | HILTBRAND, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719801 | HIMATSINGKA | 261 5TH AVENUE SUITE 1400 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 15760085 | HIMMEL, KATARINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719803 | HIMS INC. | 2269 CHESTNUT ST 523 | | | | SAN FRANCISCO | CA | 94123 | | | First Class Mail |
| 12876501 | HINCHEY, SHARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044077 | HINDERSCHEID, ERYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734063 | HINDS COUNTY TAX COLLECTOR | P.O. BOX 1727 | | | | JACKSON | MS | 39215-1727 | | | First Class Mail |
| 13122568 | HINDS, ELIOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13081463 | HINDS, JO ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424915 | HINDS, YEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18269152 | HINES, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18140533 | HINES, TAYLOR ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989605 | HING, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726380 | HINGHAM LAUNCH PROPERTY LLC | P.O. BOX 310300 | | | | DES MOINES | IA | 50331 | | | First Class Mail |
| 12663402 | HINGHAM MUNICIPAL LIGHTING PLT | 31 BARE COVE PARK DR | | | | HINGHAM | MA | 02043 | | | First Class Mail |
| 12742573 | HINGHAM TOWN COLLECTOR | P.O. BOX 4191 | | | | WOBURN | MA | 01888-4191 | | | First Class Mail |
| 16304602 | HINGWALA, GAYATRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304276 | HINTZ, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743588 | HIP MOMMIES INC. | 14-300 DON PARK ROAD | | | | MARKHAM | ON | L3R 3A1 | CANADA | | First Class Mail |
| 18241223 | HIP MOMMIES INC. | | | | | | | | | JOSEPHCHUA@HIPMOMMIES.CA | Email |
| 12731139 | HIRE DYNAMICS LLC | P.O. BOX 116834 | | | | ATLANTA | GA | 30368 | | | First Class Mail |
| 12743593 | HITCHCOCK BUTTERFIELD | 855 HORAN DRIVE | | | | FENTON | MO | 63026 | | | First Class Mail |
| 12762618 | HITCHCOCK BUTTERFIELD | | | | | | | | | JAYCOHEN@HBMIRRORS.COM | Email |
| 12907545 | HITCHCOCK PLAZA LLC | 1975 HEMPSTEAD TPKE, SUITE 309 | | | | EAST MEADOW | NY | 11554 | | | First Class Mail |
| 14556976 | HITE, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994856 | HITE, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908349 | HITEAK FURNITURE/OKL | 22885 SAVI RANCH PKWY | STE D | | | YORBA LINDA | CA | 92887 | | | First Class Mail |
| 12743594 | HI-TECH PHARMACEUTICALS INC. | 6015-B UNITY DRIVE | | | | NORCROSS | GA | 30071 | | | First Class Mail |
| 13042675 | HITPAS, DEBRA ANDREWS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12651715 | HITRONS SOLUTION INC | | | | | | | | | ANDREW@HITRONSINC.COM | Email |
| 12743597 | HITRONS SOLUTIONS INC. | 88 PORTLAND AVE STE M | | | | BERGENFIELD | NJ | 07621 | | | First Class Mail |
| 18131633 | HITSON, LUVI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870479 | HITTER, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656748 | HIXSON UTILITY DISTRICT | | | | | | | | | ICRISP@HIXSONUTILITY.COM | Email |
| 12901113 | HIXSON, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117645 | HIZIROGLU, GULIZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743601 | HKC-US LLC | 3350 PLAYERS CLUB PKWY STE 225 | | | | MEMPHIS | TN | 38125 | | | First Class Mail |
| 18989755 | HLT PARTNERSHIP, L.P. | | | | | | | | | BIRDYMAKER@GMAIL.COM | Email |
| 18163815 | HLUCHAN, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133410 | HMM CO., LTD. | | | | | | | | | CSANFELIPPO@COZEN.COM; JSTEIN@COZEN.COM | Email |
| 13133412 | HMM CO., LTD. | | | | | | | | | BYOUNGUK.YOU@HMM21.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12886577 | HNRY LOGISTICS (POOLS) | 34125 US-19 N | | | | PALM HARBOR | FL | 34684 | | | First Class Mail |
| 12828294 | HO, KAM HIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556611 | HO, KRISTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15556609 | HO, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181135 | HO, NHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12924819 | HOAG, ABBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996403 | HOAGLAND, BARBARA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999361 | HOAGLAND, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988772 | HOBBS, AMANDA CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948935 | HOBBS, DANIEL MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134570 | HOBBS, LISA G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870254 | HOBSON, LUCAS JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978463 | HOBSON, SHONTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022416 | HOCKEL, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719811 | HODEDAH IMPORT INC. | 870 STANLEY AVE | | | | BROOKLYN | NY | 11208 | | | First Class Mail |
| 14557397 | HODGES, LACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058871 | HODGES, LAURA SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092403 | HODGES, MAGGIE MEEKS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181104 | HODGES, MICHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978456 | HODGES, SHIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236125 | HOEBELHEINRICH, JACOB NICHOLIJ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903064 | HOEFT, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996577 | HOEPELMAN, DUARLENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887166 | HOERNING, MAIJU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864379 | HOERTER, ADRIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978594 | HOFF, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289910 | HOFFMAN, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12892288 | HOFFMAN, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868953 | HOFFMAN, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239658 | HOFFMAN, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12931140 | HOFFMAN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170079 | HOFFMAN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185251 | HOFFMAN, NERISSS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990650 | HOFFMAN, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117811 | HOFLER, JEANETTE GUSTAT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719813 | HOG WILD LLC | 10145 SE JENNIFER ST | | | | CLACKAMAS | OR | 97015 | | | First Class Mail |
| 15544070 | HOG WILD LLC | | | | | | | | | LIZ@HOGWILDTOYS.COM | Email |
| 18178651 | HOGAN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088149 | HOGAN, DIANE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882915 | HOGAN, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827119 | HOGAN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059007 | HOGAN, NADINE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18140752 | HOGAN, SARAH LEANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113837 | HOGGARD, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005198 | HOHENSHELT, AMELIA EVELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988336 | HOLBERT, ASHLEY KIMM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170081 | HOLBROOK, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058682 | HOLCOMB, KARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873933 | HOLCOMB, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12909282 | HOLDEN, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557003 | HOLDER, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184516 | HOLGUIN , MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088100 | HOLGUIN, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009328 | HOLLAN, CELESTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656587 | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE | | | | HOLLAND | MI | 49423 | | | First Class Mail |
| 12656588 | HOLLAND CHARTER TOWNSHIP | 353 NORTH 120TH AVE | | | | HOLLAND | MI | 49424 | | | First Class Mail |
| 12734065 | HOLLAND CHARTER TOWNSHIP TREASURER | 353 N 120TH AVE | | | | HOLLAND | MI | 49424 | | | First Class Mail |
| 12745009 | HOLLAND LIQUIDATION GROUP INC | 7830 HOLIDAY ISLE CIRCLE #301 | | | | ORLANDO | FL | 32812 | | | First Class Mail |
| 12987985 | HOLLAND, CARI ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304443 | HOLLAND, HALENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13109168 | HOLLAND, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753764 | HOLLANDER SLEEP PROD.DBA BEDDING ACQUISITION LLC | 901 YAMATO RD STE 250 | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 13058808 | HOLLEY, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827464 | HOLLEY, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065161 | HOLLIDAY, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090144 | HOLLIER, CALEB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879974 | HOLLOWAY, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990149 | HOLLOWAY, BERNADETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857379 | HOLLOWAY, LOANIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15429837 | HOLLYWOOD BED & SPRING MFG CO INC | | | | | | | | | RWEIDINGER@HOLLYWOODBED.COM | Email |
| 15543984 | HOLM, MELANIE RACHEL GALLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868520 | HOLM, MELANIE RACHEL GALLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989030 | HOLM, TESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734066 | HOLMDEL TOWNSHIP | PREVENTION BUREAU | 4 CRAWFORDS CORNER ROAD | | | HOLMDEL | NJ | 07733 | | | First Class Mail |
| 15556881 | HOLMEN-MADDEN, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071517 | HOLMES, AMITY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 129 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18175190 | HOLMES, BRENDA B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124497 | HOLMES, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828678 | HOLMES, J HOWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868800 | HOLMES, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069912 | HOLMES, KESHAUN J'SI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069910 | HOLMES, KESHAUN J'SI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893821 | HOLMES, MADELYN & CLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888496 | HOLMGREN, AVERY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747317 | HOLSE, CARLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983156 | HOLSTON, LISA L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733512 | HOLT CONSTRUCTION CORP | 50 EAST WASHINGTON AVENUE | | | | PEARL RIVER | NY | 10965 | | | First Class Mail |
| 12818012 | HOLT CONSTRUCTION CORP | | | | | | | | | HHAMILTON@HOLTCC.COM; NMARCANO@HOLTCC.COM | Email |
| 16879726 | HOLT, BAYLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556627 | HOLT, KATHY L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117464 | HOLUB, KAITLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870004 | HOM, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719846 | HOME & MORE | 3202 DUG GAP RD | | | | DALTON | GA | 30720 | | | First Class Mail |
| 13082562 | HOME & MORE, LLC | | | | | | | | | JAUGUSTINE@CALLOWAYMILLS.COM | Email |
| 12719819 | HOME ACCESSORIES INC. | 4008 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016 | | | First Class Mail |
| 12719821 | HOME AND BODY COMPANY | 5800 SKYLAB RD SUITE 100 | | | | HUNTINGTON BEACH | CA | 92647 | | | First Class Mail |
| 12719822 | HOME CITY INC | 380 MILL ROAD | | | | EDISON | NJ | 08817 | | | First Class Mail |
| 12719832 | HOME ESSENTIALS & BEYOND | 200 THEODORE CONRAD DRIVE | | | | JERSEY CITY | NJ | 07305 | | | First Class Mail |
| 12955925 | HOME ESSENTIALS BRANDS LLC | | | | | | | | | KELLI@HOME-ESSENTIALS.COM | Email |
| 12719835 | HOME EXPRESSIONS INC | 2045 STATE ROUTE 27 | | | | EDISON | NJ | 08817-3334 | | | First Class Mail |
| 12719844 | HOME MERIDIAN INTL | 2485 PENNY ROAD | | | | HIGH POINT | NC | 27265 | | | First Class Mail |
| 12747369 | HOME WEAVERS INC | 23 ROOSEVELT AVE SUITE 14 | | | | SOMERSET | NJ | 08873 | | | First Class Mail |
| 12719824 | HOMEDICS USA | 3000 PONTIAC TRAIL | | | | WALLED LAKE | MI | 48390 | | | First Class Mail |
| 13114842 | HOMEDICS USA, LLC | | | | | | | | | RICK.HOFFMAN@HOMEDICS.COM | Email |
| 12907556 | HOMEROOTS | 277 FAIRFIELD RD | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 12719853 | HOMESICK BVG LLC | 675 HUDSON STREET 3S | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 12747362 | HOMESTYLES | 385 BELL ST | | | | DUBUQUE | IA | 52001 | | | First Class Mail |
| 18231472 | HOMESTYLES | | | | | | | | | MMILLER@FLEXSTEEL.COM | Email |
| 15417417 | HOMLISH, ALISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857035 | HONEST BABY CLOTHING | LEON KORSAK, CHIEF FINANCIAL OFFICER | 16066 MISTFLOWER DRIVE | | | ALVA | FL | 33920 | | | First Class Mail |
| 12833684 | HONEST BABY CLOTHING | | | | | | | | | LEONK@HONESTBABYCLOTHING.COM | Email |
| 12908108 | HONEST COMPANY INC. THE | 12130 MILLENNIUM DRIVE | | | | LOS ANGELES | CA | 90094 | | | First Class Mail |
| 12993737 | HONEY, MELISSA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115467 | HONEYCUTT, TRACY Y | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719866 | HONEYSTICKS CREATIVE LLC | 30 N GOULD ST STE R | | | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 12729245 | HONEYWELL INTERNATIONAL ECC | 6060 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | | | First Class Mail |
| 12651434 | HONG KONG EVERT COMPANY LIMITED | | | | | | | | | MARK.BURCHFIELD@AEOUTDOOR.COM | Email |
| 13087808 | HONG, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087806 | HONG, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899530 | HONG, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873988 | HONG, ELLAINNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117124 | HONIG, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827862 | HONKAMP, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083460 | HONORE, SEPHORA P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719874 | HOOBEI USA INC | | | | | | | | | INFO@HOOBEIUSA.COM; WJ@HOOBEIUSA.COM | Email |
| 16879615 | HOO-CHONG, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163892 | HOOD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719875 | HOODIEPET LLC | 2616 N LAKE DRIVE | | | | MILWAUKEE | WI | 53211 | | | First Class Mail |
| 13092651 | HOOKER, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599916 | HOOKER, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819104 | HOOLIHAN, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071578 | HOOPER, BRITTNEI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003654 | HOOPER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908688 | HOOTEN ADARA R R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13065077 | HOOVER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549263 | HOOVER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118149 | HOOVER, DENISE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908547 | HOP AND WINE BEVERAGE LLC | 22714 GLENN DRIVE, STE. 130 | | | | STERLING | VA | 20164 | | | First Class Mail |
| 18185553 | HOPE CHOICE | | | | | | | | | CWILSON@HOPECHOICE.COM | Email |
| 12719881 | HOPE COMPANY INC. THE | 12777 PENNRIDGE DRIVE | | | | BRIDGETON | MO | 63044 | | | First Class Mail |
| 12856385 | HOPE GAS | 179 INNOVATION DR | | | | JANE LEW | WV | 26378 | | | First Class Mail |
| 12656739 | HOPE GAS | BANK ONE CENTER W 3RD ST | | | | CLARKSBURG | WV | 26301 | | | First Class Mail |
| 13133465 | HOPE INVESTING CORPORATION | | | | | | | | | FRANCISRPM@GMAIL.COM | Email |
| 12899103 | HOPE, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835000 | HOPEFUL ENTERPRISE LTD. | | | | | | | | | POLLYTANG@YINGYOU.NET | Email |
| 12900811 | HOPKINS MANUFACTURING CORP. | | | | | | | | | SHELBI.KING@HOPKINSMFG.COM | Email |
| 15986348 | HOPSON, TIFFANY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009859 | HORAK, ALLISON M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907152 | HORIZON CONSTRUCTION | 5201 EAST TERRACE DRIVE | SUITE 300 | | | MADISON | WI | 53718 | | | First Class Mail |
| 12719889 | HORIZON GROUP USA INC | 45 TECHNOLOGY DR | | | | WARREN | NJ | 07059 | | | First Class Mail |
| 12907272 | HORIZON RETAIL CONSTRUCTION, INC. | 9999 E EXPLORATION CT, STURTEVANT | | | | YORKVILLE | WI | 53177 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16304773 | HORN, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543452 | HORNBECK, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18161276 | HORNBERGER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021901 | HORNE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874204 | HORNEDO, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817067 | HORNER, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003730 | HORNIDGE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058083 | HORNING, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417491 | HOROWITZ, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757095 | HORRY COUNTY | P.O. BOX 602773 | | | | CHARLOTTE | NC | 28260 | | | First Class Mail |
| 12734068 | HORRY COUNTY TREASURER | P.O. BOX 260107 | | | | CONWAY | SC | 29528-6107 | | | First Class Mail |
| 12817859 | HORTON, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15493755 | HORTON, JARREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989664 | HORTON, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553760 | HORTON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057086 | HORTON, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16628305 | HORWITZ, SONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556618 | HORY, COLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956063 | HOSEIN, H. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12914362 | HOSELTON, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557369 | HOSHAW, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121576 | HOSKINS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984840 | HOSPODAR, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990084 | HOSSE, SABRINA MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058990 | HOSSEINABADI, MINA TAHERI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120633 | HOST, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236019 | HOSTETTER, SYDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089199 | HOSTLER, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12664761 | HOT SPRINGS MUNICPAL UTILITIES | 780 ADAMS ST | | | | HOT SPRINGS | AR | 71901 | | | First Class Mail |
| 18240064 | HOTOVEC, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135774 | HOUCK, ELIZABETH LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543599 | HOUGH, JULIE BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058568 | HOUGHTALING, PENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12894706 | HOULIHAN, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12928273 | HOLLIHAN, TIMOTHY J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907546 | HOUMA LA LLC | 4300 E FIFTH AVE | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12857089 | HOUREN, ROBERTA ELISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908666 | HOUSE OF CHARM ANTIQUES/OKL | 4400 US1 | | | | VERO BEACH | FL | 32963 | | | First Class Mail |
| 18191961 | HOUSE OF CHARM ANTIQUES/OKL | | | | | | | | | HOUSEOFCHARM@COMCAST.NET | Email |
| 12749464 | HOUSE PARTS INC. | 446 WHITEHALL STREET | | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 13044528 | HOUSE, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749463 | HOUSEHOLD NAME PRODUCTS | 300 CARLSBAD VILLGE DR 108A-81 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 12822325 | HOUSLEY, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058381 | HOUSLEY, SANDRA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058674 | HOUSTON COUNTY REVENUE COMMISSIONER | | | | | | | | | CMPARKER@HOUSTONCOUNTYAL.GOV | Email |
| 12742577 | HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PKWY | | | | WARNER ROBINS | GA | 31088 | | | First Class Mail |
| 18240116 | HOUSTON COUNTY TAX COMMISSIONER | | | | | | | | | MKUSHINKA@HOUSTONCOUNTYGA.ORG | Email |
| 12734070 | HOUSTON DEPT HEALTH HUMAN SCVS | BUREAU OF CONSUMER HEALTH SERV | P.O. BOX 300008 | | | HOUSTON | TX | 77230 | | | First Class Mail |
| 13021229 | HOUSTON, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902237 | HOUSTON, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051932 | HOUSTON, TAMMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120458 | HOVE, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050337 | HOVHANNISYAN, ARTUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041784 | HOVIS, KINDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989318 | HOWARAD, WENDY MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908259 | HOWARD COHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12734071 | HOWARD COUNTY DIRECTOR OF FINANCE | 3430 COURT HOUSE DR | 1ST FL | | | ELLICOTT CITY | MD | 21043 | | | First Class Mail |
| 12970288 | HOWARD COUNTY MARYLAND | | | | | | | | | KPERRY@HOWARDCOUNTYMD.GOV | Email |
| 12759018 | HOWARD COUNTY, MARYLAND, A BODY CORPORATE & POLITIC | HOWARD COUNTY OFFICE OF LAW | 3450 COURT HOUSE DR | CARROLL BUILDING | | ELLICOT CITY | MD | 21043 | | | First Class Mail |
| 12749471 | HOWARD ELLIOTT COLLECTION THE | 200-A S MITCHELL CT | | | | ADDISON | IL | 60101 | | | First Class Mail |
| 12719895 | HOWARD MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12917356 | HOWARD RANDALL AND GALE RANDALL JTWROS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236933 | HOWARD, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556946 | HOWARD, ASHANTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426042 | HOWARD, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12982467 | HOWARD, DEVYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092777 | HOWARD, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082818 | HOWARD, JASMYNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819016 | HOWARD, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120267 | HOWARD, KIMILLE AND MARK GALARRITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12989603 | HOWARD, KIMILLE AND MARK GALARRITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088258 | HOWARD, MARIA THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15439778 | HOWARD, MARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12828257 | HOWARD, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12891091 | HOWARD, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114101 | HOWE, ALISHA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18189680 | HOWELL, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181620 | HOWELL, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869731 | HOWELL, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003057 | HOWELL, SHERRI LYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134103 | HOWELL, TESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083295 | HOWER, MAYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557313 | HOWERTON, ANGIE R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067871 | HOWLAND, SHELLEY DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170391 | HOWLEY, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986346 | HOYING, JENNIFER MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719900 | HRC HOLDINGS CORP DBA HAVANA ROASTERS COFFEE INC. | 560 NW 23RD STREET | | | | MIAMI | FL | 33127 | | | First Class Mail |
| 13058776 | HRDIRECT | | | | | | | | | CLINDEKUGEL@COMPLYRIGHT.COM | Email |
| 13058350 | HRDIRECT | | | | | | | | | GSANCHEZ@COMPLYRIGHT.COM | Email |
| 15418007 | HREISH, NADA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12900956 | HROMEK, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656465 | HRSD | 1434 AIR RAIL AVENUE | | | | VIRGINIA BEACH | VA | 23455 | | | First Class Mail |
| 12727845 | HRTC I LLC | P.O. BOX 17804 | | | | DENVER | CO | 80217 | | | First Class Mail |
| 18989452 | HRTC I LLC | | | | | | | | | KELLY.COOK@SHEAPROPERTIES.COM | Email |
| 18989450 | HRTC I LLC | | | | | | | | | LHILTON@ONELLP.COM | Email |
| 13122079 | HRUSKA , CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989366 | HSIEH, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866836 | HSU, HAN CHIANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425749 | HTET, SU MON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058657 | HU, BAINING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818565 | HUAFU (CHENGDE) GLASSWARE CO., LTD. | | | | | | | | | WAJ@HUAFUGLASS.COM | Email |
| 18190706 | HUANG, FERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18140750 | HUANG, LIANGLIANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882516 | HUANG, LUPING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893982 | HUANG, SHU LING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159344 | HUARINGA, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759019 | HUB GROUP INC | 2001 HUB GROUP WAY | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12886578 | HUB GROUP INC. | PALM HARBOR, FL 34684 | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12734072 | HUB INTERNATIONAL HKMB LTD | BOX 81 | 595 BAY STREET, SUITE 900 | | | TORONTO | ON | M5G 2E3 | CANADA | | First Class Mail |
| 13115043 | HUBBARD, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557359 | HUBER, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057049 | HUBER, JENNIFER C. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15514129 | HUBER, MELISSA E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057984 | HUDDA, SHIESTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990185 | HUDDLESTON, AMANDA WILCZYNSKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116095 | HUDSON, ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927303 | HUDSON, HALEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827032 | HUDSON, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986582 | HUDSON, LEXUS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049354 | HUDSON, MELISSA E. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064499 | HUDSON, SHARON D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908089 | HUDSONS HOLIDAY HELPERS | 4653 LB MCLEOD ROAD | | | | ORLANDO | FL | 32811 | | | First Class Mail |
| 18174638 | HUEBNER, LINDA G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978374 | HUECK, ROMMEL VON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022266 | HUELSKAMP, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993135 | HUERTAS, SUNNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042010 | HUETTER, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857714 | HUEY, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879385 | HUEY, RUBI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122577 | HUEZO-JEFFERSON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085175 | HUFF, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989746 | HUFFMAN , GIANNI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12909163 | HUFFMAN, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043384 | HUFFMAN, MOLLI D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165666 | HUFFMAN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005982 | HUFFY CORPORATION | | | | | | | | | AJENA@UNITEDWHEELS.COM | Email |
| 12887806 | HUGGLER, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726283 | HUGHES ENTERPRISES | 2 INDUSTRIAL DRIVE | | | | TRENTON | NJ | 08619 | | | First Class Mail |
| 15480493 | HUGHES, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17177906 | HUGHES, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557005 | HUGHES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18303231 | HUGHES, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857091 | HUGHES, MOLLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12828225 | HUGHES, MOLLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864539 | HUGHES, RAYMOND E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057730 | HUGHES, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003428 | HULA, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818454 | HULETT, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123424 | HULL, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868192 | HULL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855416 | HULLS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12825814 | HULSMAN, M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869655 | HULSMAN, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479132 | HUMAN, REYNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551801 | HUMAN, REYNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15478316 | HUMBARD, CYNTHIA ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825752 | HUMBLE CREW INC | | | | | | | | | VICTORIA@HUMBLECREW.COM | Email |
| 12745462 | HUMBLE CREW INC DBA TOT TUTOR INC. | 155 NORTH DEAN ST STE 3-C | | | | ENGLEWOOD | NJ | 07631 | | | First Class Mail |
| 12820099 | HUMBLE INDEPENDENT SCHOOL DISTRICT | P.O. BOX 4020 | | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 12734073 | HUMBLE ISD TAX COLLECTOR | P.O. BOX 4020 | | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 12734074 | HUMBLE ISD TAX OFFICE | P.O. BOX 4020 | | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 12734075 | HUMBOLDT COUNTY DEPT OF HEALTH | AND HUMAN SERVICES | 100 H STREET, SUITE 100 | | | EUREKA | CA | 95501 | | | First Class Mail |
| 12734076 | HUMBOLDT COUNTY TREASURER | 825 FIFTH ST RM 125 | | | | EUREKA | CA | 95501 | | | First Class Mail |
| 12719910 | HUMEX NORTH AMERICA INC | 102 NE 2ND ST SUITE 276 | | | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 16825437 | HUMMEL, CARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888097 | HUMMER, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112303 | HUMPHREY, BETTY DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181537 | HUMPHREY, TIFFANY SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989898 | HUMPHREY-HOPKINS, LATANDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984160 | HUMPHRIES, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599782 | HUNDLEY LANE GROUP | | | | | | | | | TIM@HLG.BUILD | Email |
| 12731598 | HUNDLEY LANE GROUP INC | 470 W BROAD ST #1101 | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 15900891 | HUNG, HUI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049781 | HUNSICKER, PATRICIA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990118 | HUNT, EMILEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989153 | HUNT, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819625 | HUNT, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824487 | HUNT, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136057 | HUNTER, ALISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827678 | HUNTER, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819758 | HUNTER, JUNELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236921 | HUNTER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549280 | HUNTER, RHONDA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719917 | HUNTER'S RESERVE | 3050 RANCHVIEW LANE N | | | | PLYMOUTH | MN | 55447 | | | First Class Mail |
| 12989494 | HUNTINGTON OAKS ASSOCIATES LIMITED PARTNERSHIP | | | | | | | | | ERNIE.PARK@BEWLEYLAW.COM | Email |
| 12880954 | HUNTLEY, DANNY EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15668972 | HUNTLY, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656594 | HUNTSVILLE UTILITIES | 112 SPRAGINS ST | | | | HUNTSVILLE | AL | 35801 | | | First Class Mail |
| 12855199 | HUPFAUER, ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12833653 | HUPFAUER, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115888 | HUPKA, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159898 | HURD, LAURI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18008598 | HURD, SUSANNE LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13001239 | HURLEY, KENNETH WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907547 | HUROM AMERICA INC. | 434 W 33RD STREET | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 13080963 | HURST, KATHLEEN FORE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985339 | HURST, MOVITA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542699 | HURT, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991277 | HURTADO, AALIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057094 | HURTADO, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15718324 | HURTADO, IVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990550 | HURTADO, JASMINE C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115312 | HURTADO, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988693 | HUSE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753779 | HUSH BLANKETS INC./CA | 563 FENMAR DRIVE | | | | NORTH YORK | ON | M9L 2R6 | CANADA | | First Class Mail |
| 12822190 | HUSH BRANDS INC | | | | | | | | | HOPE@HUSHBRANDSINC.COM | Email |
| 12753780 | HUSH BRANDS INC. | | | | | | | | | MARAL@HUSHBRANDSINC.COM | Email |
| 18190848 | HUSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12959392 | HUSSEY, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996369 | HUSTAD, LYNDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000651 | HUTCHISON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733412 | HUTH REYNOLDS LLP | 41 CANNON COURT | | | | HUNTINGTON BAY | NY | 11743 | | | First Class Mail |
| 18989750 | HUTH, KARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984667 | HUTZENBILER, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539568 | HUYNH, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876804 | HUYNH, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131701 | HUYNH, KIMCHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087999 | HUYNH, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958127 | HWANG, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16383527 | HYATT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003570 | HYATT, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755344 | HYATT'S GRAPHIC SUPPLY CO INC | 910 MAIN STREET | | | | BUFFALO | NY | 14202 | | | First Class Mail |
| 12753783 | HY-C | | | | | | | | | HDALY@HY-C.COM | Email |
| 12907466 | HYDE'S DISTRIBUTION | PO BOX 1014 STATION MAIN | | | | NIAGARA FALLS | ON | L2E 6V9 | CANADA | | First Class Mail |
| 12753787 | HYDRAPAK LLC | | | | | | | | | MATT@HYDRAPAK.COM | Email |
| 12753789 | HYDROJUG, INC | 1017 W 600 N STE 1 | | | | OGDEN | UT | 84404 | | | First Class Mail |
| 12726684 | HYLAND LLC | 28500 CLEMENS RD | | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 12987382 | HYLAND SOFTWARE, INC. | | | | | | | | | GREG.KOZEL@HYLAND.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907734 | HYLAND'S INC. | | | | | | | | | SMUNOZ@HYLANDS.COM | Email |
| 13008944 | HYLTON, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996329 | HYMAN, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065276 | HYNSON-LACEY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719924 | HYPERICE, INC. | 525 TECHNOLOGY DRIVE SUITE 100 | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 12907772 | IA LA QUINTA PAVILION LLC | 2809 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12908903 | IA MATTHEWS SYCAMORE LLC_RNT229805 | 2809 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 16880500 | IA MATTHEWS SYCAMORE, LLC | | | | | | | | | RICHARD.SPRINGER@INVENTRUSTPROPERTIES.COM | Email |
| 12907871 | IA SARASOTA TAMIAMI LLC | 2809 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 18231888 | IA SARASOTA TAMIAMI, LLC | | | | | | | | | RICHARD.SPRINGER@INVENTRUSTPM.COM | Email |
| 18173454 | IANNOTTI, SUSAN KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15707197 | IANUCCI, DEBRA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988092 | IAPRYNTSEV, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719929 | IBABY LABS INC. | 2317 STANMORE LN | | | | ADDISON | TX | 75001 | | | First Class Mail |
| 15425214 | IBABY LABS, INC. | | | | | | | | | IVY.CHEN@IBABYLABS.COM | Email |
| 12915751 | IBABY LABS, INC. | | | | | | | | | KARL.XU@IBABYLABS.COM | Email |
| 12951214 | IBARRA, CHARLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123936 | IBARRA, ESPERANZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13123934 | IBARRA, ESPERANZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999600 | IBE, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12750738 | IBERIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 9770 | | | NEW IBERIA | LA | 70562-9770 | | | First Class Mail |
| 12750739 | IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355 | | | | PLAQUEMINE | LA | 70765-0355 | | | First Class Mail |
| 16825739 | IBM CORP | | | | | | | | | ARSUPPORT@ES.IBM.COM | Email |
| 13057469 | IBM CORP | | | | | | | | | ASKUSAR@CA.IBM.COM | Email |
| 13057467 | IBM CORP | | | | | | | | | ESAU.ACEVES@IBM.COM | Email |
| 12749705 | IBM CORPORATION-TR4 | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264 | | | First Class Mail |
| 12908513 | IBRAHIM ATEF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18185628 | IBRAHIM ATEF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908443 | IBRAHIM TIMOTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12753804 | ICON SPORTS GROUP INC | 4575 LOMA VISTA AVENUE | | | | VERNON | CA | 90058 | | | First Class Mail |
| 12656536 | IDAHO POWER | 1221 WEST IDAHO ST | | | | BOISE | ID | 83702 | | | First Class Mail |
| 12743640 | IDAHO STATE TAX COMMISSION | P.O. BOX 76 | | | | BOISE | ID | 83707-0076 | | | First Class Mail |
| 12918115 | IDAHO STATE TAX COMMISSION | | | | | | | | | KELLIE.MINGO@TAX.IDAHO.GOV | Email |
| 12855204 | IDEA NUOVA INC | | | | | | | | | AR@IDEANUOVA.COM; MICHAELG@IDEANUOVA.COM | Email |
| 12719941 | IDEAL VENTURES LLC. | 1 PARAGON DRIVE SUITE 153 | | | | MONTVALE | NJ | 07645 | | | First Class Mail |
| 12753807 | IDEAVILLAGE PRODUCTS CORP. | | | | | | | | | DAVID@IDEAVILLAGE.COM | Email |
| 13069652 | IDER, GEREL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753813 | IDR MARKETING PARTNERS LLC | 60 MADISON AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 15417345 | IDR MARKETING PARTNERS, LLC D/B/A BRANDSHARE | ADVANTAGE SOLUTIONS | MARC AARON MELZER | 15310 BARRANCA PKWY | SUITE 100 | IRVINE | CA | 92618 | | | First Class Mail |
| 12882937 | IDR MARKETING PARTNERS, LLC D/B/A BRANDSHARE | | | | | | | | | MARC.MELZER@ADVANTAGESOLUTIONS.NET | Email |
| 12907900 | IDRINK PRODUCTS INC | 727 W ELLSWORTH RD | | | | ANN ARBOR | MI | 48103 | | | First Class Mail |
| 12728118 | IDX | 101 RIVER RIDGE | | | | JEFFERSONVILLE | IN | 47130 | | | First Class Mail |
| 12759020 | IDX CORPORATION | 2801 E. BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525 | | | First Class Mail |
| 12759021 | IDX CORPORATION | | | | | | | | | AANTEBI@DAYPITNEY.COM; MMORGAN@DAYPITNEY.COM | Email |
| 12764286 | IDX CORPORATION | | | | | | | | | MBALIMTROK@UFPI.COM | Email |
| 18173379 | IENJOY HOME, LLC | | | | | | | | | ANGIE.COLON@IENJOYHOME.COM | Email |
| 15423856 | IFETCH | | | | | | | | | DENNY@GOFETCH.COM | Email |
| 12927477 | IFFERT, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719947 | IG CHARCOAL BBQ | 8271 MELROSE AVE SUITE 100 | | | | LOS ANGELES | CA | 90046 | | | First Class Mail |
| 12732788 | IG COMMERCIAL INC | 775 KIMBERLY DRIVE | | | | CAROL STREAM | IL | 60188 | | | First Class Mail |
| 13115080 | IGBAFE-JOHNSON, REGINA MARYBEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057319 | IGLOO PRODUCTS CORP. | | | | | | | | | ASIZEMORE@IGLOOCORP.COM | Email |
| 12820112 | IGNASIAK, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907457 | IGNITE BRANDS LLC | 16475 DALLAS PARKWAY | | | | ADDISON | TX | 75001 | | | First Class Mail |
| 13069612 | IGNITE BRANDS LLC | | | | | | | | | JEFF@OILOGICCARE.COM; KRISTIN@OILOGICCARE.COM | Email |
| 12743190 | I-HEALTH INC. | 55 SEBETHE DRIVE SUITE 102 | | | | CROMWELL | CT | 06416 | | | First Class Mail |
| 12981537 | IHEARTMEDIA | | | | | | | | | BADDEBTPREVENTION@IHEARTMEDIA.COM | Email |
| 12908125 | IKEA PROPERTY, INC | PO BOX 326 | | | | PLAINFIELD | NJ | 07061 | | | First Class Mail |
| 13092205 | IKEA PROPERTY, INC. | C/O LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | ATTN: JOANA FLORIO | | PLAINFIELD | NJ | 07060 | | | First Class Mail |
| 13092204 | IKEA PROPERTY, INC. | DANNY DUERDOTH | GREENBERG TRAURIG, LLP | 77 WACKER DRIVE, SUITE 3100 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 13092203 | IKEA PROPERTY, INC. | | | | | | | | | DUERDOTHD@GTLAW.COM; PAUL.SCHAFHAUSER@GTLAW.COM | Email |
| 13077717 | IKEDA, MEG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992601 | IKERD, DENISE JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021537 | IKHIMIOYA, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418539 | ILGEN, DENIZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084250 | ILIESCU, MARCIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058735 | ILIEV, GOCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749845 | ILLINOIS AMERICAN WATER | 300 N WATER WORKS DR | | | | BELLEVILLE | IL | 62223-8601 | | | First Class Mail |
| 12734081 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19048 | | | SPRINGFIELD | IL | 62794-9048 | | | First Class Mail |
| 12734083 | ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | 501 S. 2ND STREET | | | SPRINGFIELD | IL | 62756 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 134 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12819787 | ILLUZZI, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719961 | ILLY ESPRESSO CANADA INC | 800 WESTCHESTER AVE STE S440 | | | | RYE BROOK | NY | 10573 | | | First Class Mail |
| 14893100 | ILYAS, MUZNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833287 | IMAGAWA, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12719970 | IMAGEWEAR LLC | 845 BLOOMFIELD AVE | | | | CLIFTON | NJ | 07012 | | | First Class Mail |
| 12753819 | IMAGINATION PRODUCTS CORP | | | | | | | | | INFO@FLEXISNAKE.COM | Email |
| 12876133 | IMAGINATION PRODUCTS CORP | | | | | | | | | SCOTT@FLEXISNAKE.COM | Email |
| 12907500 | IMAGINE-HOME/OKL | 112 ISLAND PARK DR | | | | DANIEL ISLAND | SC | 29492 | | | First Class Mail |
| 12753823 | IMAX CORP | 12502 E 55TH ST | | | | TULSA | OK | 74146 | | | First Class Mail |
| 12915154 | IMBRIANI, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753827 | IMCG INC. | 801 INTERNATIONAL PKWY FL 5 | | | | LAKE MARY | FL | 32746 | | | First Class Mail |
| 12907737 | IMI HUNTSVILLE LLC | 2200 MAGNOLIA STREET SOUTH | | | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 18190601 | IMI HUNTSVILLE LLC | | | | | | | | | BOCONNOR@MILLER-CAPITAL.COM | Email |
| 18190600 | IMI HUNTSVILLE LLC | | | | | | | | | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| 18190741 | IMLAK, TASMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17632817 | IMM, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901306 | IMMANENI, SUDHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050891 | IMPACT CANOPIES USA | | | | | | | | | HALINAH@IMPACTCANOPY.COM | Email |
| 12719975 | IMPERIAL INTERNATIONAL | 303 PATERSON PLANK ROAD | | | | CARLSTADT | NJ | 07072 | | | First Class Mail |
| 12656731 | IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD | | | | IMPERIAL | CA | 92251 | | | First Class Mail |
| 12880233 | IMPERIAL IRRIGATION DISTRICT | | | | | | | | | WKJAMES@IID.COM | Email |
| 12908653 | IMPERIAL PAINTS LLC | PO BOX 489 | | | | FAIRFOREST | SC | 29336 | | | First Class Mail |
| 12719981 | IMPLUS FOOTCARE LLC | 2001 TW ALEXANDER DRIVE | | | | DURHAM | NC | 27709 | | | First Class Mail |
| 15556075 | IMPLUS FOOTCARE, LLC | ATTENTION TO: DAVE VAN LENTEN, CONTROLLER | 2001 TW ALEXANDER DRIVE | BOX 13925 | | DURHAM | NC | 27709-3925 | | | First Class Mail |
| 13134204 | IMPLUS FOOTCARE, LLC | | | | | | | | | DVANLENTEN@4IMPLUS.COM | Email |
| 13134146 | IMPLUS FOOTCARE, LLC | | | | | | | | | RDONNELL@4IMPLUS.COM | Email |
| 12908721 | IMPORTS DECOR/OKL | 4 JILL COURT | BUILDING 22, UNIT 4 | | | HILLSBOROUGH | NJ | 08844 | | | First Class Mail |
| 12719984 | IMPRESSIONS VANITY CO. | 1402 MORGAN CIRCLE | | | | TUSTIN | CA | 92780 | | | First Class Mail |
| 16826466 | IMPULLITTI, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908145 | IMS TRADING LLC | | | | | | | | | MREILLY@IMSTRADINGUSA.COM | Email |
| 15544355 | IMTIAZ, BISMAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749473 | IMUSA USA LLC DBA GAUNAURD GROUP | 6000 NW 97 AVENUE UNIT 26 | | | | DORAL | FL | 33178 | | | First Class Mail |
| 12907294 | IN2GREEN/OKL | 14 BELLAIR DRIVE | | | | HASTINGS ON HUDSON | NY | 10706 | | | First Class Mail |
| 12672855 | INCORPORATED VILL OF MINEOLA | 155 WASHINGTON AVE | | | | MINEOLA | NY | 11501 | | | First Class Mail |
| 12734084 | INCORPORATED VILLAGE OF LAKE | P.O. BOX 708GROVE | 980 HAWKINS AVE | | | LAKE GROVE | NY | 11755 | | | First Class Mail |
| 12719987 | IND GROUP/LAVIE | 11901 SANTA MONICA BLVD 110 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 12908313 | INDAR MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907897 | INDEPENDENT FLOOR TESTING & | 1390 WILLOW PASS ROAD | | | | CONCORD | CA | 94520 | | | First Class Mail |
| 12907166 | INDEPENDENT FLOOR TESTING & INSPECTION | 1390 WILLOW PASS ROAD | | | | CONCORD | CA | 94520 | | | First Class Mail |
| 15426780 | INDEPENDENT FLOOR TESTING & INSPECTION, INC. | | | | | | | | | ACCOUNTING@IFTI.COM; JEFF.HOOPER@IFTI.COM | Email |
| 12908265 | INDEPENDENT FLOOR TESTING AND INSPECTION INC | SEIBEL & FINTA | BRIAN D SEIBEL | 1401 WILLOW PASS ROAD, SUITE 1010 | | CONCORD | CA | 94520 | | | First Class Mail |
| 12666386 | INDIAN RIVER COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 1509 | | | VERO BEACH | FL | 32961-1509 | | | First Class Mail |
| 12904075 | INDIAN RIVER COUNTY TAX COLLECTOR | | | | | | | | | BANKRUPTCY@IRCTAX.COM | Email |
| 15513222 | INDIAN RIVER COUNTY UTILITIES | | | | | | | | | CMOORE@IRCGOV.COM | Email |
| 12656556 | INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE | | | | GREENWOOD | IN | 46143 | | | First Class Mail |
| 12759703 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE MANAGEMENT WASHINGTON | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7226 | | | First Class Mail |
| 12758045 | INDIANAPOLIS FIRE DEPT | STROOM 2260 | OFFICE OF FINANCE AND | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12719990 | INDIA'S HERITAGE INC. | 301 PENHORN AVENUE SUITE 6 | | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 18191951 | INDIA'S HERITAGE INC. | | | | | | | | | DIVYESH@INDIASHERITAGE.NET | Email |
| 13082229 | INDO COUNT GLOBAL, INC. | | | | | | | | | ANDY.PETRICOFF@INDOCOUNT.COM; KGUTIERREZ@COV.COM | Email |
| 13082230 | INDO COUNT GLOBAL, INC. | | | | | | | | | DCOFFINO@COV.COM; KGUTIERREZ2@COV.COM | Email |
| 13082231 | INDO COUNT GLOBAL, INC. | | | | | | | | | PETER.CONNOLLY@INDOCOUNT.COM | Email |
| 12719996 | INDUSTRIA INNOVATIONS, INC. | 205 DOLOMITE DRIVE | | | | TORONTO | ON | M3J 2N1 | CANADA | | First Class Mail |
| 13098823 | INERTLINK PRODUCTS INTERNATIONAL INC | | | | | | | | | INTERLINK1025@AOL.COM | Email |
| 12746359 | INETCO SYSTEMS LIMITED | # 295-4664 LOUGHEED HIGHWAY | | | | BURNABY | BC | V5C 5T5 | CANADA | | First Class Mail |
| 12719999 | INEVIFIT LLC | 1470 E VALLEY RD 50216 | | | | SANTA BARBARA | CA | 93150 | | | First Class Mail |
| 12891832 | INEVIFIT LLC | | | | | | | | | DERECK@INEVIFIT.COM | Email |
| 15494606 | INFANTE, GENESIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512501 | INFANTE, GENESIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12720000 | INFANTINO | 10025 MESA RIM RD | | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 14557379 | INFELD, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720004 | INFINITI GROUP INTERNATIONAL INC. | 14047 PETRONELLA DRIVE 107 | | | | LIBERTYVILLE | IL | 60048 | | | First Class Mail |
| 12720006 | INFINITY CLASSICS INTERNATIONAL INC | 1227 WEST SAINT GEORGES AVE | | | | LINDEN | NJ | 07036 | | | First Class Mail |
| 12720009 | INFIRST HEALTHCARE INC. | 1001 26TH STREET SW | | | | WYOMING | MI | 49509 | | | First Class Mail |
| 12869749 | INFIRST HEALTHCARE INC. | | | | | | | | | STEWART.HOPKINS@INFIRST-USA.COM | Email |
| 18988905 | INFOR (US), LLC | | | | | | | | | J.MILLER@INFOR.COM; MARTI.COWAN@INFOR.COM | Email |
| 18988907 | INFOR (US), LLC | | | | | | | | | CASH.APPLICATIONS@INFOR.COM | Email |
| 12908181 | INFOR US INC | P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | | | First Class Mail |
| 12757397 | INFORMATION RESOURCES INC | 4766 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12908187 | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD | | | | BANGALORE, INDIA | | 560100 | INDIA | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 135 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13112955 | INFOSYS LIMITED | | | | | | | | | DINESH_ROHARA@INFOSYS.COM | Email |
| 13112953 | INFOSYS LIMITED | | | | | | | | | LMOLINARO@BENESCHLAW.COM | Email |
| 12729716 | INFOSYS MCCAMISH SYSTEM LLC | 3998 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 13112691 | INFOSYS MCCAMISH SYSTEMS LLC | | | | | | | | | KCAPUZZI@BENESCHLAW.COM | Email |
| 13123147 | INGBER, ANGELA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908360 | INGERSOLL RAND COMPANY | 15768 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 13112657 | INGERSOLL RAND, INC. | ATTN: INGERSOLL-RAND INDUSTRIAL U.S., INC. | 15768 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 13112655 | INGERSOLL RAND, INC. | | | | | | | | | JESS.SCOTTO@IRCO.COM | Email |
| 13051463 | INGRAM, NICHOL SATAREH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600010 | INGRAM, SYBIL JANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048848 | INGRAM, TAMARA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988790 | IN-GRANGER UNIVERSITY-WMX TIC, LLC; IN-GRANGER UNIVERSITY-UY TIC, LLC; AND IN-GRANGER UNIVERSITY-SRX | | | | | | | | | KNEWMAN@BARCLAYDAMON.COM | Email |
| 12907569 | INLAND COMMERCIAL | SERVICES LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60693 | | | First Class Mail |
| 12907624 | INLAND NATIONAL REAL ESTATE_RNT229256 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12753838 | INNOBABY | 550 E IL RTE 22 | | | | LAKE ZURICH | IL | 60047 | | | First Class Mail |
| 12753841 | INNOV8 LIFESTYLE LLC | 10101 NW 79TH AVE | | | | HIALEAH GARDENS | FL | 33016 | | | First Class Mail |
| 12753844 | INNOVATIVE COMFORT LLC | 140 KRIESS ROAD | | | | BUTLER | PA | 16001 | | | First Class Mail |
| 12720028 | INNOVATIVE TECHNOLOGY ELECTRONICS LLC | 3513 BRIGHTON BLVD | | | | DENVER | CO | 80216 | | | First Class Mail |
| 12908167 | INSIDE EDGE COMMERCIAL | 2700 BLUE WATER ROAD | | | | EAGAN | MN | 55121 | | | First Class Mail |
| 12907147 | INSIDE EDGE COMMERCIAL | 2700 BLUE WATER ROADINTERIOR SERVICES | SUITE 400 | | | EAGAN | MN | 55121 | | | First Class Mail |
| 12825414 | INSIDE EDGE COMMERCIAL INTERIOR SERVICES | | | | | | | | | SMILLER@IECIS.COM | Email |
| 12723917 | INSIGHT | P.O. BOX 713096 | | | | COLUMBUS | OH | 43271 | | | First Class Mail |
| 12881902 | INSIGHT DIRECT USA INC | | | | | | | | | BARBARA.ROSS@INSIGHT.COM | Email |
| 12755600 | INSIGHT GLOBAL INC | P.O. BOX 198226 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 12760631 | INSIGHT GLOBAL LLC | BRYAN S. KAPLAN-COUNSEL FOR INSIGHT GLOBAL LLC | 6065 ROSWELL ROAD | SUITE 540 | | ATLANTA | GA | 30328 | | | First Class Mail |
| 12760212 | INSIGHT GLOBAL LLC | | | | | | | | | BK@KAPLANLAWGA.COM | Email |
| 12720036 | INSPIRED BEAUTY BRANDS INC. | 330 7TH AVE FL 16 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12720037 | INSPIRED HOME DECOR LLC | 16 E 34TH ST FL 16 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12907713 | INSTACART | PO BOX 7263 | | | | SAN FRANCISCO | CA | 94120 | | | First Class Mail |
| 12908042 | INSTITUTE FOR CORPORATE | 411 1ST AVE SOUTH | | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 12868495 | INSTITUTE FOR CORPORATE PRODUCTIVITY, INC. | | | | | | | | | ACCOUNTING@I4CP.COM | Email |
| 12907986 | INTEGRITY STAFFING SOLUTIONS | PO BOX 823870 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 12862106 | INTEGRITY STAFFING SOLUTIONS, INC | | | | | | | | | AR@INTEGRITYSTAFFING.COM; PRECORDS@INTEGRITYSTAFFING.COM | Email |
| 12724446 | INTELLIGRATED SYSTEMS LLC | 7901 INNOVATION WAY | | | | MASON | OH | 45040 | | | First Class Mail |
| 12908559 | INTERACTIVE COMMUNICATIONS | PO BOX 935359 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 12720040 | INTERCON INC. | 635 N BILLY MITCHEL ROAD B | | | | SALT LAKE CITY | UT | 84116 | | | First Class Mail |
| 12720043 | INTERDESIGN, INC. | 30725 SOLON INDUSTRIAL PARKWAY | | | | SOLON | OH | 44139 | | | First Class Mail |
| 13076888 | INTERDESIGN, INC. | | | | | | | | | JEREMY.CAMPANA@THOMPSONHINE.COM | Email |
| 12908465 | INTERESTING THINGS LLC/VINTAGE/OKL | 3208 48TH ST E | | | | BRADENTON | FL | 34208 | | | First Class Mail |
| 15425486 | INTERGRAPH CORPORATION | | | | | | | | | LAUREN.MURPHY@HEXAGON.COM | Email |
| 12883066 | INTERIOR EXPERTS GENERAL BUILDERS | 4534 CARTER CT | | | | CHINO | CA | 91710 | | | First Class Mail |
| 12656537 | INTERMOUNTAIN GAS COMPANY | 555 SOUTH COLE RD | | | | BOISE | ID | 83709 | | | First Class Mail |
| 12908543 | INTERNATIONAL ASSOCIATION | 323 W GALENA BLVD | | | | AURORA | IL | 60506 | | | First Class Mail |
| 12908744 | INTERNATIONAL COLOR SERVICES | 15550 N 84TH ST | | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 12835311 | INTERNATIONAL COLOR SERVICES, INC. | | | | | | | | | GHARRIS@INT-COLOR.COM | Email |
| 12886579 | INTERNATIONAL DISTRIBUTION GROUP (BAL) | 601 JEFFERSON ST., SUITE 600 | | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 18184896 | INTERNATIONAL DISTRIBUTION GROUP LLC | ATTN: JAY JOEL | 290 SPAGNOLI ROAD | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 18989829 | INTERNATIONAL DISTRIBUTION GROUP LLC | ATTN: JAY JOEL | 290 SPAGNOLI ROAD | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 12886580 | INTERNATIONAL DISTRIBUTION MIAMI | 3680 NW 73RD ST | | | | MIAMI | FL | 33147 | | | First Class Mail |
| 12753856 | INTERNATIONAL HOME MIAMI CORP | 5330 NW 161 STREET | | | | HIALEAH | FL | 33014 | | | First Class Mail |
| 12908930 | INTERNATIONAL HOME MIAMI/OKL | 5330 NORTHWEST 161ST STREET | | | | MIAMI GARDENS | FL | 33014-6224 | | | First Class Mail |
| 12907699 | INTERNATIONAL SPEEDWAY SQ LTD | P O BOX 743810 | | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 12746030 | INTERNATIONAL WAREHOUSE GROUP | 290 SPAGNOLI ROAD | GROUP LLC | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 12746029 | INTERNATIONAL WAREHOUSE GROUP | 290 SPAGNOLI ROAD | | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 18184904 | INTERNATIONAL WAREHOUSE GROUP INC. | ATTN: JAY JOEL, PRESIDENT | 290 SPAGNOLI ROAD | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 18989819 | INTERNATIONAL WAREHOUSE GROUP INC. | ATTN: JAY JOEL, PRESIDENT | 290 SPAGNOLI ROAD | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 12908224 | INTERSOFT DATA LABS INC | 5850 WATERLOO RD | | | | COLUMBIA | MD | 21045 | | | First Class Mail |
| 13082430 | INTERSOFT DATA LABS INC. | | | | | | | | | RALPH.LIUZZO@INTSOF.COM | Email |
| 12733352 | INTERSTATE RESTORATION LLC | 3401 QUORUM DRIVE, SUITE 300 FORT WORTH | | | | WATAUGA | TX | 76137 | | | First Class Mail |
| 13024198 | INTHOMAS, INGRID DELPHENA SMITH | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12907330 | INTRADO DIGITAL MEDIA LLC | PO BOX 74007143 | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12720068 | INVAL AMERICA LLC. | 8030 NW 77TH COURT | | | | MIAMI | FL | 33166 | | | First Class Mail |
| 18303227 | INVAL AMERICA LLC. | | | | | | | | | AAYMERICHJR@INVALAMERICA.COM | Email |
| 12755113 | INVUE SECURITY PRODUCTS, INC. | 15015 LANCASTER HWY | | | | CHARLOTTE | NC | 28277 | | | First Class Mail |
| 18131587 | IOANNOU, KATERINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13123151 | IORDANOU, NIKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887032 | IORDANOU, NIKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830132 | IORIO, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720073 | IOVATE HEALTH SCIENCES U.S.A. INC. | 381 NORTH SERVICE RDWEST | | | | OAKVILLE | ON | L6M 0H4 | CANADA | | First Class Mail |
| 12742553 | IOWA AMERICAN WATER | 5201 GRAND AVENUE | | | | DAVENPORT | IA | 52807 | | | First Class Mail |
| 12758046 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | | | First Class Mail |
| 16825645 | IOWA DEPARTMENT OF REVENUE | | | | | | | | | IDR.BANKRUPTCY@AG.IOWA.GOV; TERESA.CORBIN@AG.IOWA.GOV | Email |
| 12908336 | IOWA DIVISION OF LABOR - ELEVATOR SAFETY | 150 DES MOINES STREET | | | | DES MOINES | IA | 50309 | | | First Class Mail |
| 12879063 | IOWA WORKFORCE DEVELOPMENT | | | | | | | | | JEFFREY.KONCSOL@IWD.IOWA.GOV | Email |
| 13092572 | IP, ALISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720078 | IPG GLOBAL MARKETING LLC | 8050 FREEDOM AVE NW SUITE G | | | | NORTH CANTON | OH | 44720 | | | First Class Mail |
| 12720079 | IQAIR NORTH AMERICA INC. | 14351 FIRESTONE BLVD | | | | LA MIRADA | CA | 90638 | | | First Class Mail |
| 13057351 | IQBAL, AZRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077914 | IQBAL, RABIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134181 | IRA FBO MERCEDES GIL ANDRADE PERSHING LLC AS CUSTODIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133366 | IRA FBO SAMUEL F CHEVALIER PERSHING LLC AS CUSTODIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15423890 | IRANI, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048617 | IRANNEJAD, FATHIEH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133769 | IRC CRYSTAL POINT, L.L.C. | | | | | | | | | KBIFFERATO@CONNOLLY.COM | Email |
| 12730377 | IRC RETAIL CENTERS_RNT248256 | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12907604 | IRC RETAIL CENTERS_RNT248272 | P O BOX 6334 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 18181654 | IRC WOODFIELD PLAZA, LLC | | | | | | | | | KBIFFERATO@CONNOLLYGALLAGER.COM | Email |
| 18181656 | IRC WOODFIELD PLAZA, LLC | | | | | | | | | PFORAN@PINETREE.COM | Email |
| 12758050 | IREDELL COUNTY TAX COLLECTOR | P.O. BOX 1027 | | | | STATESVILLE | NC | 28687-1027 | | | First Class Mail |
| 13000335 | IREDELL COUNTY TAX COLLECTOR | | | | | | | | | SWARREN@CO.IREDELL.NC.US | Email |
| 12758051 | IREDELL COUNTY TAX COLLECTOR_LIC271191 | C/O FIRST CITIZENS BANK | P.O. BOX 63030 | | | CHARLOTTE | NC | 28263 | | | First Class Mail |
| 12883374 | IREIT WILSON MARKETPLACE LLC | 160 MINE LAKE CT STE 200 | | | | RALEIGH | NC | 27615 | | | First Class Mail |
| 18239697 | IRELAND DAVIE, LTD. | | | | | | | | | DNSTERN@FWBLAW.NET | Email |
| 18239699 | IRELAND DAVIE, LTD. | | | | | | | | | MSCOTT@IRELANDCO.COM | Email |
| 12812987 | IRELAND, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13075931 | IRIGOYEN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908075 | IRIS SOFTWARE INC. | P.O. BOX 417136 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 13118835 | IRIS SOFTWARE, INC. | | | | | | | | | E.OSTROVE@EPSTEINOSTROVE.COM | Email |
| 13118837 | IRIS SOFTWARE, INC. | | | | | | | | | VIJAY.KUMAR@IRISOFTWARE.COM | Email |
| 12720082 | IRISH BREEZE | 301 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | | | First Class Mail |
| 12908310 | IRISH BREEZE/CA | DONORE INDUSTRIAL ESTATE | DONORE ROAD | | | DROGHEDA CO LOUTH | | A92 VX00 | IRELAND | | First Class Mail |
| 13116513 | IROBOT CORPORATION | | | | | | | | | BBAZIAN@GOODWINLAW.COM | Email |
| 13116512 | IROBOT CORPORATION | | | | | | | | | LEGAL@IROBOT.COM | Email |
| 12908791 | IRON MOUNTAIN | P.O. BOX 3527 STATION A | | | | TORONTO | ON | M5W 3G4 | CANADA | | First Class Mail |
| 13113812 | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | | | | | | | | | JMP@BOSTONBUSINESSLAW.COM | Email |
| 13113810 | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | | | | | | | | | JOSEPH.CORRIGAN@IRONMOUNTAIN.COM | Email |
| 12729334 | IRON MOUNTAIN RECORDS MGNT | 1000 CAMPUS DRIVE | | | | COLLEGEVILLE | PA | 19426 | | | First Class Mail |
| 13092397 | IRVINE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078087 | IRVINE, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12657101 | IRVING ENERGY | 370 S BARRE RD BARRE | | | | BARRE | VT | 05670 | | | First Class Mail |
| 15424047 | IRWIN M FRIED FOR FRIED FAMILY TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133827 | ISABEL LIMITED PARTNERSHIP | | | | | | | | | F.PONS.N@HOTMAIL.COM | Email |
| 12746291 | ISABELT LTD | 980 BROADWAY STE 116 | | | | THORNWOOD | NY | 10594 | | | First Class Mail |
| 13066351 | ISAKOV, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057411 | ISAKOV, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997050 | ISBEY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875941 | ISCREAM | | | | | | | | | CNIXON@MINESPRESS.COM; JOSEPHINEB@MINESPRESS.COM | Email |
| 12746292 | ISCREAM A DIVISION OF THE MINES PRESS INC. | 231 CROTON AVE | | | | CORTLANDT MANOR | NY | 10567 | | | First Class Mail |
| 13043167 | ISCRUPE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956602 | ISENTOL, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891675 | ISHITANI, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058214 | ISKHAKOVA, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058485 | ISLAM, NUSRAT ROCK HIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907881 | ISM HOLDINGS INC. | PO BOX 567 | | | | BOYLSTON | MA | 01505 | | | First Class Mail |
| 13112322 | ISM HOLDINGS, INC. | | | | | | | | | DKBRAZELTON@AOL.COM | Email |
| 12996503 | ISOFF, MATERNST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907536 | ISONIC INC. | 1211 S PRAIRIE AVE | | | | CHICAGO | IL | 60605 | | | First Class Mail |
| 12994700 | ISONIC INC. | | | | | | | | | INFO@ISONICINC.COM | Email |
| 12907626 | I-SOUTHPORT LLC | 833 EAST MICHIGAN STREET | | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 12725199 | ISP FUEL SYSTEMS | 1035 OLD GEORGES ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | | | First Class Mail |
| 13024051 | ISRA, CHARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720099 | ITA-MED CO./GABRIALLA | 25377 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 137 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12856839 | ITA-MED CO./GABRIALLA | | | | | | | | | AKLETS@ITAMED.COM; OFFICEMANAGER@ITAMED.COM | Email |
| 18241218 | ITENTIAL INC | | | | | | | | | IAN.BRESNAHAN@ITENTIAL.COM | Email |
| 13057465 | ITF LLC | | | | | | | | | ACCOUNTING@ITFGROUP.COM | Email |
| 12908823 | ITOUCHLESS HOUSEWARES & PROD INC | 777 MARINERS ISLAND BLVD | | | | SAN MATEO | CA | 94404 | | | First Class Mail |
| 13057949 | ITOUCHLESS HOUSEWARES & PRODUCTS, INC. | | | | | | | | | ACCOUNTING@ITOUCHLESS.COM | Email |
| 12753864 | ITRONICS USA INC. | 1603 CAPITOL AVE STE 310 A597 | | | | CHEYENNE | WY | 82001 | | | First Class Mail |
| 12759022 | ITS LOGISTICS LLC | C/O MCDONALD CARANO | ATTN: ADAM HOSNER HENNER / EMILY DUBANSKY | 100 W LIBERTY 10TH FLOOR | | RENO | NV | 89102 | | | First Class Mail |
| 13092767 | ITS LOGISTICS, LLC AND ITS NATIONAL, LLC | | | | | | | | | SARMSTRONG@MCDONALDCARANO.COM | Email |
| 12857076 | IVAN, SOONHWA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424288 | IVANKO, TIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908474 | IVANOFF DONNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15600386 | IVANOV, CORTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12876798 | IVANOVA, NATALIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745716 | IVANTI INC | 698 WEST 10000 SOUTH | | | | SOUTH JORDAN | UT | 84095 | | | First Class Mail |
| 13006816 | IVES, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181946 | IVESTER, OCTOBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880950 | IVEY, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759023 | IVI WORLD LLC | | | | | | | | | YAKDENIZ@IVIWORLD.COM | Email |
| 12671452 | IVT PARKE CEDAR PARK LLC | 2809 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12908473 | IVY AND VINE/OKL | 3512 OLD IVY LANE NE | | | | ATLANTA | GA | 30342 | | | First Class Mail |
| 12720106 | IVY LANE DESIGN | 1225 KARL CT | | | | WAUCONDA | IL | 60084 | | | First Class Mail |
| 15556942 | IVY LANE DESIGN | | | | | | | | | KSKOLNIK@NORTHAVEPROPERTIES.COM | Email |
| 13085052 | IVY, STEVEN DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15839235 | IWAMOTO, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958341 | IWATSU, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058385 | IXCHU, PEGGY ELISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720109 | IYS ENTERPRISES | 1123 N STANFORD AVE | | | | LOS ANGELES | CA | 90059 | | | First Class Mail |
| 13078258 | IZQUIERDO, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18179784 | IZZO, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747116 | J & D BEAUTY PRODUCTS | 55 MALL DRIVE SUITE A | | | | COMMACK | NY | 11725 | | | First Class Mail |
| 12908176 | J B HUNT TRANSPORT INC | 615 J B HUNT CORPORATE DR | | | | LOWELL | AR | 72745 | | | First Class Mail |
| 12753904 | J QUEEN NEW YORK | 37 WEST 20TH ST STUDIO 509 | | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 12908548 | J T HORN OIL CO INC | P O BOX 922 | | | | EASTLAND | TX | 76448 | | | First Class Mail |
| 12720257 | J WORLD SPORTS INC. | 107 BAUER DRIVE | | | | OAKLAND | NJ | 07436 | | | First Class Mail |
| 18185755 | J WORLD SPORTS INC. | | | | | | | | | DANKIM@JWORLDSPORT.COM | Email |
| 12883068 | J&J EXTERIOR SOLUTIONS | 15309 BASSWOOD CT | | | | ROCKVILLE | MD | 20853-1801 | | | First Class Mail |
| 12743732 | J&J GROUP, LLC DBA RUFUS TEAGUE | 13410 W 73RD ST | | | | SHAWNEE | KS | 66216 | | | First Class Mail |
| 13083265 | J&J GROUP, LLC DBA RUFUS TEAGUE | | | | | | | | | JOHN@RUFUSTEAGUE.COM | Email |
| 12883070 | J&S CONTRACTOR SERVICES, LLC | 11703 ENCHANTED WOODS WAY | | | | FREDERICKSBURG | VA | 22407 | | | First Class Mail |
| 12743735 | J. K. ADAMS CO. | 1430 ROUTE 30 | | | | DORSET | VT | 05251 | | | First Class Mail |
| 12720194 | J. MARCUS WHOLESALERS INC | 1728 SMALLMAN ST | | | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 12729076 | J. O'BRIEN COMPANY, INC. | 40 COMMERCE STREET | | | | SPRINGFIELD | NJ | 07081 | | | First Class Mail |
| 12908877 | J.B.HUNT TRANSPORT INC | 615 J.B. HUNT CORPORATE DRIVE | P.O. BOX 130 | | | LOWELL | AR | 72742 | | | First Class Mail |
| 12720167 | J.C.S. APPAREL GROUP INC | 1407 BROADWAY SUITE 202 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 13065075 | J.C.S. APPAREL GROUP INC. | | | | | | | | | IVARY@JCSAPPAREL.COM | Email |
| 18190739 | JAANID, SAMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720114 | JABA USA | 1031 N TODD AVE | | | | AZUSA | CA | 91702 | | | First Class Mail |
| 13057169 | JABBOUR, ROSETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116575 | JABER, AHLAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978440 | JACARUSO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908284 | JACEI HURDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15540091 | JACINTO MARTINEZ, JENNY ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12826503 | JACKEL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758052 | JACKSON CITY TAX COLLECTOR | P.O. BOX 2508 | | | | JACKSON | TN | 38302-2508 | | | First Class Mail |
| 12749878 | JACKSON CO WTR & SEWERAGE AUTH | 117 MLK AVE | | | | JEFFERSON | GA | 30549 | | | First Class Mail |
| 12758053 | JACKSON COUNTY COLLECTOR | P.O. BOX 219747 | | | | KANSAS CITY | MO | 64121 | | | First Class Mail |
| 12734088 | JACKSON COUNTY TAX COLLECTOR | 415 E 12TH STREET SUITE 100 | | | | KANSAS CITY | MO | 64106-8401 | | | First Class Mail |
| 12743543 | JACKSON COUNTY TAXATION | P.O. BOX 1569 | | | | MEDFORD | OR | 97501-0242 | | | First Class Mail |
| 12734090 | JACKSON COUNTY TREASURER | DIVISION OF ALC & TOBACCO CTRL | 1738 EAST ELM ST, LOWER LEVEL | | | JEFFERSON | MO | 65101 | | | First Class Mail |
| 12656434 | JACKSON EMC | 850 COMMERCE ROAD | | | | JEFFERSON | GA | 30549 | | | First Class Mail |
| 12732570 | JACKSON LEWIS P.C. | P.O. BOX 416019 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 12916921 | JACKSON LEWIS P.C. | | | | | | | | | EPAYMENTS@JACKSONLEWIS.COM | Email |
| 12907709 | JACKSON LEWIS PC | 10701 PARKSIDE BLVD | | | | RESTON | VA | 20191 | | | First Class Mail |
| 12734091 | JACKSON PARISH | P.O. BOX 666 | | | | JONESBORO | LA | 71251-0666 | | | First Class Mail |
| 13116967 | JACKSON, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986984 | JACKSON, ARIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857263 | JACKSON, AVERY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927345 | JACKSON, CONSTANCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12854991 | JACKSON, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18241107 | JACKSON, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082701 | JACKSON, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986400 | JACKSON, JACQUWLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058699 | JACKSON, JANET JOY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117485 | JACKSON, JESSICA SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549247 | JACKSON, JILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15760083 | JACKSON, MCKENZI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088332 | JACKSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830453 | JACKSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088333 | JACKSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088384 | JACKSON, NEMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136091 | JACKSON, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19023808 | JACKSON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908551 | JACMEL JEWELRY INC | PO BOX 347292 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12886118 | JACO, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908283 | JACOB MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908594 | JACOB PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908343 | JACOB SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13090504 | JACOB, MERIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988841 | JACOB, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063941 | JACOBS, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557245 | JACOBS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758281 | JACQUELINE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13089014 | JACQUES, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122333 | JACQUES, IMMACULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908377 | JAFAR ARUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18191977 | JAFAR ARUNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755896 | JAG BUILDING GROUP INC | 5227 SW 27TH PLACE | | | | CAPE CORAL | FL | 33914 | | | First Class Mail |
| 12760972 | JAG BUILDING GROUP, INC. | | | | | | | | | MATTA@JAGBUILDING.COM | Email |
| 19024891 | JAGMARINE, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990161 | JAGNARINE, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557114 | JAGROWSKI, ELIZABETH KAYE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899527 | JAHNKE, LUKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988264 | JAHNS, LAUREN LEE NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874613 | JAIN, JITENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050801 | JAIN, PALAK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042990 | JAIN, PARAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058992 | JAIPRASATH, KOMALA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753886 | JAIPUR LIVING INC | 1800 CHEROKEE PARKWAY | | | | ACWORTH | GA | 30102 | | | First Class Mail |
| 12817676 | JAIPUR LIVING, INC | | | | | | | | | AR@JAIPURLIVING.COM; EMILY.BROCHER@JAIPURLIVING.COM | Email |
| 12823713 | JAIPUR LIVING, INC | | | | | | | | | DAN.BAILEY@JAIPURLIVING.COM | Email |
| 13057859 | JAJO, NEERIVAN N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907491 | JAKEMANS INC. DBA LANES BRANDS | PO BOX 361164 | | | | STRONGSVILLE | OH | 44136 | | | First Class Mail |
| 13117472 | JAKKS PACIFIC INC. | | | | | | | | | MSHANDS@JAKKS.NET | Email |
| 12720117 | JAKKS SALES CORP/JAKKS PACIFIC CORP | 21749 BAKER PKWY | | | | WALNUT | CA | 91789 | | | First Class Mail |
| 15557451 | JAKSA, PAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078022 | JAKUSIK, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003147 | JAMALI, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18140374 | JAMERSON, SHERVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734092 | JAMES B MCALLISTER CLERK OF | CIRCUIT COURT | P.O. BOX 198 | | | SALISBURY | MD | 21803 | | | First Class Mail |
| 12734093 | JAMES CITY COUNTY TREASURER | P.O. BOX 844637 | | | | BOSTON | VA | 02284-4637 | | | First Class Mail |
| 15425244 | JAMES CITY COUNTY TREASURER | | | | | | | | | JACKIE.SILVA@JAMESCITYCOUNTYVA.GOV | Email |
| 15418634 | JAMES CITY COUNTY TREASURER | | | | | | | | | JACKIE.SILVA@JAMESCITYCOUNTYVA.GOV | Email |
| 12734094 | JAMES CITY COUNTY TREASURER_LIC270111 | P.O. BOX 844637 | | | | BOSTON | MA | 02284 | | | First Class Mail |
| 12720124 | JAMES DAR LLC | 9461 CHARLEVILLE BLVD 595 | | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 13058838 | JAMES EMMETT & COMPANY | | | | | | | | | JAMES@JAMESEMMETTANDCOMPANY.COM | Email |
| 12734095 | JAMES J REILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908654 | JAMES L. KING, CITY TREASURER | P.O. BOX 7097 | | | | LOUISVILLE | KY | 40257 | | | First Class Mail |
| 16826760 | JAMES W HAMILTON CPA - AUDITOR - CONTROLLER - TREASURER - TAX COLLECTOR | | | | | | | | | TTC@CO.SLO.CA.US | Email |
| 12914339 | JAMES, JANIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954332 | JAMES, LENISHKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004367 | JAMES, NYAA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887601 | JAMES, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160940 | JAMES, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088486 | JAMES, TERESA G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159953 | JAMES-BOONE, TANGI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12917718 | JAMES-PASARD, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720127 | JAMIE YOUNG COMPANY INC. | 331 W VICTORIA STREET | | | | GARDENA | CA | 90248 | | | First Class Mail |
| 18989698 | JAMISON, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908984 | JAMS INC | P O BOX 845402 | | | | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 13134759 | JANAKIRAMAN, ARCHANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995606 | JANCAUSKAS, JUSTAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045332 | JANDA, SUZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720128 | JANDY BRANDS INC/XOCOSTAR USA | 2539 W 237TH STREET SUITE C | | | | TORRANCE | CA | 90505 | | | First Class Mail |
| 12735315 | JANET CHRISTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | BURSOR & FISHER, PA | BRITTANY S SCOTT | 1990 NORTH CALIFORNIA BLVD, STE 940 | | WALNUT CREEK | CA | 94596 | | | First Class Mail |
| 12735314 | JANET CHRISTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | BURSOR & FISHER, PA | PHILIP L FRAIETTA | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 139 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908828 | JANET HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13059045 | JANET P FARAONE REVOCABLE TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049127 | JANI, MAITRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12735116 | JANICE MUNDAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557265 | JANKAY, RADHIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19026128 | JANKOSKI, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828529 | JANKOWSKI, ALESSIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544822 | JANKOWSKI, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720132 | JANOME AMERICA INC | 10 INDUSTRIAL AVE SUITE 2 | | | | MAHWAH | NJ | 07430 | | | First Class Mail |
| 12891014 | JANSKY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902415 | JANSSEN, JOLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480396 | JANZE, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978431 | JARA, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956347 | JARA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15439182 | JARA, MARTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830327 | JARAMILLO, ANYELINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557175 | JARDINE, SHANDRINA MANUELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999930 | JARMAN, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15896416 | JARNOT, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478817 | JARRAMILLO, ADRIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500711 | JARRAMILLO, ADRIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12758320 | JARRETT ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12918259 | JARRETT, SHAMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12918258 | JARRETT, SHAMON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882905 | JARRETT, SHAMON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048382 | JARVINEN, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181057 | JASANI, ROHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720152 | JASCO PRODUCTS COMPANY LLC | 10 EAST MEMORIAL | | | | OKLAHOMA CITY | OK | 73114 | | | First Class Mail |
| 13066683 | JASCO PRODUCTS COMPANY LLC | | | | | | | | | DJOHNSON@BYJASCO.COM; LRODRIG@BYJASCO.COM | Email |
| 12908316 | JASCOR HOUSEWARES INC. | 81A BRUNSWICK BLVD | | | | DES ORMEAUX | QC | H9B 2J5 | CANADA | | First Class Mail |
| 12991131 | JASICKI, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908442 | JASON TANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12734096 | JASPER COUNTY COLLECTOR | P.O. BOX 421 | | | | CARTHAGE | MO | 64836-0421 | | | First Class Mail |
| 12874952 | JATIVA-RAMSEY, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123412 | JAUREGUI, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15483446 | JAVIER DE LA CR, BEATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908747 | JAWANE CHATMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12747652 | JAY FRANCO & SONS | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | | | First Class Mail |
| 12747658 | JAY IMPORT CO. INC. | 41 MADISON AVENUE | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 13090127 | JAY, DORIS D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159717 | JAYALEKSHMI, LEKSHMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747650 | JAYANITA EXPORTS USA LLC | 1240 WINNOWING WAY SUITE 102 | | | | MOUNT PLEASANT | SC | 29466 | | | First Class Mail |
| 13092570 | JAYASURIYA, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989656 | JAYDOR BLEEKER REALTY SUB II LLC | | | | | | | | | AARONDSILVERMAN@GMAIL.COM | Email |
| 12907269 | JAYDOR BLEEKER REALTY SUB II_RNT204970 | 727 CRAIG ROAD STE 1 | | | | SAINT LOUIS | MO | 63141 | | | First Class Mail |
| 12748395 | JAYDOR BLEEKER REALTY SUB II_RNT204971 | 700 KAPKOWSKI ROAD | | | | ELIZABETH | NJ | 07201 | | | First Class Mail |
| 12989545 | JAZWARES, LLC | | | | | | | | | MSIESEL@JAZWARES.COM; RMILLAN@JAZWARES.COM | Email |
| 12720161 | JB BRITCHES INC | 309 E 8TH STREET 5TH FLOOR | | | | LOS ANGELES | CA | 90014 | | | First Class Mail |
| 12908611 | JBL BRANDS LLC | 3 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 15423918 | JBL SAVANNAH CENTRE FASHION, LLC AND JBL SAVANNAH CENTRE NM - TIMBERSTONE, LLC | | | | | | | | | JACOB@JBLMGMT.COM | Email |
| 12907692 | JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC_RNT529P2 | C/O JBL ASSET MANAGEMENT, LLC, 2028 HARRISON STREET, SUITE 202 | | | | HOLLYWOOD | FL | 33020 | | | First Class Mail |
| 13056984 | JBR INC. ROGERS FAMILY CO | | | | | | | | | ACCOUNTS.RECEIVABLE@SFBAYCOFFEE.COM; DWEBB@SFBAYCOFFEE.COM | Email |
| 12759753 | JCP&L | 101 CRAWFORDS CORNER RD | | | | HOLMDEL | NJ | 07733 | | | First Class Mail |
| 12743087 | JD GRAPHIC CO INC | 1101 ARTHUR AVE | | | | ELK GROVE VILLAGE | IL | 60007 | | | First Class Mail |
| 12907705 | JDN REAL ESTATE HAMILTON, LP | PO BOX 931650 | | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12656464 | JEA | 21 WEST CHURCH ST | | | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 12649848 | JEAN PIERRE, INC | | | | | | | | | REMITTANCE@ALMARSALES.COM | Email |
| 18174101 | JEAN, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092983 | JEAN-BAPTISTE, FRANCESCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557209 | JEANSONNE, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087923 | JEANSONNE, MICHELLE E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734097 | JEFF BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12857389 | JEFFCOAT, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022374 | JEFFERIES, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833346 | JEFFERSON COUNTY | PO BOX 2112 | | | | BEAUMONT | TX | 77704 | | | First Class Mail |
| 18990141 | JEFFERSON COUNTY DEPARTMENT OF REVENUE | | | | | | | | | MDAVISON@CLOUDWILLIS.COM | Email |
| 12724193 | JEFFERSON COUNTY DEPT OF REV. | P.O. BOX 12207 | | | | BIRMINGHAM | AL | 35202 | | | First Class Mail |
| 12750699 | JEFFERSON COUNTY SHERIFF'S OFFICE | P.O. BOX 34570 | | | | LOUISVILLE | KY | 40232-4570 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 140 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12747906 | JEFFERSON COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 2112 | | | | BEAUMONT | TX | 77704 | | | First Class Mail |
| 12747907 | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY, STE 2520 | | | | GOLDEN | CO | 80419-2520 | | | First Class Mail |
| 13069908 | JEFFERSON COUNTY TREASURER | | | | | | | | | DVILLANO@JEFFCO.US | Email |
| 12747908 | JEFFERSON CTY SHERIFF'S OFFICE | P.O. BOX 34570 | | | | LOUISVILLE | KY | 40232 | | | First Class Mail |
| 12747909 | JEFFERSON CTY TAX COLLECTOR | ASSISTANT TAX COLLECTOR | P.O. BOX 1190 | | | BESSEMER | AL | 35021 | | | First Class Mail |
| 12747910 | JEFFERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1161 | | | JENNINGS | LA | 70546 | | | First Class Mail |
| 12908608 | JEFFERSON PARISH SHERIFF'S OFF | P. O. BOX 248 | | | | GRETNA | LA | 70054 | | | First Class Mail |
| 12747911 | JEFFERSON PARISH SHERIFFS OFFICE | P.O. BOX 130 | | | | GRETNA | LA | 70054-0130 | | | First Class Mail |
| 12907784 | JEFFERSON POINTE SPE LLC | P 0 BOX 17102 | | | | DENVER | CO | 80217 | | | First Class Mail |
| 15600575 | JEFFERSON, KHARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15600573 | JEFFERSON, KHARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600047 | JEFFERYS, ABBA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304841 | JEFFREDO, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872380 | JEFFREY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15452656 | JEFFREY R. BRYANT R IRA ETRADE CUSTODIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899945 | JEFFREY R. BRYANT R O IRA ETRADE CUSTODIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12951936 | JELACO, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720174 | JEM ART INC. | 801 SHOTGUN ROAD | | | | SUNRISE | FL | 33326 | | | First Class Mail |
| 12908743 | JEMAL'S BOULEVARD LLC | PO BOX 5540 | | | | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 18241210 | JEN, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554242 | JENCARELLI, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022206 | JENKINS, ANGELA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164757 | JENKINS, ANGIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090113 | JENKINS, BRADO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600565 | JENKINS, JOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15600566 | JENKINS, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998453 | JENKINS, KIMBERLY MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160838 | JENKINS, QIANA (KEI) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123965 | JENKINS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133762 | JENKINS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091984 | JENKINS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599885 | JENKINSON, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869159 | JENKINS-SCHOBER, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908294 | JENNIFER MULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908338 | JENNIFER SCHZUENTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908699 | JENNIFERLYNN KOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13005399 | JENO, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044035 | JENSEN, BETTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134169 | JENSEN, DALE ALTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000761 | JENSEN, JOCELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987625 | JENSEN, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042842 | JEON, HONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826906 | JERAJ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720180 | JERDON STYLE LLC | 1820 N GLENVILLE DRIVE SUITE 124 | | | | RICHARDSON | TX | 75081 | | | First Class Mail |
| 12908782 | JEREMY GILLIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18181172 | JEREZ, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15420129 | JERGENSEN, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669801 | JERMAN, CHRISTOPHER L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868782 | JEROME, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12735324 | JERRY HO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15542536 | JERSEY CENTRAL POWER & LIGHT | | | | | | | | | BANKRUPTCY@FIRSTENERGYCORP.COM | Email |
| 12672374 | JERSEY CENTRAL PWR & LGT | 101 CRAWFORDS CORNER RD | | | | HOLMDEL | NJ | 07733 | | | First Class Mail |
| 12727873 | JERSEY CITY MUNICIPAL COURT | 365 SUMMIT AVE | | | | JERSEY CITY | NJ | 07307 | | | First Class Mail |
| 14556984 | JESKA, LORIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120632 | JESS RANCH BREA RETAIL XVI, LLC | | | | | | | | | JESS.BRESSI@DENTONS.COM | Email |
| 17120631 | JESS RANCH BREA RETAIL XVI, LLC | | | | | | | | | SMARCOPULOS@JHREP.COM | Email |
| 12908605 | JESSE NELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18989790 | JESSE, JENNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908797 | JESSICA BUIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13050158 | JESSOP, JENNIFER N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819238 | JESTER, KENYA LOVETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12739936 | JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13064732 | JESUS, AMY DE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669784 | JETER, JAMES ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18231855 | JETHWA, VISHAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091738 | JEW, TUEYKAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549170 | JEWELL, HAYLEY ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548898 | JEWETT, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15899872 | JEZISEK, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907979 | JG ELIZABETH II LLC_RNT215190 | P 0 BOX 775273 | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 12908030 | JH SPECIALTIES INC. | 600 S BRANDYWINE AVE | | | | DOWNINGTOWN | PA | 19335 | | | First Class Mail |
| 12826536 | JH SPECIALTIES, INC. | | | | | | | | | PAT@LUMABASE.COM | Email |
| 16825356 | JHA, KUSUM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181035 | JI, WEICHENG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16826480 | JIANG, PENGPENG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120635 | JIANG, QIUFANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114862 | JIANG, YE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123414 | JIANGSU LAIYI TEXTILE TECHNOLOGY CO., LTD | | | | | | | | | LAWYER@BROWNANDJOSEPH.COM | Email |
| 15546363 | JIBBEN, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076718 | JILK, LARRY MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076720 | JILK, LARRY MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908795 | JIM HATHAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12720191 | JIMCO | 11759 HIGHWAY 63 | | | | BONO | AR | 72416 | | | First Class Mail |
| 12720193 | JIMCO LAMP & MFG CO. DBA THRO | 181 FREEMAN AVENUE | | | | ISLIP | NY | 11751 | | | First Class Mail |
| 13068396 | JIMENEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15501002 | JIMENEZ DE PUNT, TREISY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15491104 | JIMENEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15480988 | JIMENEZ, BERNARDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15478766 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481716 | JIMENEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15478796 | JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18164927 | JIMENEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15474090 | JIMENEZ, YNGRISM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15474159 | JIMENEZ, YNGRISM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15480946 | JIMENO, NESTOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546421 | JIMMY G & KAREN S COLEMAN TRS FBO COLEMAN LIVING TRUST UA 09/24/2009 | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990336 | JINDAL, SNIGDHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13042259 | JINNAT, TAHMINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743737 | JLI HOME FURNISHINGS LLC | 577 AIRPORT BLVD SUITE 200 | | | | BURLINGAME | CA | 94010 | | | First Class Mail |
| 12749880 | JLP CRANBERRY EQUITY LLC | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | | | First Class Mail |
| 12755842 | JLP HARVARD PARK LLC_RNT213380 | DEPARTMENT L-3667 | | | | COLUMBUS | OH | 43260 | | | First Class Mail |
| 12907498 | JLP KENTWOOD LLC | 4300 E 5TH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12907806 | JLPK-ORANGE PARK, LLC. | DEPT L-2632 | | | | COLUMBUS | OH | 43260 | | | First Class Mail |
| 12886583 | JNJ LOGISTICS, LLC | 6931 VISTA DRIVE | | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 12720201 | JNJ OPERATIONS LLC | 859 E SEPULVEDA BLVD | | | | CARSON | CA | 90745 | | | First Class Mail |
| 12720215 | JO JO DESIGNS LLC | 4701 N W 103 AVENUE | | | | SUNRISE | FL | 33351 | | | First Class Mail |
| 12907185 | JOANNA BUCHANAN/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908834 | JOANNE HAWELKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12720202 | JOBAR INTERNATIONAL INC | 21022 FIGUEROA STREET | | | | CARSON | CA | 90745 | | | First Class Mail |
| 12880936 | JOBAR INTERNATIONAL INC | | | | | | | | | CREDIT@JOBAR.COM; J.WINDHAM@JOBAR.COM | Email |
| 12855026 | JOCHNOWITZ, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069638 | JODHPURI INC | | | | | | | | | ACCOUNTING@JODHPURI-INC.COM | Email |
| 12720205 | JODHPURI INC. | 260A WALSH DRIVE | | | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 12747913 | JOE G. TEDDER, TAX COLLECTOR | TAX COLL. LAKELAND BRANCH OFF. | POLK COUNTY GOVERNMENT CENTER | 930 E. PARKER STREET | | LAKELAND | FL | 33801 | | | First Class Mail |
| 12908885 | JOEL CALNEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12747914 | JOEL GREENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12868999 | JOELSON, DOEV | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131547 | JOHANES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908784 | JOHANNA HOWARD/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13092086 | JOHANNESSON, ODDNY INGIMARSDOTTIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058815 | JOHANNS, KRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058906 | JOHANSEN, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000557 | JOHANSON, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747366 | JOHANTGES, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044400 | JOHL, BUDGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546458 | JOHN GARTLAND AND KATHERINE GARTLAND, TRUSTESS, GARTLAND TRUST UA 3/1/2016 | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908841 | JOHN MATOUK & CO. INC/OKL | PO BOX 844082 | | | | BOSTON | MA | 02284-4082 | | | First Class Mail |
| 12908863 | JOHN MATOUK&CO. INC/DSV/OKL | 925 AIRPORT ROAD | | | | FALL RIVER | MA | 02720-4724 | | | First Class Mail |
| 12908273 | JOHN ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12834727 | JOHN, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996186 | JOHNS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004674 | JOHNS, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12955898 | JOHNSEY, SONNIA C. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908064 | JOHNSON & JOHNSON CONSUMER INC | 199 GRANDVIEW ROAD | | | | SKILLMAN | NJ | 08558 | | | First Class Mail |
| 12747915 | JOHNSON CITY RECORDER | P.O. BOX 2227 | | | | JOHNSON CITY | TN | 37605-2227 | | | First Class Mail |
| 12667006 | JOHNSON CITY UTILITY SYSTEM | 601 E. MAIN STREET | | | | JOHNSON CITY | TN | 37601 | | | First Class Mail |
| 12907204 | JOHNSON CONTROLS INC | DEPT CH 10320 | | | | PALATINE | IL | 60055 | | | First Class Mail |
| 12720207 | JOHNSON CONTROLS INC. | 507 E MICHIGAN STREET | | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 13064758 | JOHNSON CONTROLS, INC. | | | | | | | | | SHILPI.1.JAIN@JCI.COM | Email |
| 12747916 | JOHNSON COUNTY TREASURER | P.O. BOX 2902 | | | | SHAWNEE MISSION | KS | 66201-1302 | | | First Class Mail |
| 13057385 | JOHNSON COUNTY TREASURER | | | | | | | | | TREASURER@CO.JOHNSON.IN.US | Email |
| 15478088 | JOHNSON COUNTY TREASURER_TAX102668 | P.O. BOX 2902 | | | | MISSION | KS | 66201 | | | First Class Mail |
| 15661224 | JOHNSON COUNTY TREASURER_TAX102668 | | | | | | | | | JCW-SOLUTIONS@JOCO.ORG | Email |
| 12749795 | JOHNSON COUNTY WASTEWATER | 723 PCA RD | SUITE 2500 | | | WARRENSBURG | MO | 64093 | | | First Class Mail |
| 15423701 | JOHNSON FAMILY TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 142 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15599758 | JOHNSON, AABR'ANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823866 | JOHNSON, ADELIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902737 | JOHNSON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554391 | JOHNSON, ANNA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512739 | JOHNSON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13066494 | JOHNSON, BERNADETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480467 | JOHNSON, BERNADETTE CROWDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951347 | JOHNSON, BRIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236887 | JOHNSON, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065293 | JOHNSON, CARLICE BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916830 | JOHNSON, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185198 | JOHNSON, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043821 | JOHNSON, CLAIRE JEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240018 | JOHNSON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915900 | JOHNSON, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978602 | JOHNSON, HADASSAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15978600 | JOHNSON, HADASSAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024038 | JOHNSON, ILLONA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948786 | JOHNSON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996594 | JOHNSON, JESSALYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557184 | JOHNSON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554249 | JOHNSON, KARMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124621 | JOHNSON, KATE WILSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425597 | JOHNSON, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830403 | JOHNSON, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232579 | JOHNSON, KIM R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999463 | JOHNSON, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19023814 | JOHNSON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18162576 | JOHNSON, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480451 | JOHNSON, LISA CLAIRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990538 | JOHNSON, MARCELLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879523 | JOHNSON, MARIBETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13001192 | JOHNSON, MARISSIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992286 | JOHNSON, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12829928 | JOHNSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12906708 | JOHNSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065267 | JOHNSON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116084 | JOHNSON, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115693 | JOHNSON, NATALIE B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12885877 | JOHNSON, RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18165765 | JOHNSON, RONI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887527 | JOHNSON, SETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087892 | JOHNSON, SHANESE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557205 | JOHNSON, TAMIKA MONTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988349 | JOHNSON, TONYA JOHNNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078430 | JOHNSON, TYLIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078031 | JOHNSON, VEDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090109 | JOHNSON-CLARKE, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991583 | JOHNSTON, ASHLEY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113129 | JOHNSTON, ERIKKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022372 | JOHNSTON, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868934 | JOHNSTON, KRISTIN N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304333 | JOHNSTON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057163 | JOHNSTON, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991337 | JOHNSTON, SARA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720216 | JOJO GROUP LLC DBA WOOLINO | 1502 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011 | | | First Class Mail |
| 13091377 | JOKARI US INC. | | | | | | | | | FAN.TESHUN@5DSVS.COM | Email |
| 12753888 | JOLLY JUMPER | 900 GANA CT | | | | MISSISSAUGA | ON | L5S 1N8 | CANADA | | First Class Mail |
| 12908438 | JON SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12868611 | JONAS, COLLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753889 | JONATHAN Y DESIGNS INC | 185 MADISON AVE SUITE 602 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12876231 | JONATHAN Y DESIGNS, INC. | | | | | | | | | ADAM.SAYER@JONATHANY.COM | Email |
| 13112458 | JONES GRIFFIN, DONNETTA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908081 | JONES WALKER LLP | 201 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70170 | | | First Class Mail |
| 13122915 | JONES WALKER LLP | | | | | | | | | LASHLEY@JONESWALKER.COM; MTUCKER@JONESWALKER.COM | Email |
| 12985305 | JONES, ADAHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240934 | JONES, ARNITA KYEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000067 | JONES, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557002 | JONES, BRYANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093581 | JONES, CATHLEEN M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600648 | JONES, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12914777 | JONES, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090523 | JONES, FALISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828576 | JONES, FALISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888783 | JONES, GLENN N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091732 | JONES, JANELLE JAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009899 | JONES, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 143 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15987103 | JONES, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426611 | JONES, JENNIFER S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998355 | JONES, KRISTIE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600059 | JONES, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170249 | JONES, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888046 | JONES, LAUREN ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18177750 | JONES, LAYAH NIKOLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021038 | JONES, LEE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065086 | JONES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12820141 | JONES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824047 | JONES, MACKENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902567 | JONES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090278 | JONES, NATINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916826 | JONES, NATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548782 | JONES, NIKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12909179 | JONES, PAULITTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167587 | JONES, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167589 | JONES, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18316575 | JONES, SANDRA J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986420 | JONES, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888089 | JONES, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093621 | JONES, SUSAN P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984595 | JONES, TALIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124637 | JONES, TAMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992157 | JONES, TAYTYANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184634 | JONES, TIA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957786 | JONES, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078113 | JONES, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190809 | JONES, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899389 | JONES, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549002 | JONES, WILLIAM EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891656 | JONES-BENNETT, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529016 | JONGERLING, HENRY R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115927 | JONKHANS, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753897 | JOOLZ USA INC | 1107 EDGEWOOD LN | | | | FORT LEE | NJ | 07024-4228 | | | First Class Mail |
| 12753898 | JOOVY HOLDING CO. | 15281 BARRANCA PKWY | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 13116336 | JOOVY HOLDING CO. | | | | | | | | | NEALLAW1@GMAIL.COM | Email |
| 12753900 | JORDAN MANUFACTURING CO. INC. | 1200 S SIXTH STREET | | | | MONTICELLO | IN | 47960 | | | First Class Mail |
| 15418919 | JORDAN MANUFACTURING COMPANY INC | | | | | | | | | SHAWNA.S@JORDANMANUFACTURING.COM; TAMMARA@JORDANMANUFACTURING.COM | Email |
| 12749813 | JORDAN TAX SERVICE INC | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317 | | | First Class Mail |
| 19023860 | JORDAN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173782 | JORDAN, CYNTHIA JO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003750 | JORDAN, JEFFREY A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069324 | JORDAN, REBECCA LEE PAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115607 | JORDAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556905 | JOSE, JOMIYA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512480 | JOSELOFF, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727089 | JOSEPH HARTSIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12720221 | JOSEPH JOSEPH INC. | 41 MADISON AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 13065127 | JOSEPH, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825703 | JOSEPH, JOJO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18180875 | JOSEPH, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184771 | JOSEPH, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478949 | JOSEPH, MAVILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993909 | JOSHI, ZARNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989867 | JOSMA, GERSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958242 | JOSMA, GERSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720222 | JOSMO SHOE CORP. | 601 59TH STREET | | | | WEST NEW YORK | NJ | 07093 | | | First Class Mail |
| 15545101 | JOUHARI, YANAAL S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908058 | JOULE LAS PALMAS OWNER, LLC -RNT 356P4 | C/O JOULE ASSOCIATES, LLC | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 12989593 | JOVANOV, CAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116568 | JOYCE, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834066 | JOYE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113880 | JOYFUN HOUSEWARE CO. LTD | | | | | | | | | MACY-OFFICE@163.COM | Email |
| 12914343 | JOYIN INC | 10415 8TH ST | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 18239248 | JOYIN INC | | | | | | | | | AR@JOYIN.CO | Email |
| 12875489 | JOYIN INC | | | | | | | | | LUCIAN@JOYIN.CO | Email |
| 12720227 | JOYIN INC. | 8240 S KYRENE RD STE 101 | | | | TEMPE | AZ | 85284 | | | First Class Mail |
| 12720228 | JOYJOLT | 4215 12TH AVENUE | | | | BROOKLYN | NY | 11219 | | | First Class Mail |
| 18208057 | JOYJOLT | | | | | | | | | BENZION@JOYJOYLT.COM | Email |
| 13058265 | JOYNER, KELLI WATSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058298 | JOYNT, KAREN D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907161 | JP ACOUSTICS & DRYWALL | 200 E. BELT LINE | SUITE 202 | | | COPPELL | TX | 75019 | | | First Class Mail |
| 12908298 | JPAULJONES LP | 7500 RIALTO BLVD | | | | AUSTIN | TX | 78735 | | | First Class Mail |
| 12908959 | JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 144 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12733581 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 10 SOUTH DEARBORN STREET, FLOOR L2, IL1-1145 | | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 12750778 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 270 PARK AVENUE | | | | NEW YORK | NY | 10172 | | | First Class Mail |
| 12907151 | JR WALL SYSTEMS PLASTERING | C/O MORGAN, LEWIS & BOCKIUS LLP | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 12726625 | JRNI INC | 179 LINCOLN STREET | | | | BOSTON | MA | 02111 | | | First Class Mail |
| 12753914 | JTC ELECTRONICS USA | 15200 LOS ALTOS DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | | | First Class Mail |
| 18179913 | JUAN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085158 | JUAREZ, MARIA DEL ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425845 | JUAREZ, MARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857062 | JUAREZ, PASTOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12821041 | JUAREZ, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907630 | JUBILEE - CRANBERRY EQUITY LLC | DEPARTMENT L.2632 | | | | COLUMBUS | OH | 43260 | | | First Class Mail |
| 12724793 | JUBILEE LP_RNT205010 | DEPT L- 3739 | | | | COLUMBUS | OH | 43260 | | | First Class Mail |
| 13052477 | JUBILEE SQUARE, LLC | | | | | | | | | MISSTY@BURTONPROP.COM | Email |
| 13057347 | JUDEM, ROBERT JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868784 | JUDGE, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759033 | JUDITH COHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759032 | JUDITH COHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908233 | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12883383 | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15554178 | JUDITH LEVY ROLLOVER IRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004149 | JUE, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15987093 | JUHESHI, FARES AL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084830 | JUISTER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907932 | JU-JU-BE INTERNATIONAL | 35 ARGONAUT | | | | ALISO VIEJO | CA | 92656 | | | First Class Mail |
| 13064901 | JU-JU-BE INTL., LLC DBA JUJUBE | | | | | | | | | AR@ORANGECIRCLESTUDIO.COM | Email |
| 12720235 | JUKA INNOVATIONS CORPORATION | 40 GAZZA BLVD | | | | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 18185587 | JUKA INNOVATIONS.CORPORATION | | | | | | | | | SOLYMAN@TUBSHROOM.COM | Email |
| 12829892 | JUKA INNOVATIONS.CORPORATION | | | | | | | | | SUPPORT@TUBSHROOM.COM | Email |
| 15599914 | JULIA KNIGHT INC | | | | | | | | | PALLABI@SABOO.COM | Email |
| 12907799 | JULIA KNIGHT INC. | 16526 W 78TH ST | | | | EDEN PRAIRIE | MN | 55346 | | | First Class Mail |
| 13091351 | JULIAN, MIRANDA KAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077657 | JULIANO, ALEXANDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003402 | JULIN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907201 | JULISKA/OKL | 11 FOREST PARKWAY | | | | SHELTON | CT | 06484 | | | First Class Mail |
| 12886092 | JUMAN, SHARAIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093112 | JUN, KANG JOONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116098 | JUNEJO, SAAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15555998 | JUNG, DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15555996 | JUNG, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239666 | JUNG, YUN GI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058379 | JUNKINS, SALLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135681 | JURGELAS, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009579 | JURKO, MONICA ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720244 | JUST BORN INC. | 1300 STEFKO BLVD | | | | BETHLEHEM | PA | 18017 | | | First Class Mail |
| 13056954 | JUST, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720246 | JUSTBRAND LIMITED | 3791 MAIN STREET | | | | PHILADELPHIA | PA | 19127 | | | First Class Mail |
| 15548948 | JUSTICE, TYNISEHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886584 | JWI LOGISTICS | 16 BUTLER WAY | | | | TULLAMARINE, VIC | | 3043 | AUSTRALIA | | First Class Mail |
| 12907952 | K & L GATES LLP | PO BOX 844255 | | | | BOSTON | MA | 02284 | | | First Class Mail |
| 12753937 | K C PHARMACEUTICALS INC. | 3201 PRODUCER WAY | | | | POMONA | CA | 91768 | | | First Class Mail |
| 15546516 | K&B FURNITURE CO. INC. | | | | | | | | | SALES@KBFURNITURE.COM | Email |
| 12753934 | K&B FURNITURE CO. INC. | | | | | | | | | SOLES@KBFURNITURE.COM | Email |
| 13115598 | K&L GATES LLP | | | | | | | | | DENISE.LENTZ@KLGATES.COM; JASON.SEKERAK@KLGATES.COM | Email |
| 18190531 | K, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18175168 | K.H. A MINOR CHILD (PARENT, VALENCIA HALL) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529824 | KABIR, JAHANGIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990187 | KABIR, MARIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726994 | KABIT LLC | 5225 W POST ROAD | | | | LAS VEGAS | NV | 89118 | | | First Class Mail |
| 13115047 | KABRICK, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998675 | KACHMAR, GINA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190907 | KACHMAR, JOHN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12836202 | KADABA, PRIYANKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078085 | KADAH, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478929 | KADAVID, LUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500788 | KADAVID, LUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16304961 | KADIWAL, ZOHRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048327 | KADURU, SURESH KUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879732 | KAFFE MAGNUM OPUS | | | | | | | | | CYNTHIA@KMOCOFFEE.COM | Email |
| 12720259 | KAFFE MAGNUM OPUS INC | 20 BOGDEN BLVD | | | | MILLVILLE | NJ | 08332 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 145 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15514201 | KAGAMI, REIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887584 | KAGE, E. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058998 | KAHL, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058069 | KAHLON, INDERDEEP SINGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058069 | KAHLON, INDERDEEP SINGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480479 | KAHN, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720266 | KAI USA LTD. | 18600 SW TETON AVENUE | | | | TUALATIN | OR | 97062 | | | First Class Mail |
| 18239829 | KAI USA LTD. | | | | | | | | | AOCONNOR@KAI-USA.COM | Email |
| 12823980 | KAIRIUNIENE, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071584 | KAISER, JAYCEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876481 | KAISER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059053 | KAISER, ROLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058679 | KAJBAF, SINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669916 | KAKOO, TAGHREED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870507 | KAKUTA, YUTO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990230 | KALAJ, JOZEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058097 | KALAKHETI, NIRMANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720271 | KALATY RUG CORP. | 156 DUFFY AVENUE | | | | HICKSVILLE | NY | 11801 | | | First Class Mail |
| 12655158 | KALATY RUG CORPORATION | | | | | | | | | KAMRAN@KALATY.COM | Email |
| 13057208 | KALBAUGH, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544891 | KALBFLEISCH, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954862 | KALECKY, KAREL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720272 | KALEEN RUGS INC. | 1013 BONNY OAKS DRIVE | | | | DALTON | GA | 30721 | | | First Class Mail |
| 12753917 | KALENCOM CORPORATION | 108 TYLERTOWN MESA RD | | | | TYLERTOWN | MS | 39667 | | | First Class Mail |
| 12828450 | KALFORD, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869097 | KALIL, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544830 | KALINICH, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065253 | KALINOWSKI, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114386 | KALISH, MEREDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133865 | KALISIAK, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480361 | KALLEM, BHARAT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753920 | KALORA INTERIORS INT'L | 3 WATER STREET | | | | SAINT JACOBS | ON | N0B 2N0 | CANADA | | First Class Mail |
| 13057648 | KALORA INTERIORS INT'L INC | | | | | | | | | NEIL@KALORA.COM | Email |
| 13078397 | KALRA, RASHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064951 | KALU, VERINUS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236923 | KAMADA, YUMIKO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085173 | KAMBERG, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996138 | KAMEKA, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15358332 | KAMI, SANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18177784 | KAMINSKI , PAMELA K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057666 | KAMISETTY, VEENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18161010 | KAMMRATH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12728210 | KAMPACK INC | P.O. BOX 34945 | | | | NEWARK | NJ | 07189 | | | First Class Mail |
| 13134077 | KAMPACK, INC. | 7 RENAISSANCE SQUARE | 5TH FLOOR | | | WHITE PLAINS | NY | 10601 | | | First Class Mail |
| 13134075 | KAMPACK, INC. | | | | | | | | | CEDWARDS@KAMPACK.COM | Email |
| 13071266 | KAMPER, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753922 | KAMP-RITE TENT COT INC. | 8615 23RD AVE | | | | SACRAMENTO | CA | 95826 | | | First Class Mail |
| 12753923 | KAMSAH | 1340 E WILSHIRE AVE | | | | SANTA ANA | CA | 92705 | | | First Class Mail |
| 18178345 | KAMSAH | | | | | | | | | ED@KAMSAH.COM | Email |
| 12954277 | KANAMORI, MELISSA PEREIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120102 | KANAN, JENNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063950 | KANANCHUK, KRYSTSINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984608 | KANCHIBHOTLA, SUNIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554004 | KANDEFER, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548749 | KANDURI, VINAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874763 | KANE, DYLAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827225 | KANE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088826 | KANEHL, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236953 | KANG, JOOL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163610 | KANG, KYUNG DEOK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021720 | KANG, ZHIGANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868595 | KAN-HUANG, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12981497 | KANJAMALA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557327 | KANKEY, SHANA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078336 | KANNARAPU, PERCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747917 | KANSAS CORPORATE TAX, KANSAS DEPARTMENT OF REVENUE | KANSAS CORPORATE TAX, KANSAS DEPARTMENT OF REVENUE | P.O. BOX 750260 | | | TOPEKA | KS | 66699-0260 | | | First Class Mail |
| 12750726 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | | TOPEKA | KS | 66612-1588 | | | First Class Mail |
| 13049210 | KANSAS DEPARTMENT OF REVENUE | | | | | | | | | KDOR_KSBANKRUPTCY@KS.GOV | Email |
| 12734100 | KANSAS DEPT OF AGRICULTURE | RECORDS CENTER-FOOD SAFETY | 109 SW 9TH STREET | | | TOPEKA | KS | 66612 | | | First Class Mail |
| 12749797 | KANSAS GAS SERVICE | 7421 W. 129TH ST | | | | OVERLAND PARK | KS | 66213 | | | First Class Mail |
| 12757831 | KANTAR, LLC | 3333 WARRENVILLE ROAD, SUITE #400 | | | | LISLE | IL | 60532 | | | First Class Mail |
| 12870491 | KANTOLA, HEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12655030 | KANWISE ENTERPRISE CO. LTD | | | | | | | | | MATT@LSKCO.COM | Email |
| 12720274 | KAO BRANDS COMPANY | 1434 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 13057601 | KAO USA | | | | | | | | | ARMASS@KAO.COM | Email |
| 13057599 | KAO USA | | | | | | | | | JUSTIN.HELTON@KAO.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13009285 | KAPATSUN, OLHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044029 | KAPINOS, KACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720276 | KAPITAL K & COMPANY LLC | 216 LITTLE FALLS ROAD UNIT 8 | | | | CEDAR GROVE | NJ | 07009 | | | First Class Mail |
| 12854945 | KAPLAN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996131 | KAPLAN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991165 | KAPLAN, PATRICE MARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008703 | KAPLOW, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160946 | KAPUCHUCK, FRANKLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826286 | KAPUR, SUNILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232639 | KAPUSCINSKI, BRIAN J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057470 | KAPUST, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908762 | KARALEA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13065371 | KARAMOOZ, SHIRIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978409 | KARANJIT, ROMIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996175 | KARCHAWER, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720278 | KARCHER NORTH AMERICA INC. | 6398 N KARCHER WAY | | | | AURORA | CO | 80019 | | | First Class Mail |
| 12864367 | KARCHER NORTH AMERICA, INC. | | | | | | | | | JEFF.JOHNSON@KARCHER.COM; KNA.CREDIT@KARCHER.COM | Email |
| 13043655 | KARDIA, PATRICIA ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908838 | KAREN ALARCON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908796 | KAREN FUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12731457 | KAREN HARVEY CONSULTING SERVICES, LLC | 331 PARK AVE SOUTH 10TH FLOOR NEW YORK | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 12720281 | KAREWAY PRODUCT INC | 2550 S DOMINGUEZ HILLS DR | | | | COMPTON | CA | 90220 | | | First Class Mail |
| 12835282 | KAREWAY PRODUCT, INC. | | | | | | | | | ACCOUNTING@KAREWAY; LAUREN@KAREWAY.COM | Email |
| 13041567 | KARGUS, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057421 | KARIKOMI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893109 | KARIM, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893103 | KARIM, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091781 | KARIM, ANUM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12732591 | KARLA GANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12999302 | KARMSHEEL, SHWETA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077677 | KARNATI, SPOORTHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419638 | KARNS, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880369 | KAROL, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988831 | KARP, CLADUIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999105 | KARPE, SHANKER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12764392 | KARPF, KARPF & CERUTTI, P.C. ON BEHALF OF SADINA AMOS | | | | | | | | | SMARTIN@KARPF-LAW.COM | Email |
| 13089771 | KARR, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990892 | KARTEL, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18229891 | KARTEN, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057227 | KARUR GOLDLINE EXPORTS PVT LTD | | | | | | | | | RAJA@GOLDLINEEXPORTS.COM | Email |
| 13090861 | KAS ORIENTAL RUGS INC | | | | | | | | | PEGGY@KASRUGS.COM | Email |
| 12749504 | KAS ORIENTAL RUGS INC. | 62 VERONICA AVENUE | | | | SOMERSET | NJ | 08873 | | | First Class Mail |
| 12817929 | KASA, AVINASH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236618 | KASARABADA, KALYANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12856366 | KASBEK, ELMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557243 | KASEM, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926832 | KASEY, KIMYATTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042003 | KASHIVASI, RAGU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117442 | KASISCHKE, KENNON C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058001 | KASMOUS, KATY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063051 | KASS, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003431 | KASSA, BRUKTAWIT T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907899 | KASSATEX INCORPORATED | 330 5FTH AVENUE | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12899664 | KASSIM, ILARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12914917 | KASSIM, MARIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045540 | KASTIN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478346 | KASZNIAK, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045677 | KASZUBSKI, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12856527 | KAT, MICHEL CHOI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749508 | KATE SPADE LLC | 48 WEST 25TH STREET | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 12758272 | KATERINA GEORGIOU INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | STEVEN.MOSER@MOSERLAWFIRM.COM | Email |
| 12871978 | KATHAROS, KORINNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908448 | KATIE AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12891565 | KATO, CHIYE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13056998 | KATO, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556844 | KATRAGADDA, SRI SHILPA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894983 | KATSOV, IRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094137 | KATUBIG, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089553 | KATZ, NEIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749513 | KATZIELA | 40 SOUTH 9TH STREET SUITE 6B | | | | BROOKLYN | NY | 11249 | | | First Class Mail |
| 12985222 | KATZMAN, SETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18180164 | KAUFMAN JACOBS LLC | | | | | | | | | GIL@KAUFMANJACOBS.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 147 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13003365 | KAUFMANN, CAROLYN J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986832 | KAUR, AMARJIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041504 | KAUR, GURJOT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123991 | KAUR, GURNEET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051596 | KAUR, HARINDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077575 | KAUR, HARPREET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065154 | KAUR, KULWINDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043143 | KAUR, PARAMJIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18215355 | KAUR, SHEENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089793 | KAUR, SUKHVINDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557131 | KAUSAR, SAIMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993066 | KAVANAGH, MOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131599 | KAVANAUGH, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720289 | KAY BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12720290 | KAY DEE DESIGN | 177 SKUNK HILL ROAD | | | | HOPE VALLEY | RI | 02832 | | | First Class Mail |
| 17120464 | KAYAT, BEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064346 | KAYE, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042537 | KAYLOR, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052467 | KAYROUZ DE CONSTANTIN, THERESE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720292 | KAYSER-ROTH CORPORATION | 102 CORPORATE CENTER BLVD | | | | GREENSBORO | NC | 27408 | | | First Class Mail |
| 12720297 | KAZ USA INC. | 4755 SOUTHPOINT DRIVE | | | | MEMPHIS | TN | 38118 | | | First Class Mail |
| 12990589 | KAZIMI, AHMED M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087964 | KAZOKUS, KATHLEEN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095201 | KB DESIGNS LLC (RECENTLY CHANGED TO WOOMBIE LLC) | | | | | | | | | KARENBARSKIRN@GMAIL.COM | Email |
| 18179687 | KB DESIGNS LLC (RECENTLY CHANGED TO WOOMBIE LLC) | | | | | | | | | SALES@WOOMBIE.COM | Email |
| 13115836 | KBC PROPERTIES LLC | | | | | | | | | LEGALNOTICES@HCOLLC.COM | Email |
| 12750836 | KCP&L | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105 | | | First Class Mail |
| 12907791 | KCTTE JEFF KAUFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15468158 | KDM P.O.P SOLUTIONS GROUP | | | | | | | | | BOB@KDMPOP.COM | Email |
| 13064974 | KDM P.O.P SOLUTIONS GROUP | | | | | | | | | JSTITT@KMKLAW.COM | Email |
| 12726460 | KDM POPSOLUTIONS GROUP | 10450 MEDALLION | | | | CINCINNATI | OH | 45241 | | | First Class Mail |
| 12989702 | KEAN, DAVID KITTREDGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184620 | KEANE, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557339 | KEANE, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069319 | KEARNEY, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181838 | KEATE, DAWN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978395 | KEATING, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084828 | KEATING, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908681 | KEAUNDRA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12753938 | KEAWORLD LLC | 16830 VENTURA BLVD STE 360 | | | | ENCINO | CA | 91436 | | | First Class Mail |
| 18215255 | KEDDY, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753942 | KEECO LLC | 30736 WIEGMAN ROAD | | | | HAYWARD | CA | 94544 | | | First Class Mail |
| 12753943 | KEECO LLC IMPORT | 30736 WIEGMAN ROAD | | | | HAYWARD | CA | 94544 | | | First Class Mail |
| 13124036 | KEECO, LLC | | | | | | | | | ABA@SONIC.NET | Email |
| 13124038 | KEECO, LLC | | | | | | | | | KLAWRENCE@LKEECO.COM | Email |
| 18131629 | KEEFE, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478292 | KEEFE, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048405 | KEEGAN, CHRISTINE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057476 | KEELER, JENNIFER ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989271 | KEELEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009397 | KEELIN, SCOTT PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726688 | KEEN VISION GROUP LLC | 269 E BURNSIDE AVE, APT 501 | | | | BRONX | NY | 10457 | | | First Class Mail |
| 13122329 | KEEN VISION GROUP, LLC | | | | | | | | | S.KEENHUTCHINSON@GMAIL.COM | Email |
| 13112966 | KEENAN, JEANNINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18235901 | KEESEY, COLLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181954 | KEHR, LAUREN LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864385 | KEIFER, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058473 | KEISTER, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083956 | KEITH, HEATHER RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893876 | KEITH, MICHAEL G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870340 | KELKENBERG, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557182 | KELLEN, DANA ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996645 | KELLER, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092475 | KELLEY, LAKESHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858691 | KELLEY, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13105907 | KELLEY, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869282 | KELLEY, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540380 | KELLEY, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418882 | KELLING, KELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18945486 | KELLOGG, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164647 | KELLY, BERNADIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12735302 | KELLY BURT-DEASY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12735303 | KELLY BURT-DEASY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908503 | KELLY FREITAGDARDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12993590 | KELLY, ALEXIS SIERRA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021373 | KELLY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 148 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13090101 | KELLY, KAYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084089 | KELLY, KELLY AARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088165 | KELLY, MALLORY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419917 | KELLY, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857366 | KELLY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024237 | KELLY, SUSAN-KATE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822653 | KELLY-WILLIAMS, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15899780 | KELSCH, MERIDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556275 | KELSEY, JADYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826478 | KEMBLOWSKI, KATJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989013 | KENAVAN, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114337 | KENDALL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948997 | KENI, KARTHIK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888787 | KENISON, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991701 | KENISTON, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720311 | KENNEDY INTERNATIONAL INC. | 1800 WATER WORKS ROAD | | | | OLD BRIDGE | NJ | 08857 | | | First Class Mail |
| 13119864 | KENNEDY INTERNATIONAL INC. | | | | | | | | | AMY.SCHMIDT@COFACE.COM | Email |
| 12836216 | KENNEDY, CLEMENTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18192610 | KENNEDY, EVELYN E. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16480739 | KENNEDY, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876447 | KENNEDY, JOHN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005608 | KENNEDY, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556353 | KENNEDY, VALERIE J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753944 | KENNEL DECK CO. | | | | | | | | | INFO@KENNELDECK.COM | Email |
| 13097006 | KENNETH & ANNE GRANLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12760150 | KENNETH C KLASSY, ROLLOVER IRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908650 | KENNETH COLE | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 12899736 | KENNETH M. MEUSER COLLOVER IRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065494 | KENNETH P. BLEW & KAREN K. BLEW REV. LIVING TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827459 | KENNETH S.DAILEY, TRUSTEE OF THE ROVANPERA-DAILY LIVING TRUST UAD 02/13/2014 | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753945 | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BOULEVARD | | | | WARWICK | RI | 02886 | | | First Class Mail |
| 13058495 | KENNEY, ELISE ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165599 | KENNEY, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042288 | KENNINGTON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12928382 | KENNY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057895 | KENNY, RITAMARIE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984970 | KENNY'S CANDY AND CONFECTIONS | | | | | | | | | DCOLLINS@KLNFAMILYBRANDS.COM | Email |
| 12907251 | KENNYS CANDY COMPANY INC. | PO BOX 735585 | | | | DALLAS | TX | 75373 | | | First Class Mail |
| 12734101 | KENOSHA CITY CLERK TREASURER | 625 52ND ST, RM 105 | | | | KENOSHA | WI | 53140 | | | First Class Mail |
| 12753951 | KENSINGTON HOME FASHIONS | 6762 CHRISPHALT DRIVE | | | | BATH | PA | 18014 | | | First Class Mail |
| 12907991 | KENSINGTON INFORMATION GROUP | PO BOX 150033 | | | | OGDEN | UT | 84415 | | | First Class Mail |
| 18295852 | KENSINGTON INFORMATION GROUP INC | 379 THORNALL ST | | | | EDISON | NJ | 08837 | | | First Class Mail |
| 12777479 | KENSINGTON INFORMATION GROUP INC | | | | | | | | | ACCOUNTS@KIG-CORP.COM; HR@KIG-CORP.COM | Email |
| 12868959 | KENST, DEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18188407 | KENT, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512597 | KENT, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753955 | KENTEX CORP | 750 TWIN RIVERS DRIVE | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12734102 | KENTON COUNTY FISCALCOURT | KENTON COUNTY FISCALCOURT | P.O. BOX 706237 | | | CINCINATTI | OH | 45270 | | | First Class Mail |
| 12734103 | KENTON COUNTY SHERIFF | P.O. BOX 188070 | | | | ERLANGER | KY | 41018-8070 | | | First Class Mail |
| 12656707 | KENTUCKY AMERICAN WATER | 2300 RICHMOND ROAD | | | | LEXINGTON | KY | 40502 | | | First Class Mail |
| 12734104 | KENTUCKY DEPARTMENT OF REVENUE | KENTUCKY DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40620-0021 | | | First Class Mail |
| 12734105 | KENTUCKY STATE TREASURER | KENTUCKY DEPT. OF REVENUE | | | | FRANKFORT | KY | 40620 | | | First Class Mail |
| 12759736 | KENTWOOD CITY TREASURER | P.O. BOX 8848 | | | | KENTWOOD | MI | 49518-8848 | | | First Class Mail |
| 16092167 | KENYON-FLATT, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757616 | KEPHART FISHER LLC | 207 NORTH FOURTH STREET | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12908102 | KEPLER GROUP LLC | P O BOX 419271 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 14895085 | KEPLER GROUP LLC | | | | | | | | | GAYDA@SEWKIS.COM | Email |
| 15599804 | KEPLER GROUP LLC | | | | | | | | | RUCHI.PRASAD@KEPLERGRP.COM | Email |
| 12994298 | KEPNER-CARD, BRIDGETTE ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908716 | KERBER'S FARM/OXL | 309 WEST PULASKI ROAD | | | | HUNTINGTON | NY | 11743 | | | First Class Mail |
| 13046238 | KERBY, DEBORAH KERBY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18178706 | KERBY, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554209 | KERIN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888306 | KERMAN, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734108 | KERN COUNTY TAX COLLECTOR | P.O. BOX 541004 | | | | LOS ANGELES | CA | 90054 | | | First Class Mail |
| 12734109 | KERN COUNTY TREASURER | P.O. BOX 541004 | | | | LOS ANGELES | CA | 90054-1004 | | | First Class Mail |
| 17120385 | KERN COUNTY TREASURER-TAX COLLECTOR | | | | | | | | | BANKRUPTCY@KERNCOUNTY.COM | Email |
| 13057732 | KERN, FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870433 | KERRY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057855 | KERSSIES, SHANTHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822143 | KESATIE, TRACIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044884 | KESHAVA, SHRUTHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549213 | KESIREDDY, KARUNAKAR REDDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15418443 | KESSLER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991474 | KESTER, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481425 | KESTING, ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907431 | KESTRA ADVISORY SERVICES | 1250 CAPITAL OF TEXAS HWY SO. | | | | AUSTIN | TX | 78746 | | | First Class Mail |
| 13089434 | KETER HOME AND GARDEN PRODUCTS | | | | | | | | | KATIE.WHITMORE@ATRADIUS.COM | Email |
| 12720320 | KETER US INC | 6435 S SCATTERFIELD ROAD | | | | ANDERSON | IN | 46013 | | | First Class Mail |
| 12720324 | KETTLER INTERNATIONAL INC. | 1355 LONDON BRIDGE ROAD | | | | VIRGINIA BEACH | VA | 23453 | | | First Class Mail |
| 13057597 | KETTLER INTERNATIONAL INC. | | | | | | | | | CREDITMANAGER@KETTLERUSA.COM | Email |
| 12753960 | KEURIG GREEN MOUNTAIN INC. | 53 SOUTH AVE | | | | BURLINGTON | MA | 01803-4903 | | | First Class Mail |
| 13091333 | KEURIG GREEN MOUNTAIN, INC. | 53 SOUTH AVE. | | | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 13091331 | KEURIG GREEN MOUNTAIN, INC. | | | | | | | | | RWWARD@KIIRMAIL.NET | Email |
| 12907920 | KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 13057502 | KEVANE GRANT THORNTON LLP | | | | | | | | | JVGLAW@AOL.COM | Email |
| 13057501 | KEVANE GRANT THORNTON LLP | | | | | | | | | MMAZA@MAZA.NET | Email |
| 12908447 | KEVIN QUINTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13044734 | KEY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15423880 | KEYSER, PATRICIA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669681 | KFT ENTERPRISES NO. 2, L.P. | | | | | | | | | MARK@KFTMAN.COM; SSEFLIN@BG.LAW | Email |
| 13114097 | KHACHATOORIAN, NARBIK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023737 | KHALAF, NAILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115469 | KHALED, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003419 | KHALID, KISHWAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236943 | KHAMBHATI, VIVEK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089789 | KHAMMANIVONG, HEATHER NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18303259 | KHAN, AMEERA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992807 | KHAN, KINZA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557215 | KHAN, KIRAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999271 | KHAN, SAFIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116103 | KHAN, TAIMOOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058875 | KHAN, YASMEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18237526 | KHANDELWAL, MANISH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076537 | KHANUJA, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057959 | KHANJI, HAITHAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988029 | KHANZODE, SHUBHANGI DEEPAK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997092 | KHARABE, RUCHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078053 | KHATRI, MAKSUD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999157 | KHAYATA, ROLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987432 | KHELA, NAVTEJ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058273 | KHEMLANI, DRU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874363 | KHEYFETS, LUSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879394 | KHIDIR, DAAD FAISAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089108 | KHIDIR, RANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554323 | KHOKHLAN, NATALYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044335 | KHORASANI, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12732180 | KHOROS LLC_MRK268066 | DEPT LA 24940 | | | | PASADENA | CA | 91185 | | | First Class Mail |
| 12731670 | KHOROS LLC_MRK269855 | 1 PIER SUITE 1A | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 12876941 | KHORSAND, ZACHARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057023 | KHOSHBIN, SHAKIBA FIROOZY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021624 | KHOURI, COLLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18162642 | KHOURY, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866943 | KHRIPTIEVSKI, NATALYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021926 | KHULUSI, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236899 | KHURANA, KAPIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057192 | KHURANA, KIRANPREET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994231 | KIANG, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908462 | KIBO SOFTWARE INC | 75 REMITTANCE DR | | | | CHICAGO | IL | 60675 | | | First Class Mail |
| 12720331 | KIDCENTRAL SUPPLY INC. | 267 NORTH RIVERMEDE ROAD | | | | CONCORD | ON | L4K 3N7 | CANADA | | First Class Mail |
| 12720333 | KIDCO INC. | 880 CORPORATE WOODS PARKWAY | | | | VERNON HILLS | IL | 60061 | | | First Class Mail |
| 13117970 | KIDD, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13075929 | KIDKUSION INC. | | | | | | | | | CYNDI.BOWEN@KIDKUSION.COM | Email |
| 12753975 | KIDKUSION INCORPORATED | 623 RIVER RD | | | | WASHINGTON | NC | 27889 | | | First Class Mail |
| 12753983 | KIDS II INC | 3333 PIEDMONT ROAD SUITE 1800 | | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 13050344 | KIDS PREFERRED, LLC | | | | | | | | | AR@KIDSPREFERRED.COM; CONNOR@KIDSPREFERRED.COM; JASONM@KIDSPREFERRED.COM | Email |
| 12720340 | KIDS 'R US LIMITED DBA MALABAR BABY | 13 GRANADA CRESCENT 6 | | | | WHITE PLAINS | NY | 10603 | | | First Class Mail |
| 13134554 | KIDSEMBRACE LLC DBA INSPIRED (47716) | | | | | | | | | DAWNA.CARAMANICA@KIDSEMBRACE.COM; DHIREN@KIDSEMBRACE.COM | Email |
| 12953871 | KIEL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875331 | KIERSPE, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720346 | KIINDE LLC | 2060 HWY A1A SUITE 303 | | | | INDIAN HARBOUR BEACH | FL | 32937 | | | First Class Mail |
| 15417917 | KIKEL, JR., KARL LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908069 | KIKKERLAND DESIGN INC. | CO DEBBIE WEINSTEIN AND COMPANY | | | | NORTH SALEM | NY | 10560 | | | First Class Mail |
| 15557162 | KIKSMAN, ALLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901110 | KILBY, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908572 | KILEY COSTELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13094182 | KILEY, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 150 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12891753 | KILGORE, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875091 | KILIAN, RACQUELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000689 | KILLEEN, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136012 | KILLEEN, RANDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997073 | KILLEN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989162 | KILLIAN, ANN P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009699 | KILLIAN, DACOTAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989131 | KILLIAN, DEBRA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987285 | KILLINGSWORTH, KELCEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092481 | KILMAN, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927529 | KIM HASTIE, REVENUE COMMISSIONER, KIM | | | | | | | | | HWELTON@MOBILE-PROPERTYTAX.COM | Email |
| 12908015 | KIM SALMELA/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908468 | KIM SEYBERT/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12724076 | KIM VROOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12984946 | KIM, BONG IN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15552493 | KIM, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999896 | KIM, CHANG KUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418013 | KIM, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902446 | KIM, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19012488 | KIM, D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064786 | KIM, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240971 | KIM, EUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131579 | KIM, JANETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546964 | KIM, JEONG YI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418549 | KIM, JU HYUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989317 | KIM, MOONJIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115687 | KIM, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15899866 | KIM, SEAN HYUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077185 | KIM, SEUNGEUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069338 | KIM, WONHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089801 | KIM, YEON HONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042277 | KIM, ZHENYU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12917337 | KIMBERLY RANDALL IRREV TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057080 | KIMES, DOBANIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880257 | KIMMEL, CATHY J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15558415 | KIMMICH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089930 | KINAN, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18166272 | KINARD, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479608 | KINARD, GLORY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746737 | KIND LLC. | 29976 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 12907420 | KINDERFARMS LLC | 409 NORTH PACIFIC COAST HWY | | | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 12994778 | KINDERFARMS LLC | | | | | | | | | AVANI@KINDERFARMS.COM | Email |
| 15475046 | KINDERFARMS LLC | | | | | | | | | FINANCE@KINDERFARMS.COM | Email |
| 12746739 | KINFINE USA INC. | 13824 YORBA AVE | | | | CHINO | CA | 91710 | | | First Class Mail |
| 12650841 | KING COOLING & HEATING | | | | | | | | | JF@702COOLING.COM; SG@702COOLING.COM | First Class Mail |
| 18161041 | KING COUNTY TREASURY | | | | | | | | | BANKRUPTCYNOTICE.TREASURY@KINGCOUNTY.GOV; NOAH.CUZZETTO@KINGCOUNTY.GOV | Email |
| 13021951 | KING, AMI MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170083 | KING, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117446 | KING, BUFFY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833500 | KING, CAROL ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951873 | KING, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15448211 | KING, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13104311 | KING, KRISTY L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18162926 | KING, PATRICIA MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828512 | KING, RAYCHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120293 | KING, TERRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720358 | KINGSTON BRASS | 12775 RESERVOIR ST | | | | CHINO | CA | 91710 | | | First Class Mail |
| 13024218 | KINKADE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549286 | KINKADE, SCOTTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115051 | KINKEAD, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090142 | KINKEAD, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077248 | KINNEY , DIRK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077856 | KINNEY, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996834 | KINNEY, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720360 | KINSA | 535 MISSION STREET FL18 | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 13071733 | KINSEY, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989461 | KIR TUKWILA L.P. | | | | | | | | | BRETT.GOODMAN@AFSLAW.COM | Email |
| 12907719 | KIR TUKWILA LP | 500 NORTH BROADWAY | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 13069891 | KIRBY, KATHARINE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899287 | KIRCHER, EVAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232458 | KIRCHER, JANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858342 | KIRK, CALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165099 | KIRK, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827497 | KIRK, CHAVA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163035 | KIRKLEY, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743742 | KIRK'S NATURAL LLC | | | | | | | | | RAYMOND@KIRKSNATURAL.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 151 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15424996 | KIRKWOOD, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819733 | KIRSCHNER, BETSY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13111748 | KISHLANSHY, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185510 | KISLYAK, VIKTORIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743744 | KISS PRODUCTS INCORPORATED | 25 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | | | First Class Mail |
| 18165069 | KISSANE, KEITH & BRENDA R & E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656715 | KISSIMMEE UTILITY AUTHORITY | 1701 W. CARROLL ST. | | | | KISSIMMEE | FL | 34741 | | | First Class Mail |
| 18189811 | KISTOW-VASQUEZ, HAZEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743745 | KITCHENAID | 2000 N M63 | | | | BENTON HARBOR | MI | 49022 | | | First Class Mail |
| 15478359 | KITCHENER WILMOT HYDRO INC - ENOVA POWER CORP. | | | | | | | | | MARGARET.NANNINGA@ENOVAPOWER.COM; PENNY.TUCKER@ENOVAPOWER.COM | Email |
| 16826221 | KITCHENS, DILLON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12966207 | KITCHENS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743752 | KITEX USA LLC | 160 SUMMIT AVENUE SUITE 110 | | | | MONTVALE | NJ | 07645 | | | First Class Mail |
| 12750772 | KITSAP COUNTY PUBLIC WORKS | 507 AUSTIN AVE | | | | PORT ORCHARD | WA | 98366 | | | First Class Mail |
| 12734110 | KITSAP COUNTY TREASURER | PROPERTY TAX PAYMENT | P.O. BOX 299 | | | BREMERTON | WA | 98337 | | | First Class Mail |
| 18178678 | KITSAP COUNTY TREASURER | | | | | | | | | COLLECTIONS@KITSAP.GOV | Email |
| 12720364 | KITSCH LLC | 137 N LARCHMONT BLVD STE 641 | | | | LOS ANGELES | CA | 90004 | | | First Class Mail |
| 12828316 | KITTEN, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070225 | KITTON, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720367 | KITTRICH CORP. | 3717 SOUTH UNIVERSITY DRIVE | | | | FORT WORTH | TX | 76109 | | | First Class Mail |
| 15599891 | KITTRICH CORPORATION | MARTHA M. MURIUICI, AR MANAGER | 1585 W. MISSION BLVD | | | POMONA | CA | 91766 | | | First Class Mail |
| 15549416 | KITTRICH CORPORATION | | | | | | | | | KCAR@KITTRICH.COM | Email |
| 12720372 | KITTY CARDBOARD LLC | 6822 22ND AVE N STE 213 | | | | SAINT PETERSBURG | FL | 33710 | | | First Class Mail |
| 15549274 | KITZSTEINER, ASHTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868689 | KIZER, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720374 | KIZINGO LLC | 1807 ASHER LANE | | | | BLACKSBURG | VA | 24060 | | | First Class Mail |
| 12908288 | KJIRSTEN KEETCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18192026 | KLAK, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077896 | KLAPP , LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181574 | KLAPP , LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822724 | KLASFELD, SHEANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753989 | KLEAR-VU CORPORATION | 600 AIRPORT ROAD | | | | FALL RIVER | MA | 02720 | | | First Class Mail |
| 13057345 | KLEAR-VU CORPORATION | | | | | | | | | ANDY.SHABCO@VERIZON.NET; BEN.COOPER@KLEARVU.COM | Email |
| 12857254 | KLEBS, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995913 | KLEE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549199 | KLEIN, BRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089936 | KLEIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236895 | KLEIN, JUSTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855267 | KLEIN, LAZER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094167 | KLEIN, TANIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927111 | KLEM, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058059 | KLEMENT, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083661 | KLEVCHUK, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190886 | KLEYENSTEUBER, TOMM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879244 | KLEYNERMAN, SOPHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817629 | KLINE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005311 | KLINGBAIL, SANDRA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983991 | KLINGELSMITH, JUSTIN STUART | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991528 | KLINGER, NANCY S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12854913 | KLOPF, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050960 | KLOPFER, SAVANAH V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163527 | KLOPP, NANCY J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18188389 | KLOSS, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426494 | KLUIT, DIEDERICK ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747441 | KLUMPP, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556814 | KLYCE, CONNOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753991 | KLYMIT | 457 S DESERET DRIVE SUITE 1 | | | | KAYSVILLE | UT | 84037 | | | First Class Mail |
| 12907447 | KMO-361 PARAMUS LLC_RNT210958 | P.O. BOX 304 | | | | EMERSON | NJ | 07630 | | | First Class Mail |
| 12753997 | KNAPP MADE PRODUCTS LLC | 107 N 11TH STREET SUITE 446 | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 15426684 | KNAUER, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12753999 | KNECTEK LABS INC | 60 GRANTON DR UNIT 4 | | | | RICHMOND HILL | ON | L4B 2N6 | CANADA | | First Class Mail |
| 13084081 | KNERL, ROBERT J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986700 | KNEZEVIC, MELISSA RAMIREZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720379 | KNG INTERNATIONAL LLC | 627 TOLLIS PARKWAY | | | | BROADVIEW HEIGHTS | OH | 44147 | | | First Class Mail |
| 12886585 | KNIGHT TRANSPORTATION | 20002 N 19TH AVENUE | P.O. BOX 29897 | | | PHOENIX | AZ | 85027 | | | First Class Mail |
| 12833760 | KNIGHT, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232410 | KNIGHT, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090687 | KNIGHT, REBECA G. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999669 | KNOLLMEYER, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556968 | KNOPE, ABBY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123149 | KNORR FLATWARE DIV PHANTOM ENT. INC | | | | | | | | | EMICGLACHLIN@KNORR.NET | Email |
| 12720383 | KNORR FLATWARE DIV.PHANTOM ENT. INC | 101 S EVANS | | | | NEWTON | KS | 67114 | | | First Class Mail |
| 13001175 | KNOWBE4, INC. | | | | | | | | | LEGAL@KNOWBE4.COM | Email |
| 12728877 | KNOX COUNTY TRUSTEE | P.O. BOX 70 | | | | KNOXVILLE | TN | 37901 | | | First Class Mail |
| 18190798 | KNOX, JARVIS ANDRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18190797 | KNOX, JARVIS ANDRON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759564 | KNOXVILLE CITY PROPERTY TAX OFFICE | P.O. BOX 15001 | | | | KNOXVILLE | TN | 37901-5001 | | | First Class Mail |
| 12883785 | KNOXVILLE UTILITIES BOARD | | | | | | | | | ADRIANA.MENDOZA@KUB.ORG; SC@KUB.ORG | Email |
| 12907234 | KNUD NIELSEN COMPANY, INC./OKL | PO BOX 746 | | | | EVERGREEN | AL | 36401 | | | First Class Mail |
| 13078260 | KNYBEL, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12892113 | KO, LI-CHUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419552 | KOBAYASHI, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986605 | KOBLENTZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991191 | KOBROSKY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116757 | KOBROSKY, KRYSTYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160734 | KOCAR, DANA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926848 | KOCH, DEB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134101 | KOCHARI, HILANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133452 | KOCHARI, MARYAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163709 | KOCHER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600621 | KOCHER, LOUISE BERTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15600016 | KOCHER, LOUISE BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419790 | KOCHER, ROXANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556885 | KOCHUPARAMBIL, CHERIAN THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994638 | KOCIAN, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005119 | KOCOLOWSKI, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513120 | KOCZOT, JENELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908732 | KODY AND CO. LLC DBA KAHOOTIE CO | PO BOX 77371 | | | | CHARLOTTE | NC | 28271 | | | First Class Mail |
| 16304389 | KOEHLER, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042746 | KOEHLER, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988871 | KOENIG, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543836 | KOES, ANNE M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557041 | KOFFMAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071040 | KOGER, ASHLEY R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15895670 | KOH, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083106 | KOHANGHADOSH, TOVA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057096 | KOHENBASH, ARIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083456 | KOHINATA, JILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902746 | KOHLI, PREETI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549123 | KOHLI, TUSHAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720394 | KOKIE COSMETICS INC. | | | | | | | | | CHRIS@KOKIECOSMETICS.COM | Email |
| 13000667 | KOKKINOPOULOS, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009462 | KOKX, SARA MAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236644 | KOLB, TAWNY D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720395 | KOLCRAFT | 1100 WEST MONROE STREET | | | | CHICAGO | IL | 60607 | | | First Class Mail |
| 13057531 | KOLCRAFT ENTERPRISES, INC. | | | | | | | | | PDUFFEE@KOLCRAFT.COM | Email |
| 12969593 | KOLENOVIC, VENESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164822 | KOLETKAR, SAMSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090276 | KOLKA, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15900967 | KOLLALA, TEJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553996 | KOLLER, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164820 | KOLLING-PERIN, CALEB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425954 | KOLLURU, PRASAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998690 | KOLODYCHUK, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915569 | KOLODZIEJ, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987553 | KOLODZIEJ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15514261 | KOLOKITHAS, ELEFTHERIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022405 | KOLTA, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989300 | KOMMA, SATHEESH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18160114 | KOMORNY, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720402 | KONA BENELLIE DESIGNS | 205 YORKSWELL LN | | | | GREENVILLE | SC | 29607 | | | First Class Mail |
| 18167665 | KONANUR, LALITHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090138 | KONDAKINDI, NITYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067346 | KONDRAVY, KRISTA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480169 | KONDURU, SUNITHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723435 | KONE INC._FAC100071 | 7670 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21060 | | | First Class Mail |
| 12908907 | KONE INC._FAC207286 | P O BOX 4269 | | | | TORONTO | ON | M5W 5V2 | CANADA | | First Class Mail |
| 13005043 | KONE, INC. | | | | | | | | | GBROMEN@NILANJOHNSON.COM | Email |
| 15426619 | KONE, INC. | | | | | | | | | MIKE.BIALAS@KONE.COM | Email |
| 12985550 | KONEN, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418535 | KONERU, DEEPTHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114107 | KONFORTE II, LLC D/B/A OVIEDO PARK CROSSING | | | | | | | | | YOURAM.ATTIAS@GMAIL.COM | Email |
| 12834681 | KONG, HANG SZE AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989480 | KONGABEL, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978458 | KOO, BONWOUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978460 | KOO, BONWOUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076939 | KOOB, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069074 | KOOHESTANI, FAEZEH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990285 | KOOIMA, MATTHEW B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720408 | KOOLATRON | 151 S WYMORE ROAD SUITE 6020 | | | | ALTAMONTE SPRINGS | FL | 32714 | | | First Class Mail |
| 13057926 | KOOLATRON CORPORATION | | | | | | | | | ARUN@KOOLATRON.COM | Email |
| 12739943 | KOOLATRON CORPORATION | | | | | | | | | GENERALCOUNSEL@KYKOGLOBAL.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15480120 | KOONER, RUBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998824 | KOONS, DONALD ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18162904 | KOONTZ, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118135 | KOOSHA, MALJEHE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759565 | KOOTENAI COUNTY TREASURER | P.O. BOX 9000 | | | | COEUR D'ALENE | ID | 83816-9000 | | | First Class Mail |
| 15599883 | KOOUGH, NANCY MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167629 | KOPENHAFER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057025 | KOPPER, CASSIE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167702 | KOPPULA, HINDU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115929 | KORABATHINA, TANUJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069916 | KORBAN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954095 | KORCH, LUCILA GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481636 | KORDBACHEH, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868646 | KORDIK, MADELYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720412 | KORE DESIGN | 1200 COUNTY RD RT 523 | | | | FLEMINGTON | NJ | 08822 | | | First Class Mail |
| 12823301 | KORE DESIGN LLC | | | | | | | | | AMY@KORESTOOL.COM | Email |
| 13122581 | KORE FUND LTD | | | | | | | | | AMALLINGER@KORECAPITAL.COM | Email |
| 12908047 | KORN FERRY (US) | 1900 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 13071588 | KORN FERRY (US) | | | | | | | | | SAMANTHA.GOODMAN@KORNFERRY.COM | Email |
| 12826377 | KORN, HARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818538 | KORNDER, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13066353 | KORNUCIK, KATE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817121 | KOROLOGOS, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926756 | KORPELA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529265 | KORTE, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548835 | KORTE, SARAH GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996143 | KOSARAJU, AKHILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058038 | KOSINSKA, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824080 | KOSISKI, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023866 | KOSKE, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991873 | KOSNA, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426240 | KOSS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908812 | KOSTA BODA/OKL | 1317 ROUTE 73 | SUITE 201 | | | MOUNT LAUREL | NJ | 08054 | | | First Class Mail |
| 12949634 | KOSTER, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978362 | KOT, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092831 | KOTSCHEVAR, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995386 | KOTYUK, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513458 | KOUHKAN, FARAHNAZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12820053 | KOULAMPET, HAINDAVI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084254 | KOUMASINSKI, TETYANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15896234 | KOVACH, AMY ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480704 | KOVACS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867894 | KOVACS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058659 | KOVARIK, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826370 | KOWALCZUK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874699 | KOWALSKI, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304426 | KOWALSKI, STACEY KENDRA-SUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16304425 | KOWALSKI, STACEY KENDRA-SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057127 | KOZAK, JILL ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134530 | KOZLOV, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092251 | KOZLOWSKI, SUSAN CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747663 | KPOP FOODS, INC. | 530 S. BERENDO ST. APT #230 | | | | LOS ANGELES | CA | 90020 | | | First Class Mail |
| 15556863 | KRACOFF, REVA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078139 | KRAEMER, RALF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747664 | KRAFT HEINZ FOODS COMPANY | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 13009713 | KRAFT, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907579 | KRAFTWARE | ANTHONY TARTAGLIA | | | | ROSELLE | NJ | 07203 | | | First Class Mail |
| 12989564 | KRAFTWARE CORPATON | | | | | | | | | INVOICES@K-WARE.COM; MICHELLE.GOLD@K-WARE.COM | Email |
| 15425843 | KRAHLING, DARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984214 | KRAMAR, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948817 | KRANITZ, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553762 | KRANTZ, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990676 | KRAVITZ, ELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990238 | KRAVITZ, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989690 | KRAVITZ, JOSSELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876566 | KRAZAN & ASSOCIATES | | | | | | | | | JODIRAGSDALE@KRAZAN.COM | Email |
| 12746057 | KRAZAN & ASSOCIATES INC | 215 WEST DAKOTA AVE | | | | CLOVIS | CA | 93612 | | | First Class Mail |
| 12724990 | KREBER | 2580 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | | | First Class Mail |
| 12917377 | KREBER GRAPHICS INC. | | | | | | | | | CINDY.MICHAELS@KREBER.COM | Email |
| 13095376 | KREBS, EDWARD J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13001463 | KREHER, ADRIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065299 | KRESHA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873982 | KREUDER, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304210 | KREUTINGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907984 | KRG COOL SPRINGS LLC | P O BOX 743806 | | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 12907775 | KRG LIVINGSTON CENTER LLC | 30 SOUTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12907673 | KRG PLAZA GREEN LLC_RNT210895 | 30 SOUTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18989212 | KRG PLAZA GREEN, LLC | | | | | | | | | RLEHANE@KELLEYDRYE.COM | Email |
| 18989247 | KRG RIVERS EDGE, LLC | | | | | | | | | DRISKI@KITEREALTY.COM | Email |
| 12907972 | KRG SHOPS AT MOORE LLC | 30 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12907623 | KRG TEMECULA COMMONS, LLC-RNT 3043P3 | PO BOX 57519 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 12959217 | KRIBY, CARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058663 | KRIEF, LIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822736 | KRIEGER, BRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18179867 | KRIETER, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022212 | KRIGBAUM, MADELINE JOY-BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123984 | KRISHNA, ARTHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077644 | KRISTENSEN, ALISA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908705 | KRISTI RAENELLE ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908339 | KRISTINE GAJUS DABALSA, | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15546657 | KRK PRODUCTIONS INC | | | | | | | | | CALGARYBABYANDTOT@GMAIL.COM | Email |
| 18236451 | KROENING, MARIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232655 | KROL, ANDREW JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058277 | KRONINGER, LYDIA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755265 | KRONOS INCORPORATED | 297 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | | | First Class Mail |
| 12874345 | KROUSE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426748 | KRUEGER, DONALD RAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874633 | KRUEGER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543706 | KRUG, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120214 | KRUGER, DAO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093440 | KRUK, DONATA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058790 | KRUSE, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082812 | KRUSE, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425136 | KRYGIER, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077852 | KRYSICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720420 | KSANA LLC | 122 HAMILTON PARK DR UNIT 1K2 | | | | TALLAHASSEE | FL | 32304 | | | First Class Mail |
| 13093973 | KSANA LLC | | | | | | | | | ANGELAWU@ILALUIZ.COM; JSMITH@ZEVNIHOME.COM | Email |
| 15934977 | KSHATRIYA, HITESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720423 | KSSM LLC DBA BABY FOOT | 1655 S ENTERPRISE AVE STE B4 | | | | SPRINGFIELD | MO | 65804 | | | First Class Mail |
| 12720425 | KT HEALTH LLC | | | | | | | | | ANTHONY.BOTT@KTTAPE.COM | Email |
| 18989143 | KUAN, SHIH-HO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656468 | KUB | 44S S GAY ST | | | | KNOXVILLE | TN | 37902 | | | First Class Mail |
| 15899728 | KUBLASHVILI, LUKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876826 | KUBLER, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304278 | KUCIK, GRZEGORZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886952 | KUCZINSKI, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908942 | KUDISH, MAXIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058840 | KUDSI, FIRAS AL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091867 | KUENZNER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078020 | KUHLMAN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512732 | KUHLMAN, MORIAH MACKENZIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512728 | KUHLMAN, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069347 | KUHLMANN, NANCY KILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042102 | KUHN, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049450 | KUHN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058203 | KUJALOWICZ, PAUL EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057413 | KUKLEWICZ, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549154 | KULICK, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927201 | KULICK, SHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992167 | KULKARNI, RAGHAVENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990139 | KULP, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057461 | KULSHRESHTHA, RICHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065141 | KUMAR PAIDI, SAI CHAITANYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478939 | KUMAR PRAJAPATI, AJIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549775 | KUMAR PRAJAPATI, AJIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13070817 | KUMAR, CHET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18301243 | KUMAR, SAILESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058302 | KUMARI, CHANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907380 | KUMI KOOKOON/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908696 | KUNAL SHAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064930 | KUNCE, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239702 | KUNDU, ANIRUDDHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540443 | KUNG, RONSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15718341 | KUNNEMANN, ELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063206 | KUNSMAN, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899325 | KUNWAR, BHARATI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18178841 | KUO, SAMANTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18178565 | KUO, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065152 | KUPCHIK, CLAUDIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087516 | KUPCHIK, SIMON GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15520708 | KUPISZEWSKI, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092779 | KUPPER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983371 | KURGER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15901063 | KURIGA, LISA G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087802 | KURIGA, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995463 | KURINSKY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742834 | KURT S. ADLER INC. | 122 E 42ND STREET 2ND FLOOR | | | | NEW YORK | NY | 10168 | | | First Class Mail |
| 12656235 | KURT S. ADLER, INC | | | | | | | | | JLEVINE@KURTADLER.COM | Email |
| 13000210 | KURUNATHAN, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15454029 | KUSHALL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742835 | KUSHIES BABY CANADA | 555 BARTON STREET | | | | STONEY CREEK | ON | L8E 5S1 | CANADA | | First Class Mail |
| 12742836 | KUSHIES BABY USA INC. | 555 BARTON STREET | | | | STONEY CREEK | ON | L8E 5S1 | CANADA | | First Class Mail |
| 18988794 | KUSS, LAUREN ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868773 | KUTCHEY, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236901 | KUTRUBIS, EFTHIMIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512873 | KUTTERER, DALYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121234 | KUVUNA-ALLEN, GRACE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548635 | KUWITZKY, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050095 | KUZDA, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539851 | KUZOWSKY, ROXANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095345 | KVIETOK, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742842 | KW TRADING CORP | 126 E DICKERSON ST GRD FLR | | | | DOVER | NJ | 07801 | | | First Class Mail |
| 13005811 | KWOK, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951995 | KWON, AELEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057682 | KWON, MI SIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742844 | KYJEN COMPANY THE DBA OUTWARD HOUND | 7337 S REVERE PKWY | | | | CENTENNIAL | CO | 80112 | | | First Class Mail |
| 13123143 | KYLE, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720432 | KYTE BABY LLC | 1100 PAMELA DR | | | | EULESS | TX | 76040 | | | First Class Mail |
| 13089181 | L & H PHARMACY SERVICES, INC. | | | | | | | | | NJ60@AOL.COM | Email |
| 18164812 | L LOPEZ, GLORIA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720470 | L&D TRADE LLC DBA:GLAMOUR HOME | | | | | | | | | ACCOUNTING@GLAMOURHOMEDECOR.COM | Email |
| 12907156 | L&L DESIGN BUILDERS | 9670 DALLAS ST | | | | HENDERSON | CO | 80640 | | | First Class Mail |
| 12994238 | L, KELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907266 | L. R. RESOURCES INC. | PO BOX 6131 | | | | DALTON | GA | 30722 | | | First Class Mail |
| 12724190 | L.A. COUNTY TREASURER TAX COLL | P.O. BOX 54978 | | | | LOS ANGELES | CA | 90054 | | | First Class Mail |
| 12754023 | L.C. INDUSTRIES INC. | 2781 KATHERINE WAY | | | | ELK GROVE VILLAGE | IL | 60007 | | | First Class Mail |
| 13041991 | LA BELLA, GLORIA SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759567 | LA COUNTY AGRIC. COMM./WTS. & | LOS ANGELES COUNTY TREASURER | P.O. BOX 512399 | | | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 12908733 | LA COUNTY AGRIC. COMM./WTS. & | P.O. BOX 512399 | | | | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 12720440 | LA CROSSE TECHNOLOGY LTD. | 2809 LOSEY BLVD | | | | LA CROSSE | WI | 54601 | | | First Class Mail |
| 12759568 | LA HABRA POLICE DEPT. | ALARM PERMIT RENEWAL | 150 N. EUCLID STREET | | | LA HABRA | CA | 90631 | | | First Class Mail |
| 12739944 | LA HABRA WESTRIDGE PARTNERS, L.P. | SEIDE LAW | RICHARD L. SEIDE | 901 DOVE STREET, SUITE 120 | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 15478880 | LA HABRA WESTRIDGE PARTNERS, L.P. | | | | | | | | | GOMBD@AOL.COM | Email |
| 15478879 | LA HABRA WESTRIDGE PARTNERS, L.P. | | | | | | | | | KSEARS@SDLMANAGEMENTCOMPANY.COM | Email |
| 12991139 | LA HABRA WESTRIDGE PARTNERS, L.P. | | | | | | | | | RSEIDE@SEIDELAW.COM | Email |
| 12759569 | LA PLATA COUNTY TREASURER | 679 TURNER DRIVE | | | | DURANGO | CO | 81303 | | | First Class Mail |
| 12754008 | LA ROCHERE N A INC. | 25 MAIN STREET 3RD FLOOR | | | | TUCKAHOE | NY | 10707 | | | First Class Mail |
| 15441440 | LA ROSA, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12754009 | LA RUG INC. | 6200 AVALON BOULEVARD | | | | LOS ANGELES | CA | 90003 | | | First Class Mail |
| 12901329 | LA, THUY T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879250 | LABBAN, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18269137 | LABIB, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004779 | LACAVA, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12955393 | LACEWELL, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18186121 | LACEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986973 | LACKNER, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720438 | LACLEDE INC. | 2103 EAST UNIVERSITY DRIVE | | | | COMPTON | CA | 90220 | | | First Class Mail |
| 13091076 | LACLEDE, INC | | | | | | | | | KWISE@RSGCOLLECT.COM | Email |
| 13065202 | LACOMBE, SHANE PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065690 | LACY, EMILY TULOWITZKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164527 | LADIKA, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759570 | LAFAYETTE CITY TAX COLLECTOR | P.O. BOX 4024 | | | | LAFAYETTE | LA | 70502 | | | First Class Mail |
| 12759571 | LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION | P.O. BOX 52706 | | | LAFAYETTE | LA | 70505-2706 | | | First Class Mail |
| 12901661 | LAFAYETTE PARISH SCHOOL BOARD | | | | | | | | | SLASHY@LPSSONLINE.COM | Email |
| 12759572 | LAFAYETTE PARISH TAX COLLECTOR | P.O. BOX 52667 | | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 15554289 | LAFAYETTE UTILITIES SYSTEM | | | | | | | | | ANAVARRE@LUS.ORG | Email |
| 15481682 | LAFAYETTE UTILITIES SYSTEM | | | | | | | | | BLEWIS@LUS.ORG | Email |
| 12908621 | LAFCO ENTERPRISES INC/OKL | 23 EAST 4TH STREET 7TH FL | | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 18190876 | LAFLAMME, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868249 | LAFLEN, JOHN C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857383 | LAFLEUR, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759574 | LAFOURCHE PARISH SCHOOL BOARD | P.O. BOX 54585 | | | | NEW ORLEANS | LA | 70154 | | | First Class Mail |
| 12745229 | LAGO USA INC | 111 TOWN SQUARE PLACE R309 | | | | JERSEY CITY | NJ | 07310 | | | First Class Mail |
| 18245913 | LAGO USA INC | | | | | | | | | FRANCESCO.DEMARCO@LAGOGROUP.IT | Email |
| 15465626 | LAGOS SAN MARTIN, EDITH MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15465754 | LAGOS SAN MARTIN, EDITH MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15533950 | LAGOS, EDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15760081 | LAHAGE, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513226 | LAHOTI, SANDHYARANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17114856 | LAHOTI, SANDHYARANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12996626 | LAIDLAW, KATHY ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050662 | LAIDLAW, WILLIAM B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112792 | LAINE, KASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12666856 | LAKE APOPKA NATURAL GAS DIST | 1320 WINTER GARDEN - VINELAND RD | | | | WINTER GARDEN | FL | 34787 | | | First Class Mail |
| 12759575 | LAKE COUNTY HEALTH DEPARTMENT | DISTRICT | 5966 HEISLEY RD | | | MENTOR | OH | 44060 | | | First Class Mail |
| 12756315 | LAKE COUNTY TAX COLLECTOR | P.O. BOX 327 | | | | TAVARES | FL | 32778 | | | First Class Mail |
| 13024143 | LAKE COUNTY TREASURER | 2293 N. MAIN ST. | | | | CROWN POINT | IN | 46307 | | | First Class Mail |
| 12724270 | LAKE SUCCESS SHOPPING CTR, LLC | 1526A UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | | | First Class Mail |
| 13095424 | LAKELAND ELECTRIC | | | | | | | | | JEFFREY.STEARNS@LAKELANDGOV.NET; PALMER.DAVIS@LAKELANDGOV.NET | Email |
| 18239206 | LAKELINE PLAZA, LLC | | | | | | | | | ESEVERINI@FBTLAW.COM | Email |
| 15600466 | LAKELINE PLAZA, LLC | | | | | | | | | RGOLD@FBTLAW.COM | Email |
| 12825056 | LAKHWARA, NIDHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901269 | LALANI, ROZINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15434745 | LALL, RAJKUMARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15900895 | LALLI, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557004 | LALLISH, MCKENZIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000855 | LALWANI, DIVYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068743 | LAM, HANH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882434 | LAM, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15552495 | LAM, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12724422 | LAMAR COUNTY TAX COLLECTOR | P.O. BOX 309 | | | | PURVIS | MS | 39475 | | | First Class Mail |
| 12781699 | LAMAR, JAMEA NICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15433430 | LAMAS, SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15503973 | LAMAS, VICENTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15504392 | LAMAS, VICENTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12818658 | LAMB, CHANDLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174230 | LAMB, CHAVANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021358 | LAMB, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117823 | LAMBERSON, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745238 | LAMBERT DESIGN INC | 5085 RUE SAINT-DENIS | | | | MONTREAL | QC | H2J 2L9 | CANADA | | First Class Mail |
| 13057088 | LAMBERT, HEATHER AND JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009028 | LAMBERT, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858003 | LAMBERT, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181836 | LAMBERT, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825651 | LAMBERT, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823124 | LAMBERT, LURRAMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042165 | LAMBERT-JOHNSON, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557037 | LAMBERTSON, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021854 | LAMBETH, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745240 | LAMBS & IVY INC. | 2040-2042 E MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 13021066 | LAMIRAND, MICHAELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135795 | LAMMAS, SIUBHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907526 | LAMO SHEEPSKIN INC | | | | | | | | | FIONAL@LAMOSHEEPSKIN.COM; JERRYBREIG@LAMOSHEEPSKIN.COM | Email |
| 13111447 | LAMONT, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057425 | LAMOREAUX, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908888 | LANA SHULER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734112 | LANCASTER COUNTY TREASURER | 555 S 10TH ST RM 102 | | | | LINCOLN | NE | 68508 | | | First Class Mail |
| 16624146 | LANCASTER, SUSAN (SUSIE) J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731800 | LAND AND SEA SURFACING INC | 8700 CASTLEBAY DRIVE | | | | CHARLOTTE | NC | 28277 | | | First Class Mail |
| 13058334 | LAND, LORI M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167693 | LANDEEN, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067369 | LANDER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240099 | LANDGRAF, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18207823 | LANDIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869265 | LANDIS, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049962 | LANDIS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12955835 | LANDIS, NANCY DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908816 | LANDMARK LIGHTING, INC. | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240 | | | First Class Mail |
| 12757285 | LANDOR & FITCH, LLC | LOCK BOX #15889,COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 13083446 | LANDRY, LAURIE O | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867028 | LANDRY, RYLEE E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867182 | LANDRY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907654 | LANDS DOWNUNDER INTL, LTD/OKL | 407 EAST MAIN STREET SUITE #10 | | | | PORT JEFFERSON | NY | 11777 | | | First Class Mail |
| 18181713 | LANDSTAR RANGER | | | | | | | | | DBOWERS@LANDSTAR.COM | Email |
| 12908880 | LANDSTAR RANGER, INC. | 13410 SUTTON PARK DRIVE | P.O.BOX 19060 | | | SOUTH JACKSONVILLE | FL | 32224 | | | First Class Mail |
| 18988865 | LANDUCCI, JAMES EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15430212 | LANDY, WALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15441623 | LANDY, WALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 17229137 | LANE ASSOCIATES | 3916 LONG BEACH ROAD | | | | ISLAND PARK | NY | 11558 | | | First Class Mail |
| 12734113 | LANE COUNTY TAX COLLECTOR | P.O. BOX 10526 | | | | EUGENE | OR | 97440-2526 | | | First Class Mail |
| 12734114 | LANE COUNTY TAX COLLECTOR_LIC270968 | P.O. BOX 10526 | | | | EUGENE | OR | 97440 | | | First Class Mail |
| 12649851 | LANE REFRIGERATION CO., INC. | | | | | | | | | DSTAR@LANE.US; GGEARY@LANE.US | Email |
| 12907270 | LANE VENTURE/OKL | PO BOX 626 | | | | BASSETT | VA | 24055 | | | First Class Mail |
| 17120279 | LANE, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 157 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13120390 | LANE, DORIS E | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18167581 | LANE, KAYLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093776 | LANE, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901128 | LANE, PATRICIA J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958404 | LANE, SHANEECE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669631 | LANE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996470 | LANG, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916008 | LANG, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077675 | LANG, SEOW HUEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009730 | LANG, STEPHEN B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117299 | LANGE, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542834 | LANGENDORFF, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990526 | LANGER, ILANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824088 | LANGER, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855413 | LANGEVIN, CLAUDE-JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058122 | LANGFORD, MICHAEL TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883560 | LANGFORD, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556932 | LANGIEWICZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004530 | LANGROCK, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13125199 | LANKFORD, A. SHELLEY K. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742568 | LANSING BOARD OF WATER & LIGHT | 1201 S. WASHINGTON AVE. | | | | LANSING | MI | 48910 | | | First Class Mail |
| 12925092 | LANSING BOARD OF WATER AND LIGHT | | | | | | | | | AMY.KRAUS@LBWL.COM | Email |
| 12875651 | LANSING BOARD OF WATER AND LIGHT | | | | | | | | | COLLECTIONS@LBWL.COM | Email |
| 13057560 | LANTZ, KATHERINE LILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240301 | LANZA, AMBER K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15448115 | LAO MARTINEZ, MARISEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13113364 | LAPIERRE, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556889 | LAPIERRE, JAMIE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114821 | LAPIETRA, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754007 | LAPINE ASSOCIATES INC. | 15 COMMERCE ROAD | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 13121757 | LAPOINTE, CHRISTIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908312 | LAPONTE DEREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15556408 | LAPORE, ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024598 | LARA, BRIANNA LOPEZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12724932 | LARAMIE COUNTY TREASURER | P.O. BOX 125 | | | | CHEYENNE | WY | 82003 | | | First Class Mail |
| 13087649 | LARE, VIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304569 | LARIMER COUNTY COLORADO, OFFICE OF THE TREASURER | | | | | | | | | HAUGFN@CO.LARIMER.CO.US | Email |
| 12742615 | LARIMER COUNTY TREASURER | P.O. BOX 1250 | | | | FORT COLLINS | CO | 80522 | | | First Class Mail |
| 15424496 | LARIMER COUNTY TREASURER | | | | | | | | | PETERSKR@CO.LARIMER.CO | Email |
| 13058029 | LARIMER COUNTY TREASURER | | | | | | | | | PETERSKR@CO.LARIMER.CO.US | Email |
| 15597518 | LARIZZA, HELEN TRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989993 | LAROCCA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887974 | LARRABEE, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116961 | LARRY, VENETTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891953 | LARSEN, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418451 | LARSEN, KODY TYLER JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907390 | LARSON ARCHITECTURAL GROUP INC | 1000 COMMERCE PARK DRIVE | | | | WILLIAMSPORT | PA | 17701 | | | First Class Mail |
| 13113127 | LARSON DESIGN GROUP, INC. | | | | | | | | | VTHOMPSON@LARSONDESIGNGROUP.COM | Email |
| 15554236 | LARSON, BRAD KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12900116 | LARSON, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12929252 | LARSON, JOHN ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540378 | LARSON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058940 | LARSSEN, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734117 | LASALLE PARISH SALES TAX FUND | P.O. BOX 190 | | | | VIDALIA | LA | 71373 | | | First Class Mail |
| 18289886 | LASCARI, ELIZABETH R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907542 | LASH & GOLDBERG LLP | 100 SE 2ND STREET | | | | MIAMI | FL | 33130 | | | First Class Mail |
| 13112387 | LASICH, JOSEPH J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720456 | LASKO PRODUCTS INC. | P.O. BOX 60514 | | | | CHARLOTTE | NC | 28260 | | | First Class Mail |
| 13057720 | LASKO, ANNA MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990078 | LASKOWSKI, KAYLA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058363 | LASKY, ABBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090506 | LASLEY, MELISSA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167716 | LASSER, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058883 | LASSETER, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883709 | LASSIG, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720458 | LASSO IT LLC | 3514 N LEAVITT STREET | | | | CHICAGO | IL | 60618 | | | First Class Mail |
| 14557237 | LASSO, NADIA NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071033 | LASTER, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899000 | LASTER, JANEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16878843 | LASTORINO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003948 | LASTORTA, NATALY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734118 | LATAH COUNTY TREASURER | P.O. BOX 8068 | | | | MOSCOW | ID | 83843 | | | First Class Mail |
| 15480291 | LATEGANO, BETH-ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167611 | LATHAM, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512471 | LATIMORE, GLENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077258 | LAU, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669641 | LAUB, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13095194 | LAUDANI, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734119 | LAUDERDALE COUNTY TAX COLLECTOR | P.O. BOX 5205 | | | | MERIDIAN | MS | 39302-5205 | | | First Class Mail |
| 12994654 | LAUE, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991187 | LAUGHTON, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908677 | LAURA HARDWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15514278 | LAURENCE BARTON LLC | 3408 S ATLANTIC AVE. | | | | COCOA BEACH | FL | 32931 | | | First Class Mail |
| 12907277 | LAURENCE BARTON LLC | 4702 TENNYSON DR | | | | ROCKLEDGE | FL | 32955-5448 | | | First Class Mail |
| 13064051 | LAURENCE BARTON LLC | | | | | | | | | LAURENCEBARTONLLC@GMAIL.COM | Email |
| 13134061 | LAURENT SOCIETE HOLDINGS S.A | | | | | | | | | FRANKMOR23@OUTLOOK.COM | Email |
| 15426629 | LAURENT, CARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13119787 | LAURIA, ADAM M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123389 | LAVELLE, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995943 | LAVELY, KATHLEEN SMITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908861 | LAVENDER ANTIQUE RUGS/OKL | 8 EAST 30TH STREET | | | | NEW YORK | NY | 10016-7025 | | | First Class Mail |
| 13004488 | LAVENDER, TEAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15552843 | LAVERTU, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991009 | LAVIGNE, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996591 | LAVORO, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043986 | LAW, LYNITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173878 | LAW, YUK CHING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042758 | LAWHEAD, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090649 | LAWLER, CAROL A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077864 | LAWLESS, WILLIAM J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826414 | LAWLOR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12856781 | LAWRENCE, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190801 | LAWSKY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529686 | LAWTON, JOANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13134039 | LAYNE, MARY KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12969575 | LAYTON HILLS MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | | | | | | | | | CALEB.HOLZAEPFEL@HUSCHBLACKWELL.COM | Email |
| 13056973 | LAZ PARKING | | | | | | | | | GTERK@LAZPARKING.COM | Email |
| 12907306 | LAZ PARKING CALIFORNIA LLC | PO BOX 845653 | | | | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 12982484 | LAZAREV, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12893907 | LAZARO, KRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956030 | LAZARZ, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041913 | LAZKANI, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133800 | LB BOUNDS-BEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12750645 | LCEC | 4980 BAYLINE DR | | | | FORT MYERS | FL | 33917 | | | First Class Mail |
| 12754021 | LCG SALES INC. | 5410 WEST ROOSEVELT RD STE 231 | | | | CHICAGO | IL | 60644 | | | First Class Mail |
| 12907223 | LDM COMPANY | 4517 MINNETONKA BLVD | | | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| 12907206 | LE CREUSET OF AMERICA INC. | CO KRISTIE YAHN | | | | EARLY BRANCH | SC | 29916 | | | First Class Mail |
| 12743763 | LE GROUPE LEMUR INC. | 275 STINSON STREET SUITE 201 | | | | SAINT LAURENT | QC | H4N 2E1 | CANADA | | First Class Mail |
| 12720504 | LE PRESENT | 1600 MICHELIN | | | | LAVAL | QC | H7L 4R3 | CANADA | | First Class Mail |
| 13023847 | LE, CHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090097 | LE, DUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045075 | LE, HAO-THANH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13237331 | LE, NIKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989776 | LE, SANDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120588 | LE, SANDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999096 | LE, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989325 | LE, VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12777451 | LEA, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042964 | LEACH, BRIAN THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908071 | LEACHCO INC. | | | | | | | | | ALEACH@LEACHCO.COM; TBARRETT@LEACHCO.COM | Email |
| 15543979 | LEACHCO INC. | | | | | | | | | CLYDELEACH@LEACHCO.COM | Email |
| 12887916 | LEADER LIGHT LTD. | | | | | | | | | JOE.HOB@LEADERLIGHT.COM | Email |
| 13064924 | LEAF, CARA JEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480063 | LEAH, LIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988629 | LEAKE, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088141 | LEAL, KODY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720481 | LEARNING JOURNEY INTERNATIONAL THE | 2001 W PINNACLE PEAK RD | STE 200 | | | PHOENIX | AZ | 85027-1285 | | | First Class Mail |
| 12886442 | LEARY, ANGELA M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123433 | LEBARON, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12969064 | LEBARON, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989500 | LEBLANC, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989796 | LEBLANC, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118607 | LEBLANC, JOHN M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058238 | LEBLANC, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870318 | LEBLANC, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304965 | LECLERCQ, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907681 | LE-COTERIE/OKL | 411 W. 5TH ST. #620 | | | | LOS ANGELES | CA | 90013 | | | First Class Mail |
| 12745861 | LEDA HEALTH INNOVATIONS INC. | 401 NORFINCH DRIVE | | | | TORONTO | ON | M3N 1Y7 | CANADA | | First Class Mail |
| 12884133 | LEDESMA, BIANCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417431 | LEE COUNTY ELECTRIC COOPERATIVE, INC. | | | | | | | | | TODD.SHARP@LCEC.NET | Email |
| 18502752 | LEE COUNTY REV COMMISSIONER | OLINE W PRICE, ACTA | 215 S 9TH ST | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 18501445 | LEE COUNTY REV COMMISSIONER | | | | | | | | | JSTANLEY@LEECO.US | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12734120 | LEE COUNTY REV COMMISSIONER_LIC271179 | P.O. BOX 2413 | | | | OPELIKA | AL | 36803 | | | First Class Mail |
| 13063529 | LEE COUNTY TAX CELLECTOR | | | | | | | | | BANKRUPTCYECF@DOCS.COM; CATHYS@LEETC.COM | Email |
| 12750696 | LEE COUNTY TAX COLLECTOR | P.O. BOX 1609 | | | | FORT MYERS | FL | 33902-1609 | | | First Class Mail |
| 12748358 | LEE COUNTY TAX COLLECTOR_LIC102198 | P.O. BOX 1549 | | | | FORT MYERS | FL | 33902 | | | First Class Mail |
| 12734124 | LEE COUNTY TAX COLLECTOR_LIC270624 | P.O. BOX 1549 | | | | FORT MYERS | FL | 33902 | | | First Class Mail |
| 12672202 | LEE COUNTY UTILITIES | 7391 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 12908589 | LEE ERICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18248091 | LEE ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418751 | LEE, ABBI M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557086 | LEE, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120681 | LEE, ALEXIS REDDISH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557171 | LEE, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236178 | LEE, AMANDA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996777 | LEE, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993879 | LEE, ANGELA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995700 | LEE, ASHLEY R. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953029 | LEE, BAM LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058761 | LEE, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067350 | LEE, CHAU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069362 | LEE, CHRISTINA MANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990116 | LEE, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419458 | LEE, CN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18161346 | LEE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819633 | LEE, EUN MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549336 | LEE, HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903293 | LEE, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051415 | LEE, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092415 | LEE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958033 | LEE, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989769 | LEE, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057188 | LEE, JI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000421 | LEE, JOOHEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173896 | LEE, KERI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887821 | LEE, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167714 | LEE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120065 | LEE, LISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868130 | LEE, LISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058216 | LEE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058866 | LEE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874647 | LEE, NGIT YIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600542 | LEE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857422 | LEE, WAI CHING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882528 | LEE, WINITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543434 | LEE, YOUNGHWA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057143 | LEEDS, TIFINI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986410 | LEEDY, MOLLY MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556956 | LEEF, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990266 | LEE-GWON, REEMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116653 | LEEMAN, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091065 | LEES, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908300 | LEEWARD INTERNATIONAL INC. | 300 FRANK W BURR BLVD | | | | TEANECK | NJ | 07666 | | | First Class Mail |
| 12720488 | LEFFLER HOME | 2022 CONGRESSIONAL DRIVE | | | | SAINT LOUIS | MO | 63146 | | | First Class Mail |
| 12720492 | LEGACY FINE GIFTS & JUDAICA | 1510 SCHENACTADY | | | | BROOKLYN | NY | 11203 | | | First Class Mail |
| 12743757 | LEGEND BRANDS, LLC | | | | | | | | | JARAKANCHI@GINAGROUP.COM | Email |
| 12907452 | LEGEND OF ASIA/OXL | 1709 E. DEL AMO BLVD | | | | CARSON | CA | 90746 | | | First Class Mail |
| 12743755 | LEGENDAIRY MILK LLC | 1007 S HEATHERWILDE BLVD 100 | | | | PFLUGERVILLE | TX | 78660 | | | First Class Mail |
| 15549173 | LEGER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12728539 | LEGION STAR LLC | 307 N MICHIGAN AVE | | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 13113601 | LEGION STAR LLC | | | | | | | | | GRANTSMALL@LEGIONSTAR.COM | Email |
| 13025412 | LE-HARTMAN, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990216 | LEHNARDT, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869901 | LEHTO, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041968 | LEI, MAN KIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985242 | LEIBFORTH, CAITLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720495 | LEIDER ENTERPRISES INC DBA SM DISTRIBUTION | 1000 TOWBIN AVE | | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 12907309 | LEIDOS ENGINEERING LLC | P O BOX 223058 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 18185021 | LEIKNES, BARBARA J. | | | | | | | | | | First Class Mail |
| 12720497 | LEILA'S LINEN | 15 WEST 36TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 13091759 | LEINBACH, GINETTE P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887401 | LEISENFELDER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057527 | LEISHMAN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134064 | LEISURE, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989870 | LEIVA, DANIEL FRANCIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024334 | LEJARDI, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058049 | LEJEUNE, DANIEL MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12888586 | LELAND, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994470 | LEMA, GUSTAVO MESIAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954762 | LEMAS, JOHN MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557090 | LEMBURG, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544359 | LEMIEUX, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18995197 | LENCOVSKI, MARCOS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092765 | LENHART, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744401 | LENNOX NATIONAL ACCOUNT | P. O. BOX 910549 | | | | DALLAS | TX | 75391 | | | First Class Mail |
| 13066821 | LENOIR-AIKEN, TATIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755018 | LENOVO - IBM PRODUCTS U.S. INC | P.O. BOX 13915 | | | | DURHAM | NC | 27709 | | | First Class Mail |
| 12720502 | LENOX CORPORATION | 1414 RADCLIFFE STREET | | | | BRISTOL | PA | 19007 | | | First Class Mail |
| 13119813 | LENOX CORPORATION | | | | | | | | | ALEXANDER.ANDREWS@THOMPSONHINE.COM | Email |
| 15557194 | LENOX CORPORATION | | | | | | | | | BRADLEY_COLLINS@LENOX.COM | Email |
| 12880173 | LENTINI, LUCIANA C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956623 | LENTZ, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16599959 | LENTZ, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167646 | LEO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742667 | LEOMINSTER CITY TAX COLLECTOR | | | | | | | | | NLAPLANTE@LEOMINSTER-MA.GOV | Email |
| 12757595 | LEON COUNTY TAX COLLECTOR | P.O. BOX 1835 | | | | TALLAHASSEE | FL | 32302 | | | First Class Mail |
| 15431098 | LEON DE VARGAS, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13092932 | LEON, JUSTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480716 | LEON, LESLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18231093 | LEON, LINO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113613 | LEON, VIANEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19023830 | LEONARD, ADAM J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058316 | LEONARD, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989011 | LEONARD, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009353 | LEONARD, MICHELLE R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15473297 | LEONE, VINESE A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15551946 | LEONE, VINESE A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048670 | LEONHARTSBERGER, FRANK DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540465 | LEOPIZZO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087691 | LEPARD, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050710 | LEPORE, MARK JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068062 | LERCHER, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021555 | LERMAN, RUVIN ISAAK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908757 | LERNER, DAVID, LITTENBERG, KRU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12894255 | LES INDUSTRIES AMISCO LTEE | | | | | | | | | CREDIT.AMISCO@AMISCO.COM | Email |
| 12985423 | LESEIKO-MARKEWYCH, OKSANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18189616 | LESLIE, LATOYA N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828754 | LESSARD, JAMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748684 | LESTER SCHWAB KATZ & DWYER LLP | 100 WALL STREET | | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 13123932 | LESTER SCHWAB KATZ & DWYER, LLP | | | | | | | | | DROTHMAN@LSKDNYLAW.COM | Email |
| 12876449 | LETARTE, LEO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024763 | LETRONG, PHILIP VU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743825 | LETRONICS INC. | 2200 BIG TOWN BLVD 180 | | | | MESQUITE | TX | 75149 | | | First Class Mail |
| 12908078 | LET'S GEL INC | 11525-B STONEHOLLOW DRIVE | | | | AUSTIN | TX | 78758 | | | First Class Mail |
| 13022122 | LEUNG, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987483 | LEUNG, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876775 | LEVARIO, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17633615 | LEVASSEUR, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985137 | LEVELL, KERA E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13010068 | LEVENTER, IRWIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058513 | LEVI, FABRICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236012 | LEVIN, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000568 | LEVIN, MARISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084095 | LEVINE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13066850 | LEVINE, MILES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18231848 | LEVINSOHN TEXTILE COMPANY, INC. | | | | | | | | | KTOMPSETT@HARRISBEACH.COM | Email |
| 13114398 | LEVINSOHN TEXTILE COMPANY, INC. | | | | | | | | | MBARON@LEVINSOHN.COM | Email |
| 12857789 | LEVITCH, DEMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548886 | LEVITSKIY, TATYANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078117 | LEVITT, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058422 | LEVITT, BILLIE SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12924878 | LEVITT, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743835 | LEVTEX LLC | 1830 14TH STREET | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 12894028 | LEVTEX LLC | | | | | | | | | CHARLES@LEVTEXHOME.COM | Email |
| 12985560 | LEVTEX LLC | | | | | | | | | HDAVID@DAVIDFIRM.COM | Email |
| 13049695 | LEVY, KIM JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091563 | LEWICKI, VALERIE ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057459 | LEWINSKI, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744731 | LEWIS AND CLARK COUNTY ASSESSOR | ATTN: PROPERTY ASSESSMENT DIVISION | 340 NORTH LAST CHANCE GULCH | | | HELENA | MT | 59601 | | | First Class Mail |
| 15546208 | LEWIS, AARONESHA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124039 | LEWIS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557057 | LEWIS, CARLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478924 | LEWIS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544089 | LEWIS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 161 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12892042 | LEWIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557181 | LEWIS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164660 | LEWIS, ELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165761 | LEWIS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041818 | LEWIS, JENNIFER LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131726 | LEWIS, LADONNA ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093225 | LEWIS, MARCELLUS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978401 | LEWIS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998882 | LEWIS, PATTY SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181459 | LEWIS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12982647 | LEWIS, RAYLEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005984 | LEWIS, RENORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825746 | LEWIS-JOYNER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883386 | LEWISVILLE ISD | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | C. COREY FICKES | 100 THROCKMORTON SUITE 1700 | | FORT WORTH | TX | 76102 | | | First Class Mail |
| 12888854 | LEWISVILLE ISD | | | | | | | | | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| 12908900 | LEX TEAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12759731 | LEXINGTON COUNTY TREASURER'S OFFICE | P.O. BOX 3000 | | | | LEXINGTON | SC | 29071-3000 | | | First Class Mail |
| 12656709 | LEXINGTON FAYETTE URBAN CO GOV | 218 E MAIN ST | | | | LEXINGTON | KY | 40507 | | | First Class Mail |
| 12907830 | LEXINGTON HOME BRANDS/OKL | 1300 NATIONAL HIGHWAY | | | | THOMASVILLE | NC | 27360 | | | First Class Mail |
| 12744733 | LEXINGTON POLICE DEPT | FALSE ALARM REDUCTION UNIT | 150 E MAIN ST | | | LEXINGTON | KY | 40507 | | | First Class Mail |
| 12744734 | LEXINGTON-FAYETTE COUNTY | ENVIR. HEALTH & PROECTION | 650 NEWTOWN PIKE | | | LEXINGTON | KY | 40508 | | | First Class Mail |
| 12744735 | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | DIVISION OF REVENUE | P.O. BOX 14058 | | | LEXINGTON | KY | 40512 | | | First Class Mail |
| 12907188 | LEXIS-NEXIS EXPRESS | P O BOX 933 | | | | DAYTON | OH | 45401 | | | First Class Mail |
| 12908521 | LEXISNEXIS RISK SOLUTIONS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 12733275 | LEXITAS/YORKSON | P.O. BOX 734298 DEPT. 4033 | | | | DALLAS | TX | 75373 | | | First Class Mail |
| 18173411 | LEXMARK INTERNATIONAL INC. | | | | | | | | | BRIAN.STEVENS@LEXMARK.COM | Email |
| 12907540 | LEXMARK INTERNATIONAL, INC. | P O BOX 402285 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 13122867 | LEXSERV CITY SERVICES | | | | | | | | | BSMITH@LEXINGTONKY.GOV; SWENGERT@LEXINGTONKY.GOV | Email |
| 12720513 | LG H&H USA | 13102 IMPERIAL HWY | | | | SANTA FE SPRINGS | CA | 90670 | | | First Class Mail |
| 13115310 | LG-BBB, LLC | | | | | | | | | PCOLLINS@FARRELLFRITZ.COM | Email |
| 12672209 | LGE | 220 WEST MAIN ST | | | | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 12720515 | LH LICENSED PRODUCTS INC. | | | | | | | | | SMANUEL@HYMANINC.COM; SWEBSTER@HYMANINC.COM | Email |
| 12894691 | LI & FUNG (TRADING) LIMITED | | | | | | | | | LAURENCERUDGE@LIFUNG.COM | Email |
| 12834887 | LI & FUNG (TRADING) LIMITED | | | | | | | | | LEGALNOTICES@LIFUNG.COM | Email |
| 13058436 | LI SHI AND JIAN ZHOU LIVING TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236102 | LI, HUAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304559 | LI, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058938 | LI, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824966 | LI, QIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057670 | LI, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069349 | LI, YANQING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879470 | LI, YING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16410737 | LIANG, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879383 | LIBERTI, STEFANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18241115 | LIBERTO, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12750559 | LIBERTY | 1272S WEST INDIAN SCHOOL ROAD | SUITE D101 | | | AVONDALE | AZ | 85392 | | | First Class Mail |
| 12656734 | LIBERTY UTILITIES | 1272S WEST INDIAN SCHOOL ROAD | SUITE D101 | | | AVONDALE | AZ | 85392 | | | First Class Mail |
| 12656618 | LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR | | | | COLUMBUS | GA | 31901 | | | First Class Mail |
| 12656628 | LIBERTY UTILITIES NEW YORK | 60 BROOKLYN AVE | | | | MERRICK | NY | 11566 | | | First Class Mail |
| 12656573 | LIBERTY UTILITIES NH | 15 BUTTRICK RD | | | | LONDONDERRY | NH | 03053 | | | First Class Mail |
| 13023768 | LIBRA PACIFIC CO., LTD. | | | | | | | | | FRANK@LIBRA.COM.TW; IVY@LIBRA.COM.TW; KATHY@LIBRA.COM.TW | Email |
| 12757667 | LICENSE OFFICE | P.O. BOX 190 | | | | COLUMBIANA | AL | 35051 | | | First Class Mail |
| 12864382 | LICK, NEIL DAVI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050146 | LICK, NEIL DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093979 | LIDDLE, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021764 | LIEBERT, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994505 | LIEBESKIND, LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985755 | LIEBREGT, PATRICK F | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989946 | LIED, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089555 | LIEERTY MUTUAL INSURANCE COMPANY | | | | | | | | | MARKWELL@RESOLUTEMANAGMENT.COM | Email |
| 13089557 | LIEERTY MUTUAL INSURANCE COMPANY | | | | | | | | | MARKWELL@RESOLUTEMGMT.COM | Email |
| 12876590 | LIER, CASSANDRA JELINCIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000411 | LIERZ, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044500 | LIETEAU, HALLENE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720538 | LIFE WEAR TECHNOLOGIES INC. | 1520 SW 5TH COURT | | | | POMPANO BEACH | FL | 33069 | | | First Class Mail |
| 15419064 | LIFE, TAMEKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720522 | LIFEGUARD PRESS INC. | 134 BEECH BEND RD | | | | BOWLING GREEN | KY | 42101 | | | First Class Mail |
| 12720527 | LIFEPRO FITNESS LLC | 465 INDUSTRIAL WAY | | | | EATONTOWN | NJ | 07724 | | | First Class Mail |
| 12948820 | LIFEPRO FITNESS LLC | | | | | | | | | BLUMY@LIFEPROFITNESS.COM | Email |
| 12720531 | LIFESTYLE COMPANY THE | 6 PARAGON WAY SUITE 112 | | | | FREEHOLD | NJ | 07728 | | | First Class Mail |
| 18239807 | LIFESTYLE COMPANY THE | | | | | | | | | LENSES@LIFESTYLECOMPANY.COM | Email |
| 12745242 | LIFESTYLE GROUP DISTRIBUTION INC. | 350 RUE DE LOUVAIN SUITE 510 | | | | MONTREAL | QC | H2N 2E8 | CANADA | | First Class Mail |
| 12745244 | LIFESTYLE SOLUTIONS INC | 695S MOWRY AVENUE | | | | NEWARK | CA | 94560 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 162 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908645 | LIFESTYLE SOLUTIONS INC IMPORT | CO LIBERTY PROCUREMENT CO INC | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12654844 | LIFETIME BRANDS | | | | | | | | | JULIE.RODRIGUEZ@LIFETIMEBRANDS.COM | Email |
| 12745246 | LIFETIME BRANDS INC | 1000 STEWART AVE | | | | GARDEN CITY | NY | 11530 | | | First Class Mail |
| 12745254 | LIFETIME CUTLERY CORPORATION | 1000 STEWART AVE | | | | GARDEN CITY | NY | 11530 | | | First Class Mail |
| 12907947 | LIFEWORKS TECHNOLOGY GROUP LLC | 530 SEVENTH AVE | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 13122056 | LIFEWORKS TECHNOLOGY GROUP LLC | | | | | | | | | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |
| 13122058 | LIFEWORKS TECHNOLOGY GROUP LLC | | | | | | | | | SEEMA@GOLIFEWORKS.COM | Email |
| 17747269 | LIFTAVATOR ACCESSABILITY SOLUTIONS | | | | | | | | | BRICKELMER@AOL.COM | Email |
| 17747271 | LIFTAVATOR ACCESSABILITY SOLUTIONS | | | | | | | | | KELLYGREAR@GMAIL.COM | Email |
| 12729052 | LIFT-AVATOR INC. | 3302 HWY 70 EAST | | | | NEW BERN | NC | 28560 | | | First Class Mail |
| 15514275 | LIGA, CHARMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907191 | LIGHT FACTORY , THE/OKL | 6216 S WANETA RD | | | | SPOKANE | WA | 99223 | | | First Class Mail |
| 12907750 | LIGHTFOOT FRANKLIN & WHITE, LL | 400 20TH STREET NORTH | | | | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 13058182 | LIGHTHALL, PRISCILLA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058717 | LIGHTHOUSE | | | | | | | | | LDONALDSON@LIGHTHOUSEMI.ORG | Email |
| 12733179 | LIGHTHOUSE CHIROPRACTIC CENTER | 4509 WINDER HIGHWAY | | | | FLOWERY BRANCH | GA | 30542 | | | First Class Mail |
| 13049924 | LIGHTSEY, GREGORY R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117440 | LIGON, TAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008829 | LILLEY, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907433 | LILLIAN ROSE INC. | 475 MCKENZIE DRIVE PO BOX 182 | | | | MUKWONAGO | WI | 53149 | | | First Class Mail |
| 12817538 | LILLIEN, MERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057076 | LILLIS, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907239 | LILYS LIVING, INC/OKL | 13122 S NORMANDIE AVE | | | | GARDENA | CA | 90249 | | | First Class Mail |
| 18184564 | LIM, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989849 | LIM, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16118259 | LIM, SHAW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092199 | LIMANOVSKI, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754034 | LIME CRIME, INC. | 21255 BURBANK BLVD SUITE 120 | | | | LOS ANGELES | CA | 91367 | | | First Class Mail |
| 12820037 | LIMES, ALEXA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557315 | LIMING, BROOKE NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754037 | LIMITLESS INNOVATIONS | 4800 METALMASTER WAY | | | | MCHENRY | IL | 60050 | | | First Class Mail |
| 13043481 | LIMKAR, RAVI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 55600286 | LIMKE, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122559 | LIMON, EMMANUEL PEREZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902396 | LIN, HUAI-AN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131688 | LIN, JING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122563 | LIN, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057904 | LIN, QIAO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167681 | LIN, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868762 | LIN, RUNJUAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085331 | LIN, YI YU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077765 | LIN, ZHIRONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078208 | LINARES, EVELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994467 | LINARES, MARIANE MOREIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656494 | LINCOLN ELECTRIC SYSTEM | 1040 O ST. | | | | LINCOLN | NE | 68508-3609 | | | First Class Mail |
| 13058336 | LINCOLN ELECTRIC SYSTEM | | | | | | | | | MDANIELSON@LES.COM | Email |
| 12744737 | LINCOLN PARISH SALES AND USE TAX COMMISSION | P.O. BOX 863 | | | | RUSTON | LA | 71273-0863 | | | First Class Mail |
| 12879615 | LIND, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908916 | LINDA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907993 | LINDALE HOLDINGS LLC AND | 3737 WOODLAND AVENUE | | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 13116971 | LINDALE HOLDINGS LLC AND LINDALE HOLDINGS II LLC | | | | | | | | | ACARLS@SPMBLAW.COM | Email |
| 13116969 | LINDALE HOLDINGS LLC AND LINDALE HOLDINGS II LLC | | | | | | | | | JIM@TIPROP.COM | Email |
| 15669847 | LINDAUER, JOHN WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057361 | LINDBLOM, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064296 | LINDEMANN, CARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754041 | LINDEN SWEDEN INC. | 7609 WASHINGTON AVE S | | | | EDINA | MN | 55439 | | | First Class Mail |
| 12750067 | LINDENMEYR CENTRAL | 3 MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 | | | First Class Mail |
| 12991082 | LINDER, SAMANTHA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990468 | LINDERS, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181071 | LINDGREN, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13086802 | LINDMAYER, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989571 | LINDQUIST, CLAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18989570 | LINDQUIST, CLAIRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995826 | LINDQUIST, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989263 | LINDSAY, ROXANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876492 | LINDSAY, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005667 | LINDSEY, ASIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987409 | LINDSEY, CADY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540332 | LINDSEY, TANZANIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989938 | LINDSEY, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727131 | LINDY ARPANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12720550 | LINDY BOWMAN COMPANY THE | 7180 TROY HILL DR STES J AND K | | | | ELKRIDGE | MD | 21075 | | | First Class Mail |
| 12726757 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12720556 | LINON HOME DECOR PRODUCTS | 22 JERICHO TURNPIKE SUITE 200 | | | | MINEOLA | NY | 11501 | | | First Class Mail |
| 15513858 | LINSEMAN, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13049372 | LINSMEYER, PATTY JO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065680 | LINTHICUM, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754042 | LINUM HOME TEXTILES LLC | 194 W SPRING VALLEY AVE | | | | MAYWOOD | NJ | 07607 | | | First Class Mail |
| 18989786 | LIOTTA, ALEC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908936 | LIPICH JR, GERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18131553 | LIPKOWITZ, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131649 | LIPPERINI, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908569 | LIQUIDPIXELS INC | 9 ROYALE DRIVE | | | | FAIRPORT | NY | 14450 | | | First Class Mail |
| 12908835 | LISA TAVERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15544231 | LISIUS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000156 | LISTER, JAMILIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167569 | LISTIAK, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996571 | LISTON, ALEXANDRIA MAKIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077622 | LITAKER, LESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058798 | LITTERAL, LEONOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720560 | LITTLE ASHKIM | 8601 BEECH TREE ROAD | | | | BETHESDA | MD | 20817 | | | First Class Mail |
| 12720562 | LITTLE BOT INC. | 250 CONSUMERS RD. #1108 | | | | NORTH YORK | ON | M2J 4V6 | CANADA | | First Class Mail |
| 12879956 | LITTLE BOT INC. | | | | | | | | | TAO@LITTLEBOT.CA | Email |
| 12720567 | LITTLE EARTH PRODUCTIONS INC. | 2400 JOSEPHINE STREET | | | | PITTSBURGH | PA | 15203 | | | First Class Mail |
| 12876475 | LITTLE GIANT LADDER SYSTEMS, LLC | | | | | | | | | MARGO@LADDERS.COM | Email |
| 12907384 | LITTLE GIANT LADDER SYSTEMS,LLC | 1198 N. SPRING CREEK PLACE | | | | SPRINGVILLE | UT | 84663 | | | First Class Mail |
| 12743315 | LITTLE KIDS INC. | 1015 NEWMAN AVENUE | | | | SEEKONK | MA | 02771 | | | First Class Mail |
| 12743320 | LITTLE UNICORN LLC | 15 S MAIN STE 300 | | | | LOGAN | UT | 84321 | | | First Class Mail |
| 18239160 | LITTLE UNICORN LLC | | | | | | | | | DCARVER@LITTLEUNICORN.COM | Email |
| 13064702 | LITTLE WAISTED LLC | | | | | | | | | TREVOR@BAKERYBLING.COM | Email |
| 12743321 | LITTLE WAISTED LLC DBA BAKERY BLING | 6000 NW 23RD STREET | | | | OKLAHOMA CITY | OK | 73127 | | | First Class Mail |
| 13056933 | LITTLE, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12924562 | LITTLEHIPPO INC. | | | | | | | | | STEPHANIE@LITTLEHIPPO.COM | Email |
| 18181039 | LITTLEJOHN, GINAYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023815 | LITTLETON, CHRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426541 | LITTRELL, JED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087790 | LITVEN, LIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120602 | LITZ, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165715 | LIU, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058950 | LIU, HUI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12862028 | LIU, JIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989922 | LIU, JING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092241 | LIU, JUNCHENG C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994641 | LIU, LING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057754 | LIU, MENGYU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050618 | LIU, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084956 | LIU, RONGRONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044010 | LIU, YU CHUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743322 | LIVE GOOD INC. | 23 MAUCHLY SUITE 106 | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 12743323 | LIVE RIGHT | 202 WEST COTTAGE AVE | | | | SANDY | UT | 84070 | | | First Class Mail |
| 13081467 | LIVELY, MARK ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733450 | LIVERAMP, INC. | 225 BUSH STREET 17TH FLOOR, | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 15599947 | LIVERAMP, INC. | JACOB JOSEPH BURGESS | RECEIVABLES CONTROL CORPORATION | 7373 KIRKWOOD CT SUITE 200 | | MAPLE GROVE | MN | 55369 | | | First Class Mail |
| 15599946 | LIVERAMP, INC. | | | | | | | | | VINCENT.MUGABO@LIVERAMP.COM | Email |
| 15546232 | LIVE-RIGHT, LLC | | | | | | | | | NANCEE@BABY-BANANA.COM | Email |
| 15546231 | LIVE-RIGHT, LLC | | | | | | | | | RYAN@BABY-BANANA.COM | Email |
| 13134118 | LIVESEY EAST LLC | | | | | | | | | JMCEWAN@LIVESEYCO.COM | Email |
| 13134116 | LIVESEY EAST LLC | | | | | | | | | EWEST@GKLAW.COM | Email |
| 12743326 | LIVING 63 | 2312 PARK AVE 608 | | | | TUSTIN | CA | 92782 | | | First Class Mail |
| 13105910 | LIVING STYLE (SINGAPORE) PTE. LIMITED | | | | | | | | | PHILIP@PSHINLAW.COM | Email |
| 13105909 | LIVING STYLE (SINGAPORE) PTE. LIMITED | | | | | | | | | RICHARDLOH@LIVINGSTYLE.COM | Email |
| 12724223 | LIVINGSTON INTERNATIONAL INC | 150 PIERCE RD, SUITE 500 | | | | ITASCA | IL | 60143 | | | First Class Mail |
| 12929298 | LIVINGSTON INTERNATIONAL INC | | | | | | | | | CREDITSERVICES@LIVINGSTON.COM | Email |
| 12908303 | LIVINGSTON INTERNATIONAL, INC. | PO BOX 7410166 | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12907901 | LIVINGSTON INT'L PROF SCVS LLC | 45025 AVIATION DRIVE | | | | DULLES | VA | 20166 | | | First Class Mail |
| 12744738 | LIVINGSTON PARISH PUBLIC SCHOOL SYSTEM | P.O. BOX 1030 | | | | LIVINGSTON | LA | 70754 | | | First Class Mail |
| 12744739 | LIVINGSTON PARISH SHERIFF | P.O. BOX 370 | | | | LIVINGSTON | LA | 70754-0370 | | | First Class Mail |
| 12907264 | LIVINGSTON PARISH TAX | PO BOX 370 | | | | LIVINGSTON | LA | 70754 | | | First Class Mail |
| 12828189 | LIVINGSTON, LYNDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076894 | LIVINGSTON, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557371 | LIVIT, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744740 | LIVONIA CITY TREASURER | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154-3060 | | | First Class Mail |
| 12908542 | LIZBETH LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16642998 | LJW INC. DBA SAN FRANCISCO SALT CO | | | | | | | | | AR@REDMONKEYFOODS.COM | Email |
| 12720580 | LLADRO USA INC. | 128 ROCKNE RD | | | | YONKERS | NY | 10701 | | | First Class Mail |
| 13058063 | LLAMAS, ANA BETSY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18189855 | LLAMAS, NIRSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990091 | LMP WORLDWIDE INC | | | | | | | | | ACCOUNTING@LMPWORLDWIDE.COM; CHRISTY.GEHRINGER@LMPWORLDWIDE.COM | Email |
| 12754058 | LNK INTERNATIONAL INC. | 22 ARKAY DRIVE | | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 12981507 | LO, JOSEPH CHIH-CHENG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 164 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12904404 | LO, KWOK SHING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755222 | LOADING DOCK INC. | 20 META LANE | | | | LODI | NJ | 07644 | | | First Class Mail |
| 15435710 | LOAYZA, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15543733 | LOBLANCO, SHERESE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169387 | LOBLANCO, SHERESE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164810 | LOBO, LUDMILLA TORRES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529329 | LOBON GONZALES, MAGDA LOBON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551771 | LOBON GONZALES, MAGDA LOBON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15428938 | LOCKE, AISHA AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131615 | LOCKE, DESARAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091375 | LOCKE, REBECCA LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021674 | LOCKHART, L M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041765 | LODATO, LORELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083458 | LODATO, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754060 | LODGE | 204 EAST 5TH STREET | | | | SOUTH PITTSBURG | TN | 37380 | | | First Class Mail |
| 13087769 | LODHI, FARHAT Z | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17746569 | LOEB, PAULA U. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113374 | LOEHLEIN, FAYE FRANCIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159675 | LOFARO, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112999 | LOFFREDO, ANGELIQUE MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15597520 | LOFGREN, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907207 | LOFTIN EQUIPMENT CO | 1220 N 52ND ST | | | | PHOENIX | AZ | 85008-3454 | | | First Class Mail |
| 13058310 | LOFTIS, AMANDA DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989073 | LOFTIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048680 | LOFTIS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656721 | LOGAN TOWNSHIP | 100 CHIEF LOGAN CIR | | | | ALTOONA | PA | 16602 | | | First Class Mail |
| 18988819 | LOGAN, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989902 | LOGAN, GINA STATON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084574 | LOGAN, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957838 | LOGAN, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232646 | LOGAN, MARTHA G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232648 | LOGAN, MARTHA G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549181 | LOGAN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045803 | LOGISTICS, LANDSTAR GLOBAL | | | | | | | | | BCOROB@LANDSTAR.COM | Email |
| 15540252 | LOGIUDICE, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908213 | LOGIXAL INC | 20 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | | | First Class Mail |
| 12818317 | LOGIXAL INC | | | | | | | | | ABARKIN@SBMESQ.COM | Email |
| 12754068 | LOGO BRANDS | 235 NOAH DRIVE STE 100 | | | | FRANKLIN | TN | 37064 | | | First Class Mail |
| 15899784 | LOGVYNETS, INNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549328 | LOHR, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907633 | LOJA WTP LLC_RNT265267 | 2099 MT DIABLO BLVD | | | | WALNUT CREEK | CA | 94596 | | | First Class Mail |
| 15554093 | LOJA WTP, LLC | | | | | | | | | MARK.MINUTI@SAUL.COM; ROBYN.WARREN@SAUL.COM | Email |
| 15554095 | LOJA WTP, LLC | | | | | | | | | TENGBERG@LOJAGROUP.COM | Email |
| 12908641 | LOKAI HOLDINGS LLC | 180 VARICK STREET | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 13064812 | LOKEN, KARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907368 | LOLLALAND | 1825 S PECK ROAD | | | | MONROVIA | CA | 91016 | | | First Class Mail |
| 12720589 | LOLLI 37 DESIGNS | 130 - 4311 VIKING WAY | | | | RICHMOND | BC | V6V 2K9 | CANADA | | First Class Mail |
| 12720590 | LOLLI 37 DESIGNS INC. | 101-11471 BLACKSMITH PL | | | | RICHMOND | BC | V7A 4T7 | CANADA | | First Class Mail |
| 12720591 | LOLLIPROPS INC. | 381 MANTOLOKING ROAD | | | | BRICK | NJ | 08723 | | | First Class Mail |
| 12720592 | LOLOI RUGS | 4501 SPRING VALLEY ROAD | | | | DALLAS | TX | 75244 | | | First Class Mail |
| 12992616 | LOMAX, MIKAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113334 | LOMBARDOS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005068 | LONARDO, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907456 | LONDON JOHNSON INC. | 112 S. FRENCH STREET | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 12720595 | LONDON LUXURY | 270 NORTH AVENUE 3RD FLOOR | | | | NEW ROCHELLE | NY | 10801 | | | First Class Mail |
| 15899881 | LONDON LUXURY LLC | | | | | | | | | GLEWIS@LONDONLUX.COM | Email |
| 12720596 | LONDON LUXURY LLC IMPORT | 270 NORTH AVENUE 3RD FLOOR | | | | NEW ROCHELLE | NY | 10801 | | | First Class Mail |
| 13091773 | LONE STAR OVERNIGHT LLC | | | | | | | | | EBANTA@NYKCNJLAW.COM | Email |
| 13003036 | LONES, ALISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734125 | LONG HILL TOWNSHIP | BUREAU OFFIRE PREVENTION | 915 VALLEY ROAD | | | GILLETTE | NJ | 07933 | | | First Class Mail |
| 12927091 | LONG, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426613 | LONG, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116537 | LONG, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12856887 | LONG, MARCEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236116 | LONG, QUINLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988499 | LONG, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875437 | LONG, SARAH BYRD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13072472 | LONG, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754072 | LONGLAT INC. | 23 CAROL ST | | | | CLIFTON | NJ | 07014 | | | First Class Mail |
| 12857293 | LONGLAT, INC. | | | | | | | | | MICHELLE@LONGLATINC.COM | Email |
| 13066384 | LONGMIRE, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069354 | LONGO, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003243 | LONGO, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065236 | LONGO, ELISABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948741 | LONGO, MIKAELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15429805 | LONGOBARDO, MARIA TERESA PAJUELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15600009 | LONGOBARDO, MARIA TERESA PAJUELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13115062 | LONGWELL, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542979 | LOOK BEAUTY INC | | | | | | | | | PAULNOVELLO@HOLLYWOODAL.CA | Email |
| 12754079 | LOOK BEAUTY INC. | 7 ST THOMAS STREET SUITE 208 | | | | TORONTO | ON | M5S 2B7 | CANADA | | First Class Mail |
| 12876753 | LOOKADOO, REBECCA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907375 | LOOMIS | P.O. BOX 120757 | | | | DALLAS | TX | 75312 | | | First Class Mail |
| 13058328 | LOOMIS | | | | | | | | | MARY.TEJADA@US.LOOMIS.COM | Email |
| 18241157 | LOONEY, GARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021279 | LOOP, CHEYENNE MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539893 | LOPEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13123427 | LOPEZ DE MARTINEZ, MARIA PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874693 | LOPEZ, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058869 | LOPEZ, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441624 | LOPEZ, BRIGIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13115057 | LOPEZ, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044522 | LOPEZ, CRUZ LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116457 | LOPEZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131573 | LOPEZ, CYNTIA KARINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184664 | LOPEZ, DAISY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085216 | LOPEZ, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18180916 | LOPEZ, JADIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051705 | LOPEZ, JULIET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886918 | LOPEZ, KAREN BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857822 | LOPEZ, LINDIARYS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15432445 | LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15441607 | LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15435788 | LOPEZ, MARIANELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15505847 | LOPEZ, MARINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549660 | LOPEZ, MARINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13119663 | LOPEZ, MEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18191976 | LOPEZ, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15900883 | LOPEZ, MISTY NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817104 | LOPEZ, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441482 | LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512581 | LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18190763 | LOPEZ, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021270 | LOPEZ, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051646 | LOPEZ, SARINA MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15483511 | LOPEZ, SERAFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13124544 | LOPEZ, SHARI LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996453 | LOPEZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163338 | LOPEZ, VALERIE ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998924 | LOPEZ-LUIS, LESLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050761 | LOPEZ-SILVERO, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907801 | LOQATE INC | 550 COLLEGE AVE, | | | | PALO ALTO | CA | 94306 | | | First Class Mail |
| 13052265 | LORA, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048232 | LORA, XENIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720609 | LORENA CANALS USA INC. | | | | | | | | | CONTROLLING@LORENACANALS.COM | Email |
| 13121572 | LORENA CANALS USA, INC. | | | | | | | | | JTURMAN@FFGNESQS.COM | Email |
| 13009100 | LORENZEN, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720611 | LORENZO IMPORT LLC | 360 CHASE RIVER ROAD | | | | WATERBURY | CT | 06704 | | | First Class Mail |
| 12908731 | LORI KNUDSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908738 | LORI SWINDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18160308 | LORMAND, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734126 | LOS ANGELES CITY CLERK SUNSET & VINE BID | 200 N SPRING ST 2ND FLOOR RM 224 | | | | LOS ANGELES | CA | 90012 | | | First Class Mail |
| 12656674 | LOS ANGELES COUNTY | 1000 S FREMONT AVE | | | | ALHAMBRA | CA | 91803 | | | First Class Mail |
| 12734127 | LOS ANGELES COUNTY FIRE DEPT | C.U.P.A | P.O. BOX 514267 | | | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 12759735 | LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 | | | First Class Mail |
| 12759760 | LOS ANGELES DEPT OF WTR & PWR | 111 N HOPE ST | | | | LOS ANGELES | CA | 90012 | | | First Class Mail |
| 12835987 | LOS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886239 | LOSACK, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050128 | LOSAGIO, EDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12914481 | LOSCHIAVO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888141 | LOSEY, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118838 | LOTFIZADEH, NEDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720616 | LOTSO LLC | 88 REDDING ROAD | | | | CAMPBELL | CA | 95008 | | | First Class Mail |
| 12899329 | LOTSO LLC | | | | | | | | | BESTIN@UNILOVEBABY.COM | Email |
| 14556990 | LOTT, KAREN ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549318 | LOUANGSARATH, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880058 | LOUDER, BETHANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742634 | LOUDOUN COUNTY TAX COLLECTOR | P.O. BOX 1000 | | | | LEESBURG | VA | 20177-1000 | | | First Class Mail |
| 12734130 | LOUDOUN COUNTY TREASURER | P.O. BOX 1000 | | | | LEESBURG | VA | 20177-1000 | | | First Class Mail |
| 18167661 | LOUEY, QUON KEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021660 | LOUIE, RITA C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908436 | LOUIS FISCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908402 | LOUIS SEBASTIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13001445 | LOUISE, SIERRA DE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 166 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | | | First Class Mail |
| 12734137 | LOUISIANA DEPT OF ENV QUALITY | FINANCE SERVICES DIVISION | P.O. BOX 4311 | | | BATON ROUGE | LA | 70821 | | | First Class Mail |
| 12734138 | LOUISIANA DEPT. OF AGRICULTURE | FORESTRY/DIV OF WEIGHTS & MEAS | P.O. BOX 91081 | | | BATON ROUGE | LA | 70821 | | | First Class Mail |
| 12656518 | LOUISVILLE WATER CO | 550 SOUTH THIRD ST | | | | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 13133536 | LOUISVILLE WATER COMPANY | | | | | | | | | BSOICE@LWCKY.COM | Email |
| 15549158 | LOUKA, RAMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078153 | LOUVIERE, ALAYNA KLARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481392 | LOVATE HEALTH SCIENCES U.S.A. INC. | DEPT CH 17215 | | | | PALATINE | IL | 60055 | | | First Class Mail |
| 15556978 | LOVATE HEALTH SCIENCES U.S.A. INC. | | | | | | | | | JOANN.HEIKKILA@IOVATE.COM | Email |
| 15556979 | LOVATE HEALTH SCIENCES U.S.A. INC. | | | | | | | | | TANYA.MISTRY@IOVATE.COM | Email |
| 12994050 | LOVE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990333 | LOVE, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720624 | L'OVEDBABY | 7445 TOPANGA CANYON BLVD FL1 | | | | CANOGA PARK | CA | 91303 | | | First Class Mail |
| 13134536 | LOVELL, BRIGITTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12732640 | LOVERLY | 481 BROADWAY #4, NEW YORK | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 12819286 | LOVERLY, INC. | | | | | | | | | KELLEE@LOVERLY.COM; PAIGE@LOVERLY.COM | Email |
| 12994660 | LOVETT, JOAN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720630 | LOVIE STYLE LLC | 2325 BEAR CREEK PLACE | | | | CHULA VISTA | CA | 91915 | | | First Class Mail |
| 12948829 | LOW, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023857 | LOWDEN, EDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084811 | LOWE, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554251 | LOWE, BOBBIE JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888657 | LOWE, GLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18215288 | LOWE, MAEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899267 | LOWE, MARQUET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987721 | LOWE, SENTRIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084906 | LOWELL, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071463 | LOWENKRON, AARON JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734139 | LOWER MERION TOWNSHIP SECURITY | ATTN: KAREN SECURITY ALARM | 71E LANCASTER AVE | | | ARDMORE | PA | 19003 | | | First Class Mail |
| 12997102 | LOWMAN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742633 | LOWNDES COUNTY TAX COMMISSIONER | P.O. BOX 1409 | | | | VALDOSTA | GA | 31603 | | | First Class Mail |
| 18192237 | LOWRY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082227 | LOWRY, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424054 | LOWRY, KATHLEEN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418157 | LOY, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819605 | LOYA, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065204 | LOYA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417485 | LOYDENE WILCOXSON, LOYDENE AND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926701 | LOZANO, EVIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978411 | LOZANO, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12724159 | LOZIER CORPORATION | P.O. BOX 3577 | | | | OMAHA | NE | 68103 | | | First Class Mail |
| 18988941 | LOZIER, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733422 | LRN CORPORATION | 41 MADISON AVENUE 30TH FLOOR | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 12880333 | LRN CORPORATION | | | | | | | | | LRNACCOUNTSRECEIVABLE@LRN.COM | Email |
| 18215254 | LS PARRY INC | | | | | | | | | LINDA@PRODUCTLAUNCHERS.CO | Email |
| 18215253 | LS PARRY INC | | | | | | | | | LSPARRYINC@GMAIL.COM | Email |
| 12747681 | LS PARRY INC. | 126 GOLDEN BRIDGE RD | | | | KATONAH | NY | 10536-3443 | | | First Class Mail |
| 12886587 | LSO LONESTAR OVERNIGHT | 2800 E PLANO PARKWAY | SUITE 300 | | | PLANO | TX | 75074 | | | First Class Mail |
| 12760362 | LTC RETAIL, LLC | | | | | | | | | JCAPITANO@KPTLAW.COM | Email |
| 15420428 | LU, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988021 | LU, JIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043826 | LU, JINGWEI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880000 | LU, KAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12834850 | LU, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18189872 | LU, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12929608 | LU, MINGHUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12926913 | LU, MINGHUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529767 | LU, XIAOHUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045363 | LUA, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734141 | LUBBOCK CENTRAL APPRAISAL DIST_LIC271325 | 2109 AVENUE Q | P.O. BOX 10568 | | | LUBBOCK | TX | 79408 | | | First Class Mail |
| 12734142 | LUBBOCK CENTRAL APPRAISAL DISTRICT | P.O. BOX 10568 | | | | LUBBOCK | TX | 79408-3568 | | | First Class Mail |
| 18189704 | LUBNA, ATIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978584 | LUCARZ, BERNADETA MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747687 | LUCAS + MCKEARN | 10300 PERKINS ROAD SUITE 101 | | | | BATON ROUGE | LA | 70810 | | | First Class Mail |
| 15420004 | LUCAS, IAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419635 | LUCAS, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886108 | LUCAS, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554783 | LUCHT, JOAN E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057868 | LUCIA, ALETA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071403 | LUCIDI, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064412 | LUCIDO, CAROLE M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13025564 | LUCIDO-VENDITTELLI, JENNIFER ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071268 | LUCK, MARIA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720645 | LUCKY LUNA LLC | 2141 COLLINS RD STE 401 | | | | DENTON | TX | 76208 | | | First Class Mail |
| 13057924 | LUDMER, LARRY H | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 167 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18139619 | LUERSEN, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720649 | LUGGAGE AMERICA INC. DBA OLYMPIA | 24200 S MAIN STREET | | | | CARSON | CA | 90745 | | | First Class Mail |
| 12763364 | LUGGAGE SMART LLC | | | | | | | | | KAREN@AOTEX.COM | Email |
| 15539760 | LUGO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15614382 | LUIS, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135724 | LUJAN, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092477 | LUKASIK, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908586 | LUKE STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 17120454 | LUKE, TRINA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754088 | LULYBOO LLC | 20761 CANADA | | | | LAKE FOREST | CA | 92630 | | | First Class Mail |
| 1823914S | LULYBOO LLC | | | | | | | | | PAZIT@LULYBOO.COM | Email |
| 13025526 | LUM, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1305714S | LUM, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1265657S | LUMA ENERGY | 644 AVE FERNANDEZ JUNCOS | STE 301 | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 12754090 | LUMEHRA INTERNATIONAL INC | 281A GLEBEMOUNT AVE | | | | TORONTO | ON | M4C 3V2 | CANADA | | First Class Mail |
| 12754091 | LUMIEWORLD LLC | 22419 NE 9TH DRIVE | | | | SAMMAMISH | WA | 98074 | | | First Class Mail |
| 18238051 | LUMIEWORLD LLC | | | | | | | | | ALLENSIG3654@GMAIL.COM | Email |
| 12720652 | LUMISOURCE INC. | 2950 OLD HIGGINS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | | | First Class Mail |
| 13070227 | LUMISOURCE, LLC | | | | | | | | | AR@LUMISOURCE.COM | Email |
| 12998966 | LUN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418326 | LUNA CORTES, BRENDA YANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12820605 | LUNA, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008797 | LUNA, EMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17633600 | LUNA, REBECA E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995907 | LUND, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417737 | LUNDBERGH, KANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1898915S | LUNDHOLM, ALINA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1272065S | LUNII CORP. | 27 WEST 20TH STREET SUITE 800 | | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 12996178 | LUNNEY, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057244 | LUO, ANDING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513221 | LUONG, KIEU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513219 | LUONG, KIEU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901031 | LUPTOWSKI, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749844 | LUS | 2701 MOSS ST | | | | LAFAYETTE | LA | 70501 | | | First Class Mail |
| 18170077 | LUSARDI, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857625 | LUSHER, REBEKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998667 | LUSHKA, GENTJAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024348 | LUSK, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994037 | LUSTENRING, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899797 | LUSTIG, COSETTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907121 | LUSZCZYNSKI, LUKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995833 | LUTSAK, NAZARIY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720662 | LUTTRELL INVESTMENTS INC | 3300 WEST 65TH STREET | | | | LITTLE ROCK | AR | 72209 | | | First Class Mail |
| 13077797 | LUTZ, VICTORIA G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720664 | LUV BUG COMPANY | 371 STONYHILL DRIVE | | | | CHALFONT | PA | 18914 | | | First Class Mail |
| 12833417 | LY, BOBBIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 1542440S | LY, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048952 | LY, THANH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869314 | LYBOLT, LIZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828524 | LYCKE, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908622 | LYFT INC | 185 BERRY STREET | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 19023825 | LYMAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15533999 | LYNAN, MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13092249 | LYNCH, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826523 | LYNCH, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993106 | LYNCH, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734143 | LYNCHBURG CITY TREASURER | 900 CHURCH ST | | | | LYNCHBURG | VA | 24505 | | | First Class Mail |
| 13021748 | LYNDALE INTERNATIONAL INC. | | | | | | | | | LHAN@LYNDALEDECOR.COM | Email |
| 12743773 | LYNDALE INTERNATIONAL INC. | | | | | | | | | LHAN@LYNDALEDECOR.OM | Email |
| 12743775 | LYNK INC. | 8241 MELROSE DRIVE | | | | LENEXA | KS | 66214 | | | First Class Mail |
| 12908524 | LYNN MCGRATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12872540 | LYNN, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091321 | LYNN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883599 | LYNN, ROBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058713 | LYON, CHLOE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058912 | LYONS, AMY MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986444 | LYONS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13046091 | LYONS, SONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057549 | LYTHGOE, RHONDA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557043 | LYTLE, MADELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1299607S | LYTLE, RON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743778 | LYV LIFE, INC. DBA CORA | BOX 83327 | | | | WOBURN | MA | 01813 | | | First Class Mail |
| 12886588 | M & M TRANSPORT SERVICES,INC. | 643 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379 | | | First Class Mail |
| 12908932 | M AZOULAY, DANIELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907760 | M BOOTH & ASSOCIATES LLC | 666 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12720819 | M DESIGN VILLAGE BABY IMPORT | | | | | | | | | ADAM@MDESIGNVILLAGE.COM | Email |
| 12748274 | M H & B, LLC | 571 PLAINS ROAD | | | | MILFORD | CT | 06461 | | | First Class Mail |
| 13057317 | M JACOB & SONS DBA SPRAYCO | | | | | | | | | BSENAK@MJSPACKAGING.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 168 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907502 | M&D REAL ESTATE LP | 2500 DISCOVERY BOULEVARD | | | | ROCKWALL | TX | 75032 | | | First Class Mail |
| 12720935 | M&M SALES ENTERPRISES INC | 1300 SYNERGY COURT | | | | DUBUQUE | IA | 52002 | | | First Class Mail |
| 13088090 | M, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745874 | M. BLOCK & SONS INC. | 1079 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 13090120 | M. BOOTH & ASSOCIATES LLC | | | | | | | | | JOHNL@MBOOTH.COM | Email |
| 13090118 | M. BOOTH & ASSOCIATES LLC | | | | | | | | | MGIUGLIANO@DGLAW.COM | Email |
| 12908057 | M. KAMENSTEIN INC. | CO LIFETIME BRANDS INC | | | | GARDEN CITY | NY | 11530 | | | First Class Mail |
| 15668936 | M.O.R. SNOWDEN SQUARE LLLP | | | | | | | | | GPHILIPPOU@HARBOREAST.COM | Email |
| 15540339 | M.O.R. SNOWDEN SQUARE LLLP | | | | | | | | | LKOUTS@MCXPLAW.COM | Email |
| 13122068 | M.S.S. MILLBURN REALTY CO. | | | | | | | | | ANDREW.LOFREDO@CREVERTICAL.COM | Email |
| 13122069 | M.S.S. MILLBURN REALTY CO. | | | | | | | | | DMCGILL@WEBBERMCGILL.COM | Email |
| 12858570 | M/S. LIBERTY PROCUREMENT CO INC., USA | | | | | | | | | BETH.HACKER@BEDBATH.COM; LARRY.LEONARD@BEDBATH.COM | Email |
| 12925116 | M/S. LIBERTY PROCUREMENT CO INC., USA | | | | | | | | | ARUN@GOLDLINEEXPORTS.COM | Email |
| 12887099 | MA, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048204 | MA, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989851 | MA, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858044 | MAAHS, JILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825907 | MAARTIN COUNTY UTILITIES | | | | | | | | | TTHACH@MARTIN.FL.US | Email |
| 15552967 | MA-BARANOVSKIY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669926 | MABEN, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058505 | MABRY, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819206 | MABUDIAN, MOHSEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720674 | MAC SPORTS | 2083 PUDDINGSTONE DRIVE | | | | LA VERNE | CA | 91750 | | | First Class Mail |
| 15548637 | MACALUS, MICHAEL TANNER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113133 | MACANANNY, MICHAEL JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908494 | MACARIO ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12899027 | MACCARI, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556959 | MACCINI, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874181 | MACCONNELL, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058863 | MACDONALD, EVEREST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058928 | MACDONALD, IAN ALISTER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828520 | MACDONALD, LESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549168 | MACDONALD, STACIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883387 | MACERICH LAKEWOOD LP | | | | | | | | | DAVID@DAVIDCOHEN-LAW.COM | Email |
| 13042048 | MACHA, DENNIS R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049370 | MACIAS, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556625 | MACIAS, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819488 | MACIE, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122847 | MACK, DIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17401762 | MACK, EVON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726989 | MACKAY LAW INC | 13 .5 JAMES STREET | | | | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 14893475 | MACKAY, ALAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823664 | MACLEAN, MEREDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232464 | MACMASTER, DELWING M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720671 | MACMILLAN - MPS WAREHOUSE | 120 BROADWAY FLOOR 25SW | | | | NEW YORK | NY | 10271 | | | First Class Mail |
| 15425114 | MACMILLAN HOLDINGS LLC | | | | | | | | | AREFT@MPSVIRGINIA.COM; LGRICE@MPSVIRGINIA.COM | Email |
| 12915659 | MACMILLAN HOLDINGS LLC | | | | | | | | | SPLEASANTS@MPSVIRGINIA.COM | Email |
| 15554161 | MACMUNN, RITA JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989418 | MACOMB COUNTY TREASURER'S OFFICE, ATTN: LAWRENCE ROCCA, TREASURER | | | | | | | | | PAIGE.BACHAND@MACOBOGOV.ORG | Email |
| 13069616 | MACOMB COUNTY TREASURER'S OFFICE, ATTN: LAWRENCE ROCCA, TREASURER | | | | | | | | | PAIGE.BACHAND@MACOMBGOV.ORG | Email |
| 15529831 | MACOR, SUMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908975 | MAC'S JANITORIAL SERVICE | 858 NORTH LENOLA ROAD | | | | MOORESTOWN | NJ | 08057 | | | First Class Mail |
| 18990240 | MACWAN, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720685 | MAD PRODUCT INNOVATIONS | 1771 OAKBREEZE LN | | | | JAX BCH | FL | 32250-2500 | | | First Class Mail |
| 12999847 | MAD RIVER DEVELOPMENT LLC | | | | | | | | | LPENSA@THEALTAGROUP.NET; RGAYDOS@RLTLAWFIRM.COM | Email |
| 15478092 | MAD RIVER DEVELOPMENT LLC | | | | | | | | | JLUBETKIN@RLTLAWFIRM.COM | Email |
| 12733430 | MADALINA ALBU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12883075 | MADALTA ENTERPRISES, LLC | POST OFFICE BOX 72 | | | | STANTON | NJ | 08885 | | | First Class Mail |
| 12989599 | MADAN, SHEEL DEV | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818675 | MADDEN, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058688 | MADDEN, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116782 | MADDEN, LESLEY NYCOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990053 | MADDEN, VIVIAN D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236935 | MADDEN-WARNICK, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070811 | MADDEX, REBECCA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743210 | MADE IN MARS INC. | 20955 PATHFINDER ROAD SUITE 100 | | | | DIAMOND BAR | CA | 91765 | | | First Class Mail |
| 12743212 | MADELAINE CHOCOLATE NOVELTIES INC. | 96-03 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11693 | | | First Class Mail |
| 12887616 | MADERE, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057304 | MADERE, MARISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136043 | MADI, RAMIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870289 | MADHEROS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991689 | MADIGAN, BRENDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 169 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12742594 | MADISON CITY TREASURER | P.O. BOX 2999 | | | | MADISON | WI | 53701-2999 | | | First Class Mail |
| 12742596 | MADISON COUNTY TRUSTEE | 100 E MAIN ST ROOM 107 | | | | JACKSON | TN | 38301-6239 | | | First Class Mail |
| 12999295 | MADISON COUNTY, ALABAMA | | | | | | | | | JRICH@MADISONCOUNTYAL.GOV | Email |
| 12749819 | MADISON GAS & ELECTRIC | 623 RAILROAD ST | | | | MADISON | WI | 53703 | | | First Class Mail |
| 17474615 | MADISON LAZIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908820 | MADISON MALET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18239185 | MADISON MALET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907182 | MADISON PARISH SALES TAX FUND | 508 JOHN DALE DR | | | | VIDALIA | LA | 71373 | | | First Class Mail |
| 12750701 | MADISON PARISH SCHOOL BOARD | SALES AND USE TAX | P.O. BOX 1830 | | | TALLULAH | LA | 71284-1830 | | | First Class Mail |
| 12656648 | MADISON SUBURBAN UTILITY DIST | | | | | | | | | MSUD@MSUD.NET | Email |
| 14893764 | MADISON, ELISABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727523 | MADIX INC. | 500 AIRPORT RD | | | | TERRELL | TX | 75160 | | | First Class Mail |
| 12864531 | MADIX, INC | | | | | | | | | KMARSZALEK@MADIXINC.COM | First Class Mail |
| 12985760 | MADRID, GENEVIEVE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908660 | MADYANA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12901209 | MAEDA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887254 | MAERTENS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720688 | MAESA LLC | 225 LIBERTY STREET SUITE 2301 | | | | NEW YORK | NY | 10281 | | | First Class Mail |
| 13112452 | MAESA LLC | | | | | | | | | EMMA.POLGAR@MAESA.COM; MAESALEGAL@MAESA.COM | Email |
| 12990587 | MAESTAS, AVA ISABELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899387 | MAEZ, D'ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089291 | MAG INSTRUMENT, INC. | | | | | | | | | MSARMIENTO@MAGMAIL.COM | Email |
| 13082816 | MAGA, SHARON MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995761 | MAGALLON-BENITEZ, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15435810 | MAGAN, RUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 14557112 | MAGANA, CRISELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894874 | MAGARO, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989690 | MAGEE, MACKENZIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834798 | MAGEE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049758 | MAGEE, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754097 | MAGEFESA USA | 3325 NW 70TH AVENUE | | | | MIAMI | FL | 33122 | | | First Class Mail |
| 12948950 | MAGEFESA USA | | | | | | | | | ACCT2@MAGEFESAUSA.COM | Email |
| 12754101 | MAGHREB IMPORTS LLC | 400 ORCHARD LANE | | | | FORT WASHINGTON | PA | 19034 | | | First Class Mail |
| 12733467 | MAGICLINKS, INC. | 361 VERNON AVENUE #6 VENICE | | | | LOS ANGELES | CA | 90291 | | | First Class Mail |
| 12817592 | MAGICLINKS, INC. | | | | | | | | | LEON.AZUMA@MAGICLINKS.COM | Email |
| 17116399 | MAGID, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983332 | MAGIERA, ANETA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120523 | MAGLIANO, MARIA A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133485 | MAGNIN, DANIELLE NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731736 | MAGNOLIA COMMONS SC LLC | 5865 NORTHPAINT PARKWAY #250 | | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 18160040 | MAHAFFEY, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024055 | MAHAFFEY, GLENDA V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042075 | MAHAJAN, MAYUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987929 | MAHAN, JAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051023 | MAHANKALI, VASANTHA LAKSHMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996843 | MAHAPATRA, SATYABRATA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024452 | MAHARI, SOFIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990253 | MAHER, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478402 | MAHIDA, GAUTAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557307 | MAHMOOD, MUJAHID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190821 | MAHMOOD, SHAHARIAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995634 | MAHONEY, AMY LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122351 | MAIDEN, VALENCIA DENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720701 | MAIGHAN DISTRIBUTION INC | 888 WELLINGTON ST SUITE 2001 | | | | MONTREAL | QC | H3C 0N1 | CANADA | | First Class Mail |
| 13052256 | MAILJAN, ARGINEH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15899862 | MAIMAITISIDIKE, HAIRENSHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043544 | MAIN STREET AT EXTON II, L.P. | | | | | | | | | SHEARER@WOLFSONGROUPINC.COM | Email |
| 12880044 | MAIN STREET AT EXTON II, L.P. | | | | | | | | | WOLFSON@WOLFSONGROUPINC.COM | Email |
| 12907513 | MAIN STREET AT EXTON LP | 120 W GERMANTOWN PIKE | | | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| 12907159 | MAIN STREET SERVICES | 2100 MCKINNEY AVE #700 | SUITE 1250 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12734147 | MAINE DEPT OF AGRICULTURE | DIV. OF PLANT INDUSTRY | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | | | First Class Mail |
| 12658608 | MAINE NATURAL GAS | 9 INDUSTRIAL PARKWAY | | | | BRUNSWICK | ME | 04011 | | | First Class Mail |
| 12742660 | MAINE REVENUE SERVICES | P.O. BOX 1065 | | | | AUGUSTA | ME | 04332-1065 | | | First Class Mail |
| 12908725 | MAINLY BASKETS/OKL | 2197 CANTON ROAD | SUITE 107 | | | MARIETTA | GA | 30066 | | | First Class Mail |
| 12733305 | MAINTENX INTERNATIONAL | 2202 NORTH HOWARD AVE | | | | TAMPA | FL | 33607 | | | First Class Mail |
| 15514284 | MAINTENX INTERNATIONAL | | | | | | | | | LLOGORZ@MAINTENX.COM | Email |
| 13134105 | MAIO, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084401 | MAIONE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009372 | MAIR, SHAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996895 | MAITER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122845 | MAIUCCORO, CYNTHIA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744018 | MAJESTIC HOME GOODS INC. | 2102 C ALTON PARKWAY | | | | IRVINE | CA | 92606 | | | First Class Mail |
| 18240769 | MAJIED, KHALIL Y | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835925 | MAJMUNDAR, RAAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866824 | MAJOR, CHAYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117301 | MAJOR, MICHELLE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733432 | MAJORDOMO MEDIA, LLC | 242 STRATFORD RD. BROOKLYN | | | | NEW YORK | NY | 11218 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 170 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18995136 | MAKARY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15511848 | MAKINEN, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744026 | MAKROTEKS TEXTILE LLC | 459 IRANISTAN AVE | | | | BRIDGEPORT | CT | 06605 | | | First Class Mail |
| 13077525 | MALCOLM, LUANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720704 | MALDEN INTERNATIONAL DESIGNS INC. | | | | | | | | | MADELEINE@MALDEN.COM | Email |
| 12868715 | MALDONADO, CELIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868199 | MALDONADO, GLORIMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994671 | MALDONADO, MARIA GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824086 | MALDONADO, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747219 | MALECKI, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557225 | MALFAVON, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13056986 | MALHOTRA, AISHYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009666 | MALIK, AQUILAH NAFEESAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869605 | MALIK, LAIQA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872032 | MALIK, RABIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045486 | MALIWAT, ELSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908266 | MALL AT GURNEE MILLS LLC | DAVID S GOLES | SWANSON MARTIN & BELL LLP | 1860 W WINCHESTER ROAD , SUITE 201 | | LIBERTYVILLE | IL | 60048 | | | First Class Mail |
| 12949391 | MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | | | ATLANTA | GA | 30384-0305 | | | First Class Mail |
| 12748484 | MALL AT POTOMAC MILLS LLC_RNT213608 | P.O. BOX 277866 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 13057031 | MALL AT POTOMAC MILLS, LLC | PO BOX 277866 | | | | ATLANTA | GA | 30384-7866 | | | First Class Mail |
| 15418644 | MALLA, SUSHREETA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116651 | MALLAGARI, RAJESHWARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057986 | MALLAM, RAJESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823288 | MALLERY, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825905 | MALLETT, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181950 | MALLETT, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134556 | MALLEY, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952132 | MALLINA, SRUTHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071557 | MALLIYER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042837 | MALONE, ELIANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236594 | MALONE, HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058793 | MALONEY, DELORES DEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833542 | MALONEY-NAJJAR, KELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12981888 | MALOY, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907811 | MALPACK CORP | 11107 SOUTH COMMERCE BLVD | | | | CHARLOTTE | NC | 28273 | | | First Class Mail |
| 13056942 | MALPACK CORP. | | | | | | | | | PAMELA@MALPACK.CA | Email |
| 13112800 | MALTESE, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999633 | MALTZMAN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908801 | MALZEKE ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907202 | MAM CANADA LLC | CO MAM USA CORPORATION | | | | PURCHASE | NY | 10577 | | | First Class Mail |
| 12908128 | MAM USA CORPORATION | | | | | | | | | NEERA.GRAF@MAMBABY.COM | Email |
| 12720711 | MAMA MIO US INC. | 1041 W 18TH STREET STE A205 | | | | COSTA MESA | CA | 92627 | | | First Class Mail |
| 13058534 | MAMANI, ISIDORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747388 | MAMIYE BROTHERS INC. | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 19023867 | MAMMEN, ADRIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048374 | MAMSA, HAFSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995612 | MAMY INVESTMENTS INC | | | | | | | | | MAMYINVESTMENTS@GMAIL.COM | Email |
| 12728928 | MANAGED BUSINESS COMMUNICATION | 1572 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869 | | | First Class Mail |
| 12763441 | MANAGED BUSINESS COMMUNICATIONS, INC. | | | | | | | | | LDELLAMO@MANAGEDBUSINESS.COM | Email |
| 18083532 | MANALAC, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656662 | MANATEE CO UTILITIES DEPT | 1112 MANATEE AVE WEST | | | | BRADENTON | FL | 34205 | | | First Class Mail |
| 18239819 | MANATEE CO UTILITIES DEPT | | | | | | | | | EVAN.PILACHOWSKI@MYMANATEE.ORG | Email |
| 13064847 | MANATEE COUNTY | | | | | | | | | SARAH.WARREN@MYMANATEE.ORG | Email |
| 12734150 | MANATEE COUNTY TAX COLLECTOR | P.O. BOX 25300 | | | | BRADENTON | FL | 34206-5300 | | | First Class Mail |
| 12825293 | MANATEE COUNTY TAX COLLECTOR | | | | | | | | | LEGAL@TAXCOLLECTOR.COM | Email |
| 13113845 | MANCHESTER, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542675 | MANCINELLI, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747391 | MANCINI LEATHER GOODS INC | 1840 ONESIME-GAGNON | | | | LACHINE | QC | H8T 3M6 | CANADA | | First Class Mail |
| 15425420 | MANCUSO, MICHELE T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022120 | MANDADI, CHAITHANYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057415 | MANDELL, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000491 | MANDEVILLE, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881140 | MANDHANIA, ANMOL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907860 | MANDIANT LLC | PO BOX 123063 | | | | DALLAS | TX | 75312 | | | First Class Mail |
| 15600688 | MANDIOLA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855284 | MANELA, NERISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888503 | MANES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481419 | MANESS, ELLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18990232 | MANGAL, RAHUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12924743 | MANGANIELLO, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022103 | MANGES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12895289 | MANGOLD, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135853 | MANGROO, CARISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417824 | MANGUAL, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115931 | MANGUM, TIFFANY MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12729286 | MANHATTAN ASSOCIATES INC. | P.O. BOX 102851 | | | | ATLANTA | GA | 30368 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 171 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15426705 | MANHATTAN ASSOCIATES, INC. | | | | | | | | | AR@MANH.COM | Email |
| 18185092 | MANHATTAN ASSOCIATES, INC. | | | | | | | | | BANKRUPTCY@MANH.COM | Email |
| 18185901 | MANHATTAN ASSOCIATES, INC. | | | | | | | | | CBERNARDINO@KILPATRICKTOWNSEND.COM | Email |
| 18185090 | MANHATTAN ASSOCIATES, INC. | | | | | | | | | CCARTER@MANH.COM | Email |
| 12908137 | MANHATTAN COMFORT | 319 RIDGE ROAD | | | | DAYTON | NJ | 08810 | | | First Class Mail |
| 12747396 | MANHATTAN TOY COMPANY | 110 5TH STREET N SUITE 700 | | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 13052151 | MANIGAULT, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085177 | MANJUNATH, SUMUKH SAGAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085149 | MANLY, TONI LYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825743 | MANN, GURPINDER KAUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825745 | MANN, GURPINDER KAUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232825 | MANN, JENNIFER SINGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426627 | MANN, KATHERINE ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720718 | MANNA KADAR BEAUTY INC. | 16 TECHNOLOGY DR STE 102 | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 12957432 | MANNA, FIRNAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425126 | MANNAVA, KIRAN KUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600470 | MANNING, CRISHETTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15896414 | MANNING, DORIS K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915557 | MANNING, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088200 | MANNION, CHRISTOPHER DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549251 | MANNO, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880945 | MANOHARAN, VASANTHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024170 | MANOHARAN, VINOTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419946 | MANOJ, JULIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907826 | MANSELL CROSSING LLC-RNT3033P2 | C/O LIVINGSTON PROPERTIES, PO BOX 7078 | | | | WARNER ROBINS | GA | 31095 | | | First Class Mail |
| 12827147 | MANSFIELD, JAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720722 | MANSKAPE LLC | 5900 WINDWARD PKWY STE 130 | | | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 13058741 | MANSKAPE LLC | | | | | | | | | AP@MANSKAPE.COM; STEVEC@WILD-WILLIES.COM | Email |
| 13000953 | MANSOUR, CHAYA SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123130 | MANTHRI, MANDAKINI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18189753 | MANTRI, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720724 | MANUAL WOODWORKERS & WEAVERS INC. | | | | | | | | | WANDAP@MANUALWW.COM | Email |
| 13236919 | MANZ, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057583 | MANZOOR, FARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557241 | MAPES, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556865 | MAPLE, SALLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048646 | MAPLEBEAR, INC DBA INSTACART | | | | | | | | | AR@INSTACART.COM | Email |
| 18190829 | MAPP, BENJAMIN C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159333 | MAPP, RACHEL ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759792 | MAPQUEST SERVICES HOLDINGS LLC | 4235 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 12876533 | MAPQUEST SERVICES HOLDINGS LLC | | | | | | | | | AR@SYSTEM1.COM | Email |
| 13057861 | MARATHON TRADING FUND LP | | | | | | | | | BGILBERT@MARATHONTRADINGLLC.COM | Email |
| 12754114 | MARATHON WATCH COMPANY LIMITED | 1-835S JANE ST | | | | VAUGHAN | ON | L4K 5Y3 | CANADA | | First Class Mail |
| 12828786 | MARATHON WATCH COMPANY LTD | | | | | | | | | MANNY.BELL@MARATHONWATCH.COM | Email |
| 15418735 | MARAVILLA, ALEXANDRA JOANNIE CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891837 | MARBURY, KAMITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754115 | MARC ANTHONY COSMETICS LTD | 100 NEW PARK PLACE SUITE 810 | | | | VAUGHAN | ON | L4K 0H9 | CANADA | | First Class Mail |
| 13059037 | MARCANO, ELSA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480942 | MARCELLI, DULCE ESTEVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 17633592 | MARCELLI, ELISABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065265 | MARCELLIN, MURPHLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478751 | MARCELO, SEVERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12754117 | MARCH PRODUCTS INC | 4645 TROY CT | | | | RIVERSIDE | CA | 92509 | | | First Class Mail |
| 12886642 | MARCH PRODUCTS INC. DBA CALIFORNIA UMBRELLA INC. | | | | | | | | | ACCT@MARCHPRODUCTS.COM | Email |
| 18190344 | MARCH, MARISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556877 | MARCHE , ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872418 | MARCHES, KYNDAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071264 | MARCHIONE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978609 | MARCHIONI, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989005 | MARCHUK, LIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958511 | MARCIA, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907841 | MARCO FINE ARTS/OKL | 201 W HOWARD LANE | | | | AUSTIN | TX | 78753 | | | First Class Mail |
| 18159853 | MARCUS, MARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600154 | MARDEROSIAN, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418652 | MAREBOINA, UDAYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003728 | MAREK, KATARZYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548888 | MARFANI, ANUM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000776 | MARGARIAN, KARINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123115 | MARGOLIS, BVERLY J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425327 | MARGOLIS, ROBYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908496 | MARIA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12754119 | MARIACHI IMPORTS INC | 2303 GARRY ROAD UNIT 5 | | | | CINNAMINSON TOWNSHIP | NJ | 08077 | | | First Class Mail |
| 12908282 | MARIAH RICHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 172 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13133430 | MARICONDO, JILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857048 | MARICOPA COUNTY TREASURER | 301 WEST JEFFERSON, SUITE 100 | | | | PHOENIX | AZ | 85003 | | | First Class Mail |
| 12857049 | MARICOPA COUNTY TREASURER | | | | | | | | | MUTHIGK@MCAO.MARICOPA.GOV | Email |
| 12742618 | MARICOPA COUNTY TREASURER (PERSONAL) | P.O. BOX 52133 | | | | PHOENIX | AZ | 85072-2133 | | | First Class Mail |
| 18990214 | MARIE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082221 | MARIEN, KRISTEN SCHILLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754123 | MARIE'S ORIGINAL FORMULAS, LLC | 205 DRAPER WAY STE 100 | | | | PEARL RIVER | NY | 10965 | | | First Class Mail |
| 12817536 | MARIE'S ORIGINAL FORMULAS, LLC | | | | | | | | | ACCOUNTING@MARIEORIGINALS.COM; CHAIMR@MARIEORIGINALS.COM | Email |
| 13089766 | MARIETTA POWER & WATER | | | | | | | | | JBSIMPSON@MUS.COM | Email |
| 13089765 | MARIETTA POWER & WATER | | | | | | | | | LKELLY@MARIETTAGA.GOV | Email |
| 12864578 | MARIMUTHU, BASKARAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902392 | MARIN COUNTRY MART, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | | | | | | | | | JLAVINSKY@HANSONBRIDGETT.COM | Email |
| 12734152 | MARIN COUNTY TAX COLLECTOR | P.O. BOX 4220 | | | | SAN RAFAEL | CA | 94913-4220 | | | First Class Mail |
| 12817742 | MARIN COUNTY TAX COLLECTOR | | | | | | | | | TAXCOLLECTOR@MARINCOUNTY.ORG | Email |
| 12734153 | MARIN COUNTY TAX COLLECTOR_UIC270209 | CIVIC CENTER | P.O. BOX 4220 / ROOM 200 | | | SAN RAFAEL | CA | 94913 | | | First Class Mail |
| 12999331 | MARIN, ERNESTO GUSTAVO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825550 | MARIN, JACINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989556 | MARIN, NATASHA JACOME | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720732 | MARINA ALEXIA DBA ALEKO | 8307 S 192ND ST | | | | KENT | WA | 98032 | | | First Class Mail |
| 12886589 | MARINE TRANSPORTATION INTERMODAL, INC | 580 DIVISION ST | | | | ELIZABETH | NJ | 07201 | | | First Class Mail |
| 12874673 | MARINEAU, KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958270 | MARINKOVIC, PAULINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18269129 | MARINO, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044753 | MARINO, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990281 | MARINO, JANET FRATTALONE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907366 | MARIO INDUSTRIES | PO BOX 3190 | | | | ROANOKE | VA | 24015 | | | First Class Mail |
| 12734156 | MARION COUNTY TAX COLLECTOR | P.O.BOX 3416 | | | | PORTLAND | OR | 97208 | | | First Class Mail |
| 15418353 | MARION COUNTY TAX COLLECTOR'S OFFICE, OCALA FLORIDA | | | | | | | | | DSURAJBALI@MARIONTAX.COM | Email |
| 12908901 | MARION COUNTY TREASURER | 200 EAST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12908849 | MARIPOSA/OKL | S ELM STREET | | | | MANCHESTER | MA | 01944-1314 | | | First Class Mail |
| 13122900 | MARISCAL, MARISELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556530 | MARITIME ELECTRIC | | | | | | | | | CUSTOMERSERVICE@MARITIMEELECTRIC.COM | Email |
| 15556224 | MARJUKA, MARIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734157 | MARK CRAIG, LICENSE DIRECTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12739966 | MARK TRITTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908685 | MARK VIDACKOVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12720737 | MARKET PLACE SOLUTIONS LLC | 26565 AGOURA ROAD SUITE 200 | | | | CALABASAS | CA | 91302 | | | First Class Mail |
| 13057331 | MARKET SOLUTIONS GROUP INC. | | | | | | | | | LCAPPADONA@MARKETSOLUTIONSGRP.COM | Email |
| 12908060 | MARKET TRACK LLC | 24 E WASHINGTON ST | | | | CHICAGO | IL | 60602 | | | First Class Mail |
| 12908105 | MARKET VISION RESEARCH INC | 5151 PFEIFFER RD | | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 13124526 | MARKETVISION RESEARCH, INC. | | | | | | | | | BDESEINGALT@MARKETVISIONRESEARCH.COM | Email |
| 14893642 | MARKEY, TERESA L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239656 | MARKOPOULOS REYES, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041600 | MARKOVICH, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833458 | MARKS, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744974 | MARKWINS | 22067 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | | | First Class Mail |
| 12654825 | MARKWINS BEAUTY BRANDS | | | | | | | | | TNGO@MARKWINS.COM | Email |
| 13052487 | MARLER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908218 | MARLITE | P.O. BOX 842223 | | | | BOSTON | MA | 02284 | | | First Class Mail |
| 12880424 | MARLITE INC. | | | | | | | | | PLENGYEL@MARLITE.COM | Email |
| 12650886 | MAROTTA, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830374 | MAROTTE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744979 | MARPAC LLC | 2015 CAPITAL DRIVE | | | | WILMINGTON | NC | 28405 | | | First Class Mail |
| 13071308 | MARPLE, CHERI KAYE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12854876 | MARQUEZ, BAILEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873928 | MARQUEZ, CASANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077331 | MARQUEZ, CELIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953621 | MARQUEZ, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12884134 | MARQUEZ-MENDEZ, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058577 | MARRA, ELEANOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15896373 | MARRELLA, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18175178 | MARRERO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021539 | MARROQUIN, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720744 | MARS INC. | 800 HIGH STREET | | | | HACKETTSTOWN | NJ | 07840 | | | First Class Mail |
| 12957514 | MARS WRIGLEY CONFECTIONERY US, LLC | | | | | | | | | JOE.HERNANDEZ@EFFEM.COM; JOEHERNANDEZ06410@YAHOO.COM | Email |
| 18989025 | MARSANO, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167625 | MARSH, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747218 | MARSHALL M. STERN, P.C. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15480166 | MARSHALL, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004193 | MARSHALL, GLENN H | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058566 | MARSHALL, HEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 173 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15425847 | MARSHALL, HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15547295 | MARSHALL, JR, CARLTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543246 | MARSHALL, LINDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049304 | MARSHALL, STEFANIE D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069886 | MARSHALLSAY, HARRIET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043367 | MARSOLAIS, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12825218 | MARTCO EXPORT PVT LTD | | | | | | | | | RACHIT.J@MARTCO.IN; SHAHZEB@MARTCO.IN | Email |
| 12818424 | MARTE, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539618 | MARTE, ASUNCION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500410 | MARTE, JUDERCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15556328 | MARTE, JUDERCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15556327 | MARTE, JUDERCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15511773 | MARTE, MARIA ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13044577 | MARTEL, NICOLE GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071258 | MARTENS, SHELLY I | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901039 | MARTI, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051659 | MARTIMEZ, IVET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734158 | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | | STUART | FL | 34994 | | | First Class Mail |
| 12656496 | MARTIN COUNTY UTILITIES | 2401 SE MONTEREY ROAD | | | | STUART | FL | 34996 | | | First Class Mail |
| 12908579 | MARTIN JASMINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12998722 | MARTIN, AMY ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092301 | MARTIN, ANDREA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173815 | MARTIN, ANNA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000338 | MARTIN, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886082 | MARTIN, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858674 | MARTIN, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887859 | MARTIN, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989147 | MARTIN, GENEVIEVE MILDRED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15416845 | MARTIN, INDIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115575 | MARTIN, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880255 | MARTIN, KEVIN ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994093 | MARTIN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864520 | MARTIN, LETTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12923787 | MARTIN, RICHELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478926 | MARTIN, RIO-DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049167 | MARTIN, SPENCER M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057064 | MARTIN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880944 | MARTINELLI, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15494441 | MARTINEZ, ALMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12952757 | MARTINEZ, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091755 | MARTINEZ, ANGELINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089059 | MARTINEZ, ANTONIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529633 | MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548211 | MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18989360 | MARTINEZ, BRIAN SALOMON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023796 | MARTINEZ, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023436 | MARTINEZ, CLARISSA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185994 | MARTINEZ, DULCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078024 | MARTINEZ, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112323 | MARTINEZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539772 | MARTINEZ, ERIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15539872 | MARTINEZ, ERIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548204 | MARTINEZ, ERIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18988891 | MARTINEZ, ESPERANZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513487 | MARTINEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880685 | MARTINEZ, GLORIA MARLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557319 | MARTINEZ, HEATHER NOEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024417 | MARTINEZ, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078434 | MARTINEZ, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069333 | MARTINEZ, JESUS J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13043454 | MARTINEZ, JODIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990770 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12917421 | MARTINEZ, KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12891894 | MARTINEZ, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078194 | MARTINEZ, LIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095208 | MARTINEZ, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529652 | MARTINEZ, MARIA P | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13058204 | MARTINEZ, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989625 | MARTINEZ, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044509 | MARTINEZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009962 | MARTINEZ, PEYTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986402 | MARTINEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557413 | MARTINEZ, RACHELLE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190860 | MARTINEZ, REBECCA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827118 | MARTINEZ, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599879 | MARTINEZ, ROSALBA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043260 | MARTINEZ, SCOTT LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289926 | MARTINEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13124015 | MARTINEZ, VICENTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15896410 | MARTINEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15436373 | MARTINEZ, WASCAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 19012734 | MARTINEZ, YESENIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122907 | MARTINEZ, YOANNY FIGUEREDO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990147 | MARTINEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15504119 | MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18181049 | MARTINS, ALISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085086 | MARTIN-STROUMBAKIS, LEESA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868343 | MARTIS, CHEDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069606 | MARTUCC, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556869 | MARTUSCIELLO, KRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720753 | MARUT ENTERPRISES LLC | 298 S COCONUT LANE | | | | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 13113138 | MARUTHANAL, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720755 | MARWAH CORPORATION | 18071 CATALINA COURT | | | | YORBA LINDA | CA | 92886 | | | First Class Mail |
| 13092662 | MARWAH, AJAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051784 | MARY J P CLOW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747690 | MARY JUREK DESIGN INC. | | | | | | | | | MARYJUREKDESIGN@GMAIL.COM | Email |
| 12907944 | MARY MEYER CORPORATION | 1 TEDDY BEAR LANE PO BOX 275 | | | | TOWNSHEND | VT | 05353 | | | First Class Mail |
| 13124616 | MARY MEYER CORPORATION | | | | | | | | | DORRY_NYSTROM@MARYMEYER.COM | Email |
| 15423597 | MARY PAYNE TRUST FBO LEWIS F PAYNE U/W DTD 9/15/11, JOHN C PAYNE TRUSTEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656666 | MARYLAND AMERICAN WATER | 212 ARCHER ST | STE B&C | | | BEL AIR | MD | 21014 | | | First Class Mail |
| 12733507 | MARYLAND DEPARTMENT OF LABOR | 10946 GOLDEN WEST DR, SUITE 160. | | | | HUNT VALLEY | MD | 21031 | | | First Class Mail |
| 12747694 | MASCOT METROPOLITAN INC | 380 SWIFT AVE UNIT 18 | | | | SOUTH SAN FRANCISCO | CA | 94080 | | | First Class Mail |
| 12834399 | MASHAL, NEZAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091049 | MASHBURN, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418712 | MASJEDI, MONA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058130 | MASKEY, ANURAG S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091728 | MASKOWITZ, JAMES V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426661 | MASLIN, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747700 | MASON VITAMINS INC. | 15750 NW 59TH AVENUE | | | | MIAMI LAKES | FL | 33014 | | | First Class Mail |
| 15548315 | MASON, BRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008745 | MASON, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009343 | MASON, KELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135789 | MASON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000177 | MASON, MICHELLE DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118164 | MASON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956391 | MASON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546246 | MASON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870387 | MASON, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115339 | MASON, TIFFANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907308 | MASONTOPS INC. | 5000 DUFFERIN ST. | | | | TORONTO | ON | M3H 5T5 | CANADA | | First Class Mail |
| 12868766 | MASRI, NAJY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091775 | MASS, LAUREN J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742657 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 419257 | | | | BOSTON | MA | 02241-9257 | | | First Class Mail |
| 12868380 | MASSACHUSETTS DEPARTMENT OF REVENUE - BANKRUPTCY UNIT | | | | | | | | | ANCION8@DOR.STATE.MA.US | Email |
| 13051380 | MASSACHUSETTS DEPARTMENT OF REVENUE: BANKRUPTCY UNIT | | | | | | | | | DWYERSA@DOR.STATE.MA.US | Email |
| 12743549 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 419257 | | | | BOSTON | MA | 02241-9257 | | | First Class Mail |
| 13121541 | MASSACHUSETTS ELECTRIC COMPANY DBA NATIONAL GRID | | | | | | | | | BANKRUPTCY@NATIONALGRID.COM | Email |
| 13118147 | MASSENGILL, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118306 | MASSEY, JOHN BRAXTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133772 | MASSEY, LOREN EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076156 | MASSEY, MELINDA ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13125232 | MASSEY, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747701 | MASSON LTD | | | | | | | | | ALEXANDRE@MASSONLTD.COM | Email |
| 12908043 | MASSOUD FOR ONE KINGS LANE/OKL | 8351 MOBERLY LANE | | | | DALLAS | TX | 75227 | | | First Class Mail |
| 12907852 | MASSOUD FURNITURE MANUFACTURING | 8351 MOBERLY LANE | | | | DALLAS | TX | 75227 | | | First Class Mail |
| 12991052 | MASTANDREA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759775 | MASTER WEAVE INC. | 4300 WESTPARK DRIVE SW | | | | ATLANTA | GA | 30336 | | | First Class Mail |
| 12720760 | MASTERPAN INC. | 4030 ST AMBROISE SUITE 107 | | | | MONTREAL | QC | H4C 2C7 | CANADA | | First Class Mail |
| 12720761 | MASTERPIECE ART GALLERY | 4950 S SANTA FE AVE | | | | VERNON | CA | 90058 | | | First Class Mail |
| 13090140 | MASTERPIECE ART GALLERY | | | | | | | | | ELENAM@CRYSTALARTGALLERY.COM | Email |
| 12764342 | MASTERPIECES PUZZLE CO INC | | | | | | | | | AR@MASTERPIECESINC.COM; DANIEL@MASTERPIECESINC.COM | Email |
| 12720765 | MASTERPIECES PUZZLE COMPANY INC. | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755 | | | First Class Mail |
| 13058053 | MASTERSON, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822835 | MASTERSON, DEVYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875843 | MASTERSON, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068074 | MASTIC ASSOCIATES OF NEW YORK LLC | | | | | | | | | BBENDY@BBGLLP.COM; JSOLOMON@BBGLLP.COM | Email |
| 13068076 | MASTIC ASSOCIATES OF NEW YORK LLC | | | | | | | | | IWANG@OGDENCAP.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18160950 | MASTROIANNI, JULIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131680 | MASTROIANNI, SERGIO GIOVANNI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989421 | MATA, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123461 | MATALON, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989196 | MATASARAN, RESHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004510 | MATEESCU, MIHAELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915504 | MATEJEK, KERI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124047 | MATEO, FARIDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18185249 | MATEO, JUSTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744489 | MATERNITY IP HOLDINGS LP | 232 STRAWBRIDGE DRIVE | | | | MOORESTOWN | NJ | 08057 | | | First Class Mail |
| 18990024 | MATESIC, VINCENZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134590 | MATHERLY, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997125 | MATHEW, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827405 | MATHEW, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135830 | MATHIAS, KRISTEN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024554 | MATHIS, LARA CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12981818 | MATHUKIA, SHWETA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131611 | MATIAS, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065090 | MATUEVIC, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005563 | MATINA, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823978 | MATOS, CORAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500813 | MATOS, LUIZ MARIA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551084 | MATOS, LUIZ MARIA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12876858 | MATSUDA, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830338 | MATSUMOTO, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759787 | MATTEL | 636 GIRARD AVE | | | | EAST AURORA | NY | 14052 | | | First Class Mail |
| 12759788 | MATTEL CANADA INC. | 6155 FREEMONT BLVD | | | | MISSISSAUGA | ON | L5R 3W2 | CANADA | | First Class Mail |
| 12868488 | MATTEL, INC | | | | | | | | | KAREN.DUVE@MATTEL.COM | Email |
| 15600288 | MATTEY, JAYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908626 | MATTHEW MAFFEI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18232064 | MATTHEWS, HEATHER LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826192 | MATTHEWS, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071737 | MATTHEWS, JULIA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15514330 | MATTHEWS, JULIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12893881 | MATTHEWS, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995745 | MATTHEWS, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988765 | MATTHIAS, SEALA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869092 | MATTINGLY, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078055 | MATTINGLY, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869777 | MATTISON, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869355 | MATTOS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908886 | MATTRESS HELPER INC. | COLLLEEN M FRANKEN | | | | WESTON | FL | 33331 | | | First Class Mail |
| 12726436 | MATTRESS RECYCLING COUNCIL | 501 WYTHE STREET | | | | ALEXANDRIA | VA | 22315 | | | First Class Mail |
| 12818283 | MATTSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441600 | MATUNDAN, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004427 | MATURI, PRASAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990098 | MATWORKS | | | | | | | | | MSIT@LEOPOLDASSOCIATES.COM | Email |
| 12748642 | MATWORKS, THE | P.O. BOX 823215 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 13067864 | MATYJASIK, JAMES DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089756 | MAUPIN, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903161 | MAUZY, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915684 | MAUZY, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720779 | MAVERICK | 94 MAYFIELD AVENUE | | | | EDISON | NJ | 08837 | | | First Class Mail |
| 13067046 | MAVERICK INDUSTRIES | | | | | | | | | BZINDEL@MAVERICKHOUSEWARES.COM | Email |
| 15540399 | MAW, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826929 | MAW, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995932 | MAWN, JESSICA LYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071177 | MAXIE JR, ELESTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907288 | MAXIM ENTERPRISE INC. | PO BOX 1357 | | | | MIDDLEBORO | MA | 02346 | | | First Class Mail |
| 12720786 | MAXIM LIGHTING INTERNATIONAL | 253 N VINELAND AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 13057449 | MAXIME, KERLYNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731163 | MAXIMUS INC | 1891 METRO CENTER DR | | | | RESTON | VA | 20190 | | | First Class Mail |
| 12720789 | MAXIUS BEAUTY LLC | 12101 PALMS BLVD | | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 12908155 | MAXWELL BUILDERS INC | 333 WEST HAMPDEN AVE | | | | ENGLEWOOD | CO | 80110 | | | First Class Mail |
| 18192012 | MAXWELL, CANDISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18192010 | MAXWELL, CANDISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908386 | MAY ARTS/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13084570 | MAY, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131709 | MAY, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092645 | MAY, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114858 | MAY, NATHANIEL JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18269119 | MAY, TIMOTHY R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872379 | MAYA TOONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908708 | MAYA TRAJANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12720797 | MAYBELLINE | 2 CONNELL DRIVE SUITE 1800 | | | | BERKELEY HEIGHTS | NJ | 07922 | | | First Class Mail |
| 13058340 | MAYBERRY, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908090 | MAYBORN USA INC | 1010 WASHINGTON BLVD | | | | STAMFORD | CT | 06901 | | | First Class Mail |
| 13078592 | MAYER, ABBY M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15542255 | MAYER, KALEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15555038 | MAYER, PATRICIA J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167637 | MAYER, SARENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479435 | MAYI-RODRIGUES, CELINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500542 | MAYI-RODRIGUES, CELINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12824005 | MAYNARD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720807 | MAYNE INC. | 7024 KILBOURNE ROAD SUITE A | | | | LONDON | ON | N6P 1K6 | CANADA | | First Class Mail |
| 12907183 | MAYO STUDIOS INC. | 32-00 SKILLMAN AVENUE | | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 12887115 | MAYS, INGRID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089932 | MAZOVEC, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076791 | MAZUMDER, UMMAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12955880 | MAZUR, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005923 | MAZUROWSKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045924 | MAZZA, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134123 | MAZZALI ALFARO, GIAN CARLO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543248 | MAZZOLLA, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112970 | MAZZOTTA, BRUNO R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987118 | MAZZULLI, JENNI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556483 | MCADAMS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169631 | MCALEESE, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734161 | MCALLEN CITY TAX COLLECTOR | 311 N 15TH STREET | | | | MCALLEN | TX | 78501 | | | First Class Mail |
| 13058475 | MCALLISTER, LORRAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869463 | MCALLISTER, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022198 | MCARDLE, KRISTEN ANASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419832 | MCBRIDE, RICHARD E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478845 | MCCABE, KAYLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082966 | MCCAFFREY, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009556 | MCCAHAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990191 | MCCANDLESS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869721 | MCCANDLESS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240953 | MCCANN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067841 | MCCANN, HEIDI ERDMANN VANCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021569 | MCCANNE, CYNTHIA ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064762 | MCCANT, KIMBERLY EVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426601 | MCCANTS, VALARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169140 | MCCARRIN, THOMAS P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907689 | MCCARTER & ENGLISH, LLP | 100 MULBERRY STREET | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 13124531 | MCCARTHY, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113346 | MCCLAIN, DANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876162 | MCCLAIN, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042312 | MCCLAY, JANET M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18269141 | MCCLEES, NANCY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828719 | MCCLELLAND, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049809 | MCCLENTON, TIPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599784 | MCCLINTOCK, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135685 | MCCLINTOCK, LASHAKENYA GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048206 | MCCLOUD, CHANTELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819655 | MCCLOUD, CHANTELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822277 | MCCLOUD, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117115 | MCCLOVER, TOCCARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18166239 | MCCLURE, CHIFFON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133389 | MCCLURE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988427 | MCCLURE, LAUREL HELMS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891478 | MCCOLLUM, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826357 | MCCONKEY, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048505 | MCCONNEGHY, LILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024106 | MCCORD, DEBRA ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988839 | MCCORD, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557152 | MCCOTTER, SAMANTHA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882443 | MCCOWN, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236156 | MCCOY, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000627 | MCCOY, BRIAN JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18208091 | MCCOY, SUMMER BROOKS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734162 | MCCRACKEN COUNTY SHERIFF | 300 CLARENECE GAINES ST | | | | PADUCAH | KY | 42003 | | | First Class Mail |
| 12734163 | MCCRACKEN COUNTY TAX ADMINISTRATOR | MCCRACKEN COUNTY TAX ADMINISTRATOR | P.O. BOX 2658 | | | PADUCAH | KY | 42002-2658 | | | First Class Mail |
| 12723430 | MCCUE CORP. | BOX 8000 DEPARTMENT 113 | | | | BUFFALO | NY | 14267 | | | First Class Mail |
| 12824045 | MCCULLAM, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426637 | MCCULLOUGH, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819783 | MCCURRY, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543334 | MCCUTCHEON-NUNN, SHEALYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057443 | MCDANIEL, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159334 | MCDANIEL, DEBRA B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050211 | MCDANIEL, NADERGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023962 | MCDAVID, MAYANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556279 | MCDERMOTT, BRITTANY ALISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18162920 | MCDERMOTT, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118151 | MCDEVITT, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12861989 | MCDONALD, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18178659 | MCDONALD, CHERISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478022 | MCDONALD, HELEN J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996855 | MCDONALD, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169874 | MCDONNOUGH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480248 | MCDOUGAL, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12932386 | MCDOUGAL, KELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089758 | MCDOUGALD, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557082 | MCDOWELL, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12862123 | MCDOWELL, CHRISTEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915766 | MCDOWELL, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122325 | MCELDUFF, MELANIE ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092471 | MCELHINNEY, BAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858656 | MCELROY, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170377 | MCELVY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117475 | MCFADDEN-JENSEN, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043235 | MCFARLAND, IRENE Z | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000267 | MCFARLANE, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987011 | MCFARLANE, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052332 | MCFARREN, MICHAEL JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723462 | MCG ARCHITECTURE | 1055 EAST COLORADO BLVD | SUITE 400 | | | PASADENA | CA | 91106 | | | First Class Mail |
| 12907810 | MCG ARCHITECTURE | 1055 EAST COLORADO BLVD | | | | PASADENA | CA | 91106 | | | First Class Mail |
| 12861997 | MCGARRY, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004109 | MCGARRY-DELGADO, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042962 | MCGARY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13119602 | MCGAUGHEY, JOHN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159412 | MCGEARY, IRYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092224 | MCGEE, MINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989302 | MCGEHEE, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239664 | MCGHEE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12820056 | MCGHEE, TERRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12760231 | MCG-HJT INC DBA MCG ARCHITECTURE | | | | | | | | | IVALIENTES@MCGARCHITECTURE.COM | Email |
| 12760235 | MCG-HJT INC DBA MCG ARCHITECTURE | | | | | | | | | KMOUSTY@MCGARCHITECTURE.COM | Email |
| 18316459 | MCGILL, KARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057355 | MCGILLIARD, MITCH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996870 | MCGINLEY, LAURA SHAW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869596 | MCGLONE, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023407 | MCGOVERN, JESHILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15416818 | MCGOWAN, L. DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18177780 | MCGOWAN, NIAMH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084702 | MCGRADY, SHAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077642 | MCGREW, DANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12923750 | MCGREW, KATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19023875 | MCGUCKIN, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908839 | MCGUIRE ALEXANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15513232 | MCGUIRE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513372 | MCGUKIN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15488679 | MCINERNEY, ALEXANDRA SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994066 | MCINTOSH, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12955954 | MCINTOSH, DIANA LYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12815374 | MCINTYRE, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893381 | MCINTYRE, CHARLES S | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12901397 | MCINTYRE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005442 | MCJENKIN, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556962 | MCKASKEY, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988096 | MCKAY INVESTMENT COMPANY, LLC | | | | | | | | | JMANELA@WLRLAW.COM | Email |
| 18988095 | MCKAY INVESTMENT COMPANY, LLC | | | | | | | | | STEVE@OAKWAYCENTER.COM | Email |
| 12828088 | MCKAY, TYUS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734164 | MCKEAN LAW FIRM PC | SUITE 317HARRISON CENTRE | 9105 E 56TH STREET | | | INDIANAPOLIS | IN | 46216 | | | First Class Mail |
| 18989924 | MCKEE, KIMBERLY SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057135 | MCKEE, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669624 | MCKEEVER, REBECCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15669622 | MCKEEVER, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169337 | MCKENNA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989836 | MCKENZIE, MAURICE E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163398 | MCKENZIE, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069070 | MCKEON, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417919 | MCKEON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988875 | MCKEOWN, ALI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048906 | MCKEOWN, CARA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024522 | MCKERNAN, THEESA MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092309 | MCKIBBEN, COLLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232084 | MCKIERNAN BOYLAN, LAURA CATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058178 | MCKIM, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988943 | MCKINLAY, KAYLEE JO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164630 | MCKINNEY , NYESHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734165 | MCKINNEY POLICE DEPARTMENT | UNIT ALARM UNIT | 2200 TAYLOR BURK | | | MCKINNEY | TX | 75071 | | | First Class Mail |
| 12891990 | MCKINNEY, ANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12868990 | MCKINNEY, TALIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12724361 | MCKINSTRY CO INC. | 5005 3RD AVE. S | | | | SEATTLE | WA | 98134 | | | First Class Mail |
| 18168570 | MCKINSTRY, THERESA K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289878 | MCKNIGHT, ELBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088356 | MCKNIGHT, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557411 | MCKNIGHT, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874042 | MCKNIGHT, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956920 | MCLAREN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15597524 | MCLAREY, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478288 | MCLAUGHLIN, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024455 | MCLAUGHLIN, IRIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004073 | MCLAUGHLIN, TRILLIUM LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990132 | MCLEAN, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990130 | MCLEAN, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417832 | MCLEAN, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181129 | MCLELLAN, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090483 | MCLEMAN, CHRISTINE LYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733136 | MCLENNAN COUNTY TAX OFFICE | P.O. BOX 406 | | | | WACO | TX | 76703 | | | First Class Mail |
| 18990137 | MCLENNON, DENISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720812 | M-CLIP MONEY CLIP | 7001 SKIDAWAY ROAD | | | | SAVANNAH | GA | 31406 | | | First Class Mail |
| 12908742 | MCMAHON SHANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12996600 | MCMAHON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997256 | MCMANIGLE, LISA MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426678 | MCMANN, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089077 | MCMANUS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908366 | MCMASTER-CARR SUPPLY CO. | 473 RIDGE ROAD | | | | DAYTON | NJ | 08810 | | | First Class Mail |
| 12756291 | MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 | | | | CHICAGO | IL | 60680 | | | First Class Mail |
| 15477103 | MCMASTER-CARR SUPPLY COMPANY | PO BOX 7690 | | | | CHICAGO | IL | 30680-7690 | | | First Class Mail |
| 12989672 | MCMASTER-CARR SUPPLY COMPANY | | | | | | | | | 4PAYMENT@MCMASTER.COM | Email |
| 12886243 | MCMILLAN, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064042 | MCMILLAN, CLARA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998551 | MCMILLAN, DEBBIE LYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120466 | MCMILLAN, ELLEN JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163422 | MCMILLON, KENTAIJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163687 | MCMURRAY, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887817 | MCMURTREY, CARSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008290 | MCNAIR, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12894680 | MCNALLY, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997258 | MCNALLY, MOLLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952257 | MCNAMARA, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907385 | MCNAUGHT FINE ART/OKL | 180 7TH AVE | SUITE 100 | | | SANTA CRUZ | CA | 95062 | | | First Class Mail |
| 18167571 | MCNEIL, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091559 | MCNEIL-JOHNSON, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827145 | MCNEILL, KILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951944 | MCPEEK, ASHLEY STEPHENS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833911 | MCPHERSON, BILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116124 | MCPHERSON, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879809 | MCPHERSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135822 | MCQUEEN, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556820 | MCQUISTON, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995563 | MCRAE, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868109 | MCRAE, TRENTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824923 | MCRAVEN, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12762542 | MCS INDUSTRIES, INC | | | | | | | | | MKREGER@MCSFRAME.COM | Email |
| 12907955 | MCS-LANCASTER DE HOLDING, LP | 211 N STADIUM BLVD , SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12772567 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | | | First Class Mail |
| 13087921 | MCVAY, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987969 | MCVICKER, ANTONIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042569 | MCVICKER, NANCY E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557395 | MCWILLIAMS, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064247 | MCWILSON, WENDY RS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907888 | MDC COSTAL I LLC_RNT248003 | PO BOX 842428 | | | | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 12907711 | MDC COSTAL I LLC_RNT248004 | P O BOX 842428 | | | | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 12720820 | MDN RUGS LLC | 145 WOODWARD AVE | | | | NORWALK | CT | 06854 | | | First Class Mail |
| 13078277 | MEADE, ROBIN RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546229 | MEADOWS, BRANDON ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987448 | MEADOWS, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118469 | MEADOWS, MICHELE LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882993 | MEALEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000649 | MEALING, SADE LAKIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824447 | MEANS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159491 | MEARS, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512379 | MEAUX, JULIE C. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15556099 | MEAUX, PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12742649 | MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 | | | | CHARLOTTE | NC | 28272-1063 | | | First Class Mail |
| 12754133 | MECO CORPORATION | 1500 INDUSTRIAL ROAD | | | | GREENEVILLE | TN | 37745 | | | First Class Mail |
| 15421343 | MECO CORPORATION | | | | | | | | | JOWELS@UUAICA.COM | Email |
| 12908096 | MEDELA CANADA INC | 4160 SLADEVIEW CRESCENT | | | | MISSISSAUGA | ON | L5L 0A1 | CANADA | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 179 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12989450 | MEDELA CANADA INC | | | | | | | | | ACCOUNTING.CA@MEDELA.COM; KHALILL.CHEEKHOORY@MEDELA.COM | Email |
| 12720825 | MEDELCO INCORPORATED | | | | | | | | | EROBINSON@MEDELCOINC.COM | Email |
| 18989801 | MEDER, ELISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656240 | MEDFORD WELLINGTON SERVICE CO., INC. | | | | | | | | | SAMT@MEDFORDWELLINGTON.COM | Email |
| 12724495 | MEDFORD WELLINGTON SVCS CO | 9 EXECUTIVE PARK DRIVE | | | | NORTH BILLERICA | MA | 01862 | | | First Class Mail |
| 12907602 | MEDIA BROKERS INTERNATIONAL | 555 NORTH POINT CENTER EAST | | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 12907599 | MEDIANT COMMUNICATIONS LLC | PO BOX 29976 | | | | NEW YORK | NY | 10087 | | | First Class Mail |
| 15546282 | MEDINA BARBOSA, JUAN CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908309 | MEDINA JAYLEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481654 | MEDINA, BERTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548217 | MEDINA, BERTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12830035 | MEDINA, EVELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480363 | MEDINA, NILVIA FIGUEROA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989845 | MEDITERRANEAN SHIPPING COMPANY (USA) INC. | | | | | | | | | BPRESS@MGMUS.COM | Email |
| 12886590 | MEDITERRANEAN SHIPPING COMPANY USA | 420 5TH AVENUE | TREASURY LTD | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 13089063 | MEDLIN, KIMBERLY KAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720832 | MEDLINE INDUSTRIES INC. | 3 LAKES DRIVE | | | | NORTHFIELD | IL | 60093 | | | First Class Mail |
| 13004401 | MEDLOCK, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418232 | MEDRANO, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539650 | MEDRANO, GALO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548224 | MEDRANO, GALO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12854878 | MEDTECH BRANDS | | | | | | | | | EBOCK@PRESTIGEBRANDS.COM | Email |
| 12907874 | MEDTECH PRODUCTS INC. | CUSTOMER SERVICE SPECIALIST | | | | TARRYTOWN | NY | 10591 | | | First Class Mail |
| 15668970 | MEDVE, ROBERT JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124537 | MEDVEC, LAUREN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556972 | MEEK-HERNANDEZ, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754143 | MEEKINS CORPORATION | 325 W 38TH ST 1405 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12725465 | MEGA FUEL | P.O. BOX 2442 | | | | MANATI | PR | 00674 | | | First Class Mail |
| 12908529 | MEGAN GAWLIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908409 | MEGAN NEAMAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908430 | MEGAN TEAGARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13058601 | MEGILL, GIAVANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232032 | MEHARI, GHENET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823672 | MEHDIZADEH, PEGAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988879 | MEHL, MEHGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057893 | MEHRA, CHANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818111 | MEHTA, BIJAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058910 | MEHTA, MEHUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077711 | MEHTA, RAJKUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875883 | MEHZABEEN, NUSRAT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12764974 | MEI ENTERPRISES LLC/MJU KITCHEN | | | | | | | | | ANDREW.GERST@MUKITCHEN.COM | Email |
| 12754151 | MEI ENTERPRISES LLC/MU KITCHEN PROD | 5310 W 23RD ST STE 120 | | | | SAINT LOUIS PARK | MN | 55416 | | | First Class Mail |
| 12993899 | MEIER, TANTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989253 | MEINERSHAGEN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879522 | MEININGHAUS, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181830 | MEINKE, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112651 | MEISAMY, LILI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070826 | MEISNER, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720834 | MEIZHOU GUO WEI ELECTRONICS CO. LLC | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | | | First Class Mail |
| 15436924 | MEJIA CRUZ, ILICIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13043619 | MEJIA, ALEXANDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000721 | MEJIA, GENY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478267 | MEJIA, ILICIA CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480865 | MEJIA, JAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 14557160 | MEKONNEN, TESFALEM MEKONNEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908703 | MELA ARTISANS, LLC/OKL | 140 NW 16TH ST | | | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 12908925 | MELANGE HOME/OKL | 230 5TH AVE STE 1010 | | | | NEW YORK | NY | 10001-7818 | | | First Class Mail |
| 12951660 | MELANSON, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908596 | MELAY STEPHANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 17115183 | MELDON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539637 | MELENDEZ, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868289 | MELENDEZ, YOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864438 | MELENDY, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908697 | MELGAREJO MICHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15554447 | MELIAH, ALEX MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720837 | MELII BABY INC. | 49 BEACONSFIELD BLVD | | | | BEACONSFIELD | QC | H9W 3Y8 | CANADA | | First Class Mail |
| 18190463 | MELII BABY INC. | | | | | | | | | MROSEN@MELIIBABY.COM | Email |
| 12857083 | MELISSA & DOUG LLC | | | | | | | | | SBORDONARD@MELISSAANDDOUG.COM | Email |
| 13057553 | MELISSA DATA CORPORATION | | | | | | | | | DENNIS.BEDFORD@MELISSA.COM | Email |
| 13110090 | MELISSA EDELMAN SORKIN 2007 OVERTIME TR U/A DTD 10/31/2007, MARTIN LIEBERMAN, TRUSTEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731414 | MELISSA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15535914 | MELISSA, JOHNSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907292 | MELITTA USA INC. | PO BOX 102986 | | | | ATLANTA | GA | 30368 | | | First Class Mail |
| 13090876 | MELITTA USA INC. | | | | | | | | | THERESA.NUON@MELITTA.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18174099 | MELKONYAN, KARINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512514 | MELLING, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15422962 | MELLO-TETA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12760103 | MELNICK, GREGG A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15532037 | MELO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13022194 | MELO, KELLY DE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049638 | MELO, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669921 | MELONCON, NATAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720845 | MELROSE INTERNATIONAL LLC | 1400 N 30TH ST STE 22 | | | | QUINCY | IL | 62301 | | | First Class Mail |
| 13116529 | MELROSE, MARIA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076798 | MELTON, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232139 | MELTON, DANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131728 | MELTON, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058176 | MELTON, MEG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599778 | MELTON, RHONDA F | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817127 | MELVIN, BRENDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749517 | MEMORIES GOWN PRESERVATION | 5747 GLENMONT DR | | | | HOUSTON | TX | 77081 | | | First Class Mail |
| 12656449 | MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST | | | | MEMPHIS | TN | 38103 | | | First Class Mail |
| 13057963 | MENA, SYDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600380 | MENARD, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088255 | MENCHACA, MARIA TERESA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13088253 | MENCHACA, MARIA TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169717 | MENCHACA, MAX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543842 | MENCK, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12651466 | MENDEL, KENNETH D. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135768 | MENDELSOHN, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051543 | MENDENKO, MARK T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479209 | MENDEZ, BIBIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512897 | MENDEZ, BIBIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13087954 | MENDEZ, ROSELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500106 | MENDEZ, YOSELIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12898991 | MENDIVIL, ALIXANDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304963 | MENDOZA, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557453 | MENDOZA, IVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990220 | MENDOZA, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082410 | MENDOZA, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15552676 | MENDOZA, LORRAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083964 | MENDOZA, YANINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115074 | MENDRZYCKI, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548239 | MENESES, EDVARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481386 | MENESES, EDVARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12823967 | MENESES, LAZARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883761 | MENEZES, KEELAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057302 | MENKS, ANGELIQUE RAVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417828 | MENNILLO, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908308 | MENON GOKUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12997291 | MENON, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425956 | MENON, PREMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669637 | MENTESANA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18951698 | MENTHOLATUM CO. INC | BOX 347142 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 18956257 | MENTHOLATUM CO. INC | | | | | | | | | HOSSENLOPP@MENTHOLATUM.COM; SORTISIO@MENTHOLATUM.COM | Email |
| 12907256 | MEORI INC. | 3250 AIRPORT WAY S | | | | SEATTLE | WA | 98134 | | | First Class Mail |
| 12955891 | MEORI, INC | | | | | | | | | MEORIAP@MEORI.COM; MEORIAR@MEORI.COM | Email |
| 12749525 | MEPRA S.P.A | ONE EDGEWATER PLAZA SUITE 101 | | | | STATEN ISLAND | NY | 10305 | | | First Class Mail |
| 12823236 | MEPRA SPA | | | | | | | | | AMMINISTRAZIONE@MEPRA.IT | Email |
| 12908620 | MEPRA/OKL | C/O ITMAS INC (MEPRA SPA) | ONE EDGEWATER PLAZA, SUITE 101 | | | STATEN ISLAND | NY | 10305 | | | First Class Mail |
| 12734169 | MEQUON CITY TREASURER | 11333 N CEDARBURG ROAD 60W | | | | MEQUON | WI | 53092 | | | First Class Mail |
| 15455436 | MERAN LUCIANO, GLADYS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749526 | MERC ACQUISITIONS DBA ESSCO | 1933 HIGHLAND ROAD | | | | TWINSBURG | OH | 44087 | | | First Class Mail |
| 13000685 | MERCADO, DIANA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009876 | MERCADO, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13066823 | MERCADO, INGRID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12981777 | MERCADO, MARISOL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15435770 | MERCADO, ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13069353 | MERCEDES KING, JUAN J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12742503 | MERCHANTVILLE PENNSAUKEN WATER | 6751 WESTFIELD AVE | | | | PENNSAUKEN | NJ | 08110 | | | First Class Mail |
| 13065216 | MERCHSOURCE, LLC | | | | | | | | | ADAM@MERCHSOURCE.COM; DAVE.UNTER@MERCHSOURCE.COM | Email |
| 12987991 | MERCIER, CAREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876559 | MERCURY ATHLETICS LLC | | | | | | | | | ACCOUNTSRECEIVABLE@ARTICA.COM | Email |
| 12720853 | MERCURY ATHLETICS, LLC | 929 108TH AVE NE SUITE 1410 | | | | BELLEVUE | WA | 98004 | | | First Class Mail |
| 12908615 | MERCURY GATE INTERNATIONAL INC | PO BOX 936322 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 13009711 | MEREDITH, BETHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989730 | MERFALEN, SIRENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720854 | MERGE CONSUMER PRODUCTS INC. | 12243 BRANFORD STREET | | | | SUN VALLEY | CA | 91352 | | | First Class Mail |
| 13119728 | MERIDIAN COMPENSATION PARTNERS, LLC | | | | | | | | | SJELINEK@MERIDIANCP.COM | Email |
| 12907590 | MERIDIAN KELLOGG LLC | PACIFIC ASSET ADVISORS INC | | | | BELLEVUE | WA | 98006 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12982462 | MERIDIAN MALL LIMITED PARTENERSHIP, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | | | | | | | | | CALEB.HOLZAPFEL@HUSCHBLACKWELL.COM | Email |
| 12907300 | MERIDIAN MALL LTD PARTNERSHIP | P.O. BOX 955607 | | | | ST LOUIS | MO | 63195 | | | First Class Mail |
| 12734170 | MERIDIAN TOWNSHIP TREASURER | 5151 MARSH RD | | | | OKEMOS | MI | 48864-1198 | | | First Class Mail |
| 15512186 | MERINO AVILA, BLANCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18241155 | MERINO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907478 | MERITAX ADVISORS LLC | 15110 N DALLAS PKWY | | | | DALLAS | TX | 75248 | | | First Class Mail |
| 12908632 | MERITO IND. INC DBA THINK OUTSIDE | 15110 DALLAS PARKWAY | | | | DALLAS | TX | 75248 | | | First Class Mail |
| 13119785 | MERITO INDUSTRIES INC T/AS THINK OUTSIDE | | | | | | | | | AARON@THINKOUTSIDE.BIZ | Email |
| 12755804 | MERKLE INC | 7001 COLUMBIA GATEWAY DR | | | | COLUMBIA | MD | 21046 | | | First Class Mail |
| 12954846 | MERKLEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901059 | MERMELSTEIN, SIMCHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868294 | MEROLA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882823 | MEROLA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546202 | MERRIAM, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000619 | MERRIAM, YANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747131 | MERRICK | 1275 QUARRY STREET | | | | CORONA | CA | 92879 | | | First Class Mail |
| 12880875 | MERRICK ENGINEERING | | | | | | | | | AR@MERRICKENGINEERING.COM | Email |
| 12883731 | MERRILL, HAILIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057650 | MERRITT, FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117436 | MERRITT, HUME | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049591 | MERRITT, TRICELL YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041905 | MERRYMAN, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901601 | MERSEREAU, LAWRENCE HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749859 | MESA AZ | UTILITY DEPARTMENT | 20 E MAIN ST | | | MESA | AZ | 85201 | | | First Class Mail |
| 12759740 | MESA COUNTY TREASURER | P.O. BOX 20000 | | | | GRAND JUNCTION | CO | 81502 | | | First Class Mail |
| 13114099 | MESA COUNTY TREASURER | | | | | | | | | MCTREAS@MESACOUNTY.US | Email |
| 12747138 | MESA SAFE COMPANY | PO BOX 60835 | | | | IRVINE | CA | 92602-6027 | | | First Class Mail |
| 19023858 | MESKE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078089 | MESKELL, ZOE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734172 | MESQUITE CITY TAX COLLECTOR | 757 N GALLOWAY AVE | | | | MESQUITE | TX | 75149 | | | First Class Mail |
| 15504948 | MESSENGER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553990 | MESSER, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828187 | MESSIHA, HOSSAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426644 | MET EXPRESS, INC. | | | | | | | | | AKOCHIS@WOLFSONBOLTON.COM | Email |
| 13001415 | MET EXPRESS, INC. | | | | | | | | | MSULLIVAN@MTRK.COM | Email |
| 15511745 | META PLATFORMS, INC. | ATTN: ACCOUNTS RECEIVABLE - BANKRUPTCY | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 13050080 | META PLATFORMS, INC. | | | | | | | | | DAVID@MSLLP.COM; ELIZABETH@MSLLP.COM | Email |
| 12907235 | METAL WARE CORPORATION THE | | | | | | | | | ACCOUNTING@MWCORP.COM | Email |
| 12986741 | METAYER, BRANDYNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991254 | METKA, KEVIN LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755520 | METRO ALARM OFFICE | P.O. BOX 178 | | | | MEMPHIS | TN | 38101 | | | First Class Mail |
| 12886591 | METRO LOGISTICS INC | 300 E MAIN ST STE 1180 | | | | NORFOLK | VA | 23510 | | | First Class Mail |
| 12907148 | METRO MECHANICAL SERVICES, INC | 5910 INGALLS ST | STE B | | | ARVADA | CO | 80003-5685 | | | First Class Mail |
| 12907287 | METRO ONE LOSS PREVENTION SERV | 900 SOUTH AVE | | | | STATEN ISLAND | NY | 10314 | | | First Class Mail |
| 12749887 | METRO WATER DISTRICT | | | | | | | | | SOMAN@METROWATER.COM | Email |
| 12656649 | METRO WATER SERVICES | 1700 3RD AVE NORTH | | | | NASHVILLE | TN | 37208 | | | First Class Mail |
| 12734174 | METROPOLITAN GOVERNMENT | ALARM PERMIT REGISTRATION | 205 METROPOLITAN COURTHOUSE | | | NASHVILLE | TN | 37201 | | | First Class Mail |
| 12726321 | METROPOLITAN LIFE INS COMPANY | P.O. BOX 906058 | | | | CHARLOTTE | NC | 28290 | | | First Class Mail |
| 12672192 | METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET ST | | | | ST LOUIS | MO | 63103 | | | First Class Mail |
| 12886592 | METROPOLITAN TRUCKING | 299 MARKET STREET | | | | SADDLE BROOK | NJ | 07663 | | | First Class Mail |
| 12749890 | METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR | | | | OMAHA | NE | 68122-4041 | | | First Class Mail |
| 12984471 | METROPOLITAN UTILITIES DISTRICT | 7350 WORLD COMMUNICATIONS DR | | | | OMAHA | NE | 68122 | | | First Class Mail |
| 12720869 | METROPOLITAN VACUUM CLEANER CO. INC | | | | | | | | | ACCOUNTING@METROVAC.COM | Email |
| 18170644 | METWALLY, DALIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240326 | METZ, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907338 | MEXA/OKL | 3910 E. DEL MAR BLVD | | | | LAREDO | TX | 78045 | | | First Class Mail |
| 12742845 | MEYER CORPORATION | 2001 MEYER WAY | | | | FAIRFIELD | CA | 94533 | | | First Class Mail |
| 12742849 | MEYER HOUSEWARES CANADA INC | 5151 THIMENS BOUL | | | | ST-LAURENT QC | QC | H4R 2C8 | CANADA | | First Class Mail |
| 12827661 | MEYER, AINSLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556222 | MEYER, BRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15718334 | MEYER, KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083287 | MEYER, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899331 | MEYER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990289 | MEYER, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899525 | MEYER, YONG CHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990577 | MEYEROWITZ, TREVOR C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190611 | MEYERS, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529215 | MEZA ATOCHE, GABY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13069344 | MEZA, RAYDEE J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13085151 | MEZIN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190666 | MEZYNSKI, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 182 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907467 | MFC LONGVIEW LLC | 200 CARROLL STREET SUITE 130 | | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 13092226 | MFC LONGVIEW, LLC | | | | | | | | | LCOLLINS@BELLNUNNALLY.COM | Email |
| 13092228 | MFC LONGVIEW, LLC | | | | | | | | | LEASEADMIN@MCP-VENTURES.COM | Email |
| 12725245 | MFS EASTGATE-I LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 12742857 | MGA ENTERTAINMENT INC | 9220 WINNETKA AVE | | | | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 13092004 | MGA ENTERTAINMENT INC. | | | | | | | | | OMENDOZA@MGAE.COM | Email |
| 18180990 | MGP XII MAGNOLIA, LLC | | | | | | | | | GPARCELLA@MERLONEGEIER.COM | Email |
| 12742858 | MGR DESIGN INTERNATIONAL INC. | 1950 WILLIAMS DRIVE | | | | OXNARD | CA | 93036 | | | First Class Mail |
| 12908114 | MIA INDUSTRIES INC. | 900 JEFFERSON RD. | | | | ROCHESTER | NY | 14623 | | | First Class Mail |
| 12835130 | MIA INDUSTRIES, INC. | | | | | | | | | MICHAEL@MIAINDUSTRIESINC.NET | Email |
| 13095273 | MIAH, SANJIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13095271 | MIAH, SANJIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734175 | MIAMI - DADE POLICE DEPARTMENT | FALSE ALARM ENFORCEMENT UNIT | 9105 N W 25TH ST, RM 1119 | | | MIAMI | FL | 33172 | | | First Class Mail |
| 12734176 | MIAMI DADE COUNTY FINANCE | DEPARTMENTCODE ENFORCEMENTSUITE 4132A | 2525 NW 62ND STREET | | | MIAMI | FL | 33147 | | | First Class Mail |
| 18173101 | MIAMI DADE WATER AND SEWER DEPARTMENT | ATTN: COLLECTION BRANCH/BANKRUPTCY UNIT | P.O. BOX 149089 | | | CORAL GABLES | FL | 33114 | | | First Class Mail |
| 18173284 | MIAMI DADE WATER AND SEWER DEPARTMENT | MARLA R LLOYD | 3071 SW 38TH AVENUE | | | CORAL GABLES | FL | 33146 | | | First Class Mail |
| 12656408 | MIAMI DADE WATER SEWER DEPT | 3071 SW 38TH AVE | | | | MIAMI | FL | 33146 | | | First Class Mail |
| 12734177 | MIAMI-DADE COUNTY TAX COLLECTO | OCCUPATIONAL LICENSE SECTION | 140 WEST FLAGLER STREET, 14TH | | | MIAMI | FL | 33130 | | | First Class Mail |
| 12742675 | MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE | | | | MIAMI | FL | 33128 | | | First Class Mail |
| 12823087 | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | | | | | | | | | ALEXIS.GONZALEZ@MIAMIDADE.GOV | Email |
| 12908597 | MIANO JULIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553672 | MIAO, LU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15553673 | MIAO, LU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12990413 | MIAO, WEIFANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12885772 | MICHAEL C. GILBERT IRA RJ TRUST CO. N.H-CUSTODIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13062849 | MICHAEL C. GILBERT IRA, RJ TRUST CO. NH-CUSTODIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908798 | MICHAEL J ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12760399 | MICHAEL MERKLEROLLOVER IRA FIDELITY BROKERAGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908251 | MICHAEL MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908227 | MICHAEL MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12757410 | MICHAEL P BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908240 | MICHAEL PALMERI, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED WHO WERE EMPLOYE | | | | | | | | | | First Class Mail |
| 12735388 | MICHAEL SPINGARN AND SANDRA SPINGARN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907980 | MICHAEL THOMAS DBA MT CO/OKL | 211 OLD THOMASVILLE RD | | | | HIGH POINT | NC | 27260 | | | First Class Mail |
| 12907567 | MICHAEL THOMAS FOR ONE KINGS LANE | 211 OLD THOMASVILLE RD | | | | HIGH POINT | NC | 27260 | | | First Class Mail |
| 12908852 | MICHAEL THOMAS/MT CO/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907497 | MICHAEL TODD BEAUTY LP | | | | | | | | | ARON@MICHAELTODDBEAUTY.COM | Email |
| 16826383 | MICHAELA, GENIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720881 | MICHAELSON ENTERTAINMENT | | | | | | | | | INFO@MICHAELSONENTERTAINMENT.COM | Email |
| 12758275 | MICHEAL MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12720883 | MICHEL ET AUGUSTIN INC | 98 4TH STREET UNIT 106 | | | | BROOKLYN | NY | 11231 | | | First Class Mail |
| 12908889 | MICHELLE OLMEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908439 | MICHELLE PALELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18166245 | MICHELS, CAROL M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989329 | MICHIGAN DEPARTMENT OF TREASURY | BANKRUPTCY UNIT, PO BOX 30168 | | | | LANSING | MI | 48909 | | | First Class Mail |
| 12743555 | MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 | P.O. BOX 78000 | | | DETROIT | MI | 48278 | | | First Class Mail |
| 18989332 | MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY/REVENUE/AG | PO BOX 30456 | | | LANSING | MI | 48909 | | | First Class Mail |
| 13068406 | MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY/REVENUE/AG | PO BOX 30456 | | | LANSING | MI | 48909-7955 | | | First Class Mail |
| 18989330 | MICHIGAN DEPARTMENT OF TREASURY | | | | | | | | | FREEDMANM1@MICHIGAN.GOV | Email |
| 12734181 | MICHIGAN DEPT.OF AGRICULTURE | FOOD & DAIRY DIVISION | P.O. BOX 30746 | | | LANSING | MI | 48909 | | | First Class Mail |
| 18236160 | MICKEY, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819080 | MICKUS, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746743 | MICRO WORLD CORP DBA BARSKA | 855 TOWNE CENTER DR | | | | POMONA | CA | 91767 | | | First Class Mail |
| 12928901 | MICRO WORLD CORP DBA BARSKA | | | | | | | | | ACCOUNTING@BARSKA.COM | Email |
| 12746742 | MICROPLANE DIV. OF GRACE MFG. CO. | 614 SR 247 | | | | RUSSELLVILLE | AR | 72802 | | | First Class Mail |
| 12729061 | MICROSOFT CORPORATION  IT10087S | P.O. BOX 849008 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 13065191 | MICROSOFT LICENSING GP, A SUBSIDIARY OF MICROSOFT CORPORATION | | | | | | | | | PATGOG@MICROSOFT.COM | Email |
| 12728620 | MICROSOFT ONLINE INC | 6100 NEIL ROAD, SUITE 100 | | | | RENO | NV | 89511 | | | First Class Mail |
| 12731545 | MICROSTRATEGY INCORPORATED | 1850 TOWERS CRESCENT PLAZA | | | | VIENNA | VA | 22182 | | | First Class Mail |
| 12744299 | MICROSTRATEGY SERVICES CORPORA | 1861 INTERNATIONAL DRIVE | | | | MCLEAN | VA | 22102 | | | First Class Mail |
| 19012011 | MICROSTRATEGY SERVICES CORPORATION | | | | | | | | | SKGALLAGHER@VENABLE.COM | Email |
| 12984844 | MICROSTRATEGY SERVICES CORPORATION | | | | | | | | | ELPOWELL@MICROSTRATEGY.COM | Email |
| 15425697 | MICROSTRATEGY SERVICES CORPORATION | | | | | | | | | LMALAVE@MICROSTRATEGY.COM | Email |
| 12656489 | MID CAROLINA ELECTRIC COOP | 254 LONGS POND RD | | | | LEXINGTON | SC | 29072 | | | First Class Mail |
| 12742554 | MIDAMERICAN ENERGY CO | 666 GRAND AVE | STE 500 | | | DES MOINES | IA | 50309 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12868066 | MIDAMERICAN ENERGY COMPANY | | | | | | | | | BANKRUPTCIES@MIDAMERICAN.COM | Email |
| 12759755 | MIDAMERICAN ENERGY SERVICES | 320 LECLAIRE | | | | DAVENPORT | IA | 52808 | | | First Class Mail |
| 13123711 | MIDAMERICAN ENERGY SERVICES, LLC | | | | | | | | | CREDITREQUESTRETAIL@MIDAMERICANENERGYSERVIC ES.COM | Email |
| 12908758 | MIDDLE KINGDOM/OKL | 9104 MANASSAS DRIVE, SUITE E | | | | MANASSAS PARK | VA | 20111 | | | First Class Mail |
| 12656543 | MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY | | | | MURFREESBORO | TN | 37129 | | | First Class Mail |
| 12734182 | MIDDLE TOWNSHIP COURT | POLICE ALARM | P.O. BOX 40011 | | | NEWARK | NJ | 07101 | | | First Class Mail |
| 12749877 | MIDDLESEX WATER CO | 485C ROUTE 1 SOUTH | STE 400 | | | ISELIN | NJ | 08830 | | | First Class Mail |
| 13122854 | MIDDLETON, HAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090284 | MIDDLETOWN I RESOURCES, L.P. | | | | | | | | | WAYNE.HELLER@NRDC.COM | Email |
| 12907990 | MIDDLETOWN SHOPPING CTR I LP | 136 COULTER AVENUE | | | | ARDMORE | PA | 19003 | | | First Class Mail |
| 12734183 | MIDDLETOWN TOWN TAX COLLECTOR | 350 E MAIN RD | | | | MIDDLETOWN | RI | 02842 | | | First Class Mail |
| 12734184 | MIDLAND CENTRAL APPRAISAL DISTRICT | P.O. BOX 908002 | | | | MIDLAND | TX | 79708-0002 | | | First Class Mail |
| 12760847 | MIDLAND CENTRAL APPRAISAL DISTRICT, COLLECTING PROPERTY TAXES FOR MIDLAND INDEPENDENT SCHOOL DISTRIC | | | | | | | | | JULIE.PARSON@MVBALAW.COM | Email |
| 12764316 | MIDLAND COUNTY | | | | | | | | | LMONROE@PBFCM.COM | Email |
| 12746747 | MIDWAY IMPORTING | 1807 BRITTMOORE ROAD | | | | HOUSTON | TX | 77043 | | | First Class Mail |
| 12908977 | MIDWAY RENTAL | PO BOX 5450 | | | | KALISPELL | MT | 59903 | | | First Class Mail |
| 55668843 | MIECZNIKOWSKI, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869129 | MIELE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12856511 | MIGNONE, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12959172 | MIHALEK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058562 | MIHTSUN, SELAMAWIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116132 | MIJARES, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048698 | MIKAIL, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989019 | MIKAMI, DEANA K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12728256 | MIKE ALBERT LEASING INC. | P.O. BOX 643220 | | | | CINCINNATI | OH | 45264 | | | First Class Mail |
| 12756583 | MIKE FASANO TAX COLLECTOR | P.O. BOX 276 | | | | DADE CITY | FL | 33526 | | | First Class Mail |
| 12907618 | MIKE SERATT OF THE PRIZED PIG | 9601 WILSHIRE BOULEVARD | SUITE 1195 | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 12916260 | MIKEL, DREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042605 | MIKEUS, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15416722 | MIKHAIL, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669911 | MIKKELSON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720890 | MIKO BRAND LLC | 1341 PROSPECT AVE | | | | BROOKLYN | NY | 11218 | | | First Class Mail |
| 15482841 | MIKO BRAND LLC | | | | | | | | | ACCOUNTING@SHOPMIKO.COM | Email |
| 12822683 | MIKOLAJCZAK, MALORIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090107 | MIKOVITS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071310 | MIKROULIS, DIONISIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886791 | MIKU, INC. | | | | | | | | | TONY@MIKUCARE.COM | Email |
| 12914786 | MIKUNI, KRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15625708 | MILANI | 10000 WASHINGTON BLVD | #210 | | | CULVER | CA | 90232 | | | First Class Mail |
| 12720893 | MILANI | 2111 E 49TH STREET | | | | LOS ANGELES | CA | 90058 | | | First Class Mail |
| 12720894 | MILANI | | | | | | | | | ACCOUNTSRECEIVABLE@MILANICOSMETICS.COM | Email |
| 15556298 | MILANI | | | | | | | | | LCARRILLO@MILANICOSMETICS.COM | Email |
| 12995568 | MILANI, KARINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826272 | MILAR, PARIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549374 | MILBERG FACTORS, INC | | | | | | | | | BMACHOWSKY@MILFAC.COM | Email |
| 12907169 | MILBERG FACTORS, INC. | 99 PARK AVE | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12733514 | MILBURN TEL TWELVE LLC- RNT3172P1 | 30 W MONROE STREET, SUITE 1700, | | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 13003257 | MILCH, ANGELA LURIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746093 | MILE SQUARE ROOFING | 200 EILEEN TERRACE | | | | HACKENSACK | NJ | 07601 | | | First Class Mail |
| 18180346 | MILEK, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064524 | MILES, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899199 | MILES, BERNETTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13002995 | MILES, CINDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868428 | MILES, JANET E. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058146 | MILES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12914961 | MILES, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556907 | MILES, KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554186 | MILES, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599990 | MILES, ROBERT RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749175 | MILFORD TOWN TAX COLLECTOR | 52 MAIN ST. RM 15 | | | | MILFORD | MA | 01757 | | | First Class Mail |
| 13133490 | MILIAN FAMILY TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539858 | MILIANO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990255 | MILIFFE, ASTRID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091863 | MILIKIN, JOHN ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087518 | MILITELLO, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745883 | MILK SNOB LLC | 3400 N CENTRAL EXPY | | | | RICHARDSON | TX | 75080 | | | First Class Mail |
| 13113886 | MILK SNOB LLC | | | | | | | | | BABETTE@MILKSNOB.COM | Email |
| 13113884 | MILK SNOB LLC | | | | | | | | | MSEGURA@JSPENCERFANE.COM | Email |
| 15534017 | MILLA RAMIREZ, MOISES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15444496 | MILLA, JESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15556939 | MILLA, JESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12729817 | MILLER ELECTRIC COMPANY | P.O. BOX 1799 | | | | JACKSONVILLE | FL | 32201 | | | First Class Mail |
| 12649686 | MILLER ELECTRIC COMPANY | | | | | | | | | WMOORER@MECOJAX.COM | Email |
| 12907334 | MILLER ZELL INC. | PO BOX 2153, BIRMINGHAM | | | | BIRMINGHAM | AL | 35287 | | | First Class Mail |
| 12855209 | MILLER, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13094105 | MILLER, BEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669639 | MILLER, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989359 | MILLER, BRIDGIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070509 | MILLER, BRIGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952440 | MILLER, BRYANNA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599887 | MILLER, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827636 | MILLER, CHARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123445 | MILLER, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044340 | MILLER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990384 | MILLER, HAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989335 | MILLER, HENRY E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873833 | MILLER, HOWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826308 | MILLER, JASON DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18188409 | MILLER, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989544 | MILLER, JULIE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557351 | MILLER, KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15429914 | MILLER, KRISTEEN LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087132 | MILLER, LAURA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133859 | MILLER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084960 | MILLER, PAIGHTON CIARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13084958 | MILLER, PAIGHTON CIARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18339573 | MILLER, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005400 | MILLER, PATTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549217 | MILLER, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549097 | MILLER, RACHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051603 | MILLER, RAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18189614 | MILLER, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857534 | MILLER, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553674 | MILLER, TA'LESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19023818 | MILLER, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556217 | MILLER, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827751 | MILLER-DORSEY, LASHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745893 | MILLION DOLLAR BABY | 8700 REX ROAD | | | | PICO RIVERA | CA | 90660 | | | First Class Mail |
| 18173684 | MILLORD, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819535 | MILLOY COLLIER, SHAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908426 | MILLS CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549129 | MILLS, KORTNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044702 | MILLS, TERESA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418576 | MILLS, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116566 | MILLSAPS, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907257 | MILLWORK TRADING COMPANY LTD. | CO LIBERTY PROCUREMENT CO INC | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12818201 | MILMAN, MARCIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990223 | MILNER, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747256 | MILO, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12760599 | MILPITAS MILLS LIMITED PARTNERSHIP | PO BOX 409714 | | | | ATLANTA | GA | 30384-9714 | | | First Class Mail |
| 12908267 | MILPITAS MILLS LIMITED PARTNERSHIP | WESTON HERZOG LLP | JONATHON JAY HERZOG | 550 N BRAND BLVD , SUITE 1990 | | GLENDALE | CA | 91203 | | | First Class Mail |
| 12957730 | MILROD, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989643 | MILSTEIN, MAX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985387 | MILTON, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065263 | MIN, SUN YOUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899128 | MINCICA, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088143 | MINDELL, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045945 | MINDERHOUT, BOONSUEB TUI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720909 | MINDFUL ENGINEERING LLC | 28451 FIELDBROOK | | | | MISSION VIEJO | CA | 92692 | | | First Class Mail |
| 12720910 | MINDFUL LLC | 17540 DUBLIN DRIVE | | | | GRANGER | IN | 46530 | | | First Class Mail |
| 13112026 | MINDSINSYNC, INC. | | | | | | | | | IAINSCORGIE@MINDSINSYNC.COM | Email |
| 15552635 | MINDSINSYNC, INC. | | | | | | | | | VROLDAN@MBLAWFIRM.COM | Email |
| 17114860 | MINENA, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999149 | MINER, ALAN EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049807 | MINER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529707 | MINER, MARCIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304567 | MING, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742876 | MING'S MARK INC. | | | | | | | | | BOVIE@MINGSMARK.COM | Email |
| 13052206 | MINHOU FORAO ARTS & CRAFTS CO LTD, C/O CAINE & WEINER | | | | | | | | | FRANK.DISPENSA@CAINE-WEINER.COM | Email |
| 13114370 | MINHOU FORAO ARTS AND CRAFTS CO., LTD. | | | | | | | | | SUSAN@FORAO.COM | Email |
| 12908769 | MINIMALIST DESIGN STUDIO INC | | | | | | | | | INFO@SPRESTONDESIGNS.COM | Email |
| 12899413 | MINI-ROUVEN, ANNA MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742882 | MINKA | 1151 W BRADFORD COURT | | | | CORONA | CA | 92882 | | | First Class Mail |
| 15478517 | MINKA LIGHTING INC | PO BOX 740897 | | | | CORONA | CA | 90074 | | | First Class Mail |
| 15478515 | MINKA LIGHTING INC | | | | | | | | | EDWARD.PIERCE@MINKAGROUP.NET | Email |
| 12908370 | MINKY HOMECARE LLC | PO BOX 412 | | | | JOPLIN | MO | 64802 | | | First Class Mail |
| 12749176 | MINNESOTA DEPARTMENT OF HEALTH | P.O. BOX 64495 | 625 ROBERT STREET NORTH | | | SAINT PAUL | MN | 55164 | | | First Class Mail |
| 12749177 | MINNESOTA DEPT OF AGRICULTURE | DAIRY,FOOD,FEED&MEAT INSPECTIO | 625 ROBERT ST, NORTH | | | SAINT PAUL | MN | 55155 | | | First Class Mail |
| 12955163 | MINNESOTA ENERGY RESOURCES | | | | | | | | | BANK@MINNESOTAENERGYRESOURCES.COM | Email |
| 12735038 | MINNESOTA REVENUE | P.O. BOX 64622 | | | | SAINT PAUL | MN | 55164-0622 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 185 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12742886 | MINNETONKA MOCCASIN CO. INC. | 1113 EAST HENNEPIN AVE | | | | MINNEAPOLIS | MN | 55414 | | | First Class Mail |
| 18140487 | MINNIX, TERESA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15483595 | MINO, LUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547162 | MINO, LUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13077035 | MINOR, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021592 | MINTON, DONNA CONKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827014 | MINTZ, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819748 | MINTZ, MARIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907472 | MIRA PARKER, DESIGN & ANTIQUES/OKL | 10824 STONE CANYON RD | APT. # 3312 | | | DALLAS | TX | 75230 | | | First Class Mail |
| 13116106 | MIRABAL, JULISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12655167 | MIRABELLA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539813 | MIRACLE INTERNATIONAL INC. | | | | | | | | | CHRIS@MIRACLEBLANKET.COM; TRASCO49@YAHOO.COM | Email |
| 12720917 | MIRAGE LUGGAGE | 107 TRUMBULL STREET BLG A4 | | | | ELIZABETH | NJ | 07206 | | | First Class Mail |
| 13091084 | MIRAGLIA, FAITH ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731551 | MIRAKL INCORPORATED | 212 ELM ST STE 400 | | | | SOMERVILLE | MA | 02144 | | | First Class Mail |
| 12908683 | MIRANDA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057481 | MIRANDA, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15538300 | MIRANDA, LUSMILA JARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15550186 | MIRANDA, LUSMILA JARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13088198 | MIRANDA, ROSAURA R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12917264 | MIRBOSTANI, BAHAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092784 | MIRE, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985267 | MIRSCH, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999342 | MIRZA, JIM ATOUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120002 | MISHAWAKA UTILITIES | | | | | | | | | SKILIAN@MISHAWAKA.IN.GOV | Email |
| 13070805 | MISHLER, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989969 | MISHORIM 255, LLC AND MISHORIM GOLD HOUSTON, LLC | C/O FORNESS PROPERTIES | 2221 LEE ROAD | SUITE 11 | | WINTER PARK | FL | 32789 | | | First Class Mail |
| 18989967 | MISHORIM 255, LLC AND MISHORIM GOLD HOUSTON, LLC | | | | | | | | | THOMAS.HUMPHRIES@DENTONS.COM | Email |
| 18177872 | MISHORIM GOLD JACKSONVILLE, LP | C/O FORNESS PROPERTIES | 2221 LEE ROAD, SUITE 11 | | | WINTER PARK | FL | 32789 | | | First Class Mail |
| 12907893 | MISHORIM GOLD JACKSONVILLE, LP-RNT388P4 | 9378 ARLINGTON EXPRESSWAY, STE 319 | | | | JACKSONVILLE | FL | 32225 | | | First Class Mail |
| 13124005 | MISHORIM GOLD, LP, MISHORIM HUNSTVILLE, LLC, AND PARK ONE HUNTSVILLE, LLC & MISHORIM GOLD PROPERTIES | C/O FORNESS PROPERTIES | 2221 LEE ROAD, SUITE 11 | | | WINTER PARK | FL | 32789 | | | First Class Mail |
| 18989345 | MISHORIM GOLD, LP, MISHORIM HUNSTVILLE, LLC, PARK ONE HUNTSVILLE, LLC ET AL. | C/O FORNESS PROPERTIES | 2221 LEE ROAD, SUITE 11 | | | WINTER PARK | FL | 32789 | | | First Class Mail |
| 12720921 | MISSION PETS INC. | 986 MISSION STREET FL 5 | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 12908723 | MISSION VIEJO FREEWAY CENTER_RNT208658 | 16795 VON KARMAN AVE, STE 200 | | | | IRVINE | CA | 92606 | | | First Class Mail |
| 12908973 | MISSION VIEJO FREEWAY CENTER_RNT210405 | 730 EL CAMINO WAY, SUITE 200 | | | | TUSTIN | CA | 92780 | | | First Class Mail |
| 12730001 | MISSISSIPPI ADP LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 12749179 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 960 | | | | JACKSON | MS | 39205-0960 | | | First Class Mail |
| 12927099 | MISSISSIPPI DEPARTMENT OF REVENUE | | | | | | | | | BANKRUPTCY@DOR.MS.GOV | Email |
| 12749180 | MISSOULA COUNTY TREASURER | 200 W BROADWAY ST | | | | MISSOULA | MT | 59802 | | | First Class Mail |
| 18235975 | MISSOULA COUNTY TREASURER | | | | | | | | | VPAVLISH@MISSOULACOUNTY.US | Email |
| 12672191 | MISSOURI AMERICAN WATER | 727 CRAIG ROAD | | | | ST. LOUIS | MO | 63141 | | | First Class Mail |
| 12759706 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | | | First Class Mail |
| 12835972 | MISSOURI DEPARTMENT OF REVENUE | | | | | | | | | BECKY.HENSON@DOR.MO.GOV | Email |
| 12908296 | MISTY MATE INC. | 8605 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90069 | | | First Class Mail |
| 13123416 | MISTY MATE, INC. | | | | | | | | | APRILL@MISTYMATE.COM | Email |
| 18989736 | MITCHEL , NINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908667 | MITCHELL FINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18240527 | MITCHELL FINK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058348 | MITCHELL, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048257 | MITCHELL, ALTON ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12898988 | MITCHELL, BRIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556974 | MITCHELL, DEBORAH S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15552839 | MITCHELL, FRANCES ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236166 | MITCHELL, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071377 | MITCHELL, JEFFEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18180020 | MITCHELL, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12862141 | MITCHELL, LAUREL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050068 | MITCHELL, MACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120273 | MITCHELL, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987919 | MITCHELL, MELISSA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077889 | MITCHELL, MICHAEL BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18162922 | MITCHELL, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747501 | MITCHELL, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999657 | MITCHELL, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116525 | MITCHELL, SHAYLA ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669732 | MITCHELL, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600107 | MITCHEM, STEVEN R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc.,et al.
Case No. 23-13359 (VFP)

Page 186 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13050001 | MITCHERSON, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008560 | MITEV, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009793 | MITHANI, MALIHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19012355 | MITIC, JELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021737 | MITRANI, SEBASTIEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116126 | MITSA, THEOPHANO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116127 | MITSA, THEOPHANO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18188403 | MITTAL, HARSHIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021924 | MITTAL, NAMRITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023481 | MITTAL, NITIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989298 | MITTAL, VIPLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876637 | MIXON, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990571 | MIXON, LYNDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874657 | MIYAMOTO, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824356 | MIZAN, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058292 | MIZE, IDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882935 | MJC CONFECTIONS LLC | | | | | | | | | SCOTT@HAMPTONPOPCORN.COM | Email |
| 12747153 | MJC CONFECTIONS LLC DBA THE HAMPTON | 999 S OYSTER BAY ROAD # 500 | | | | BETHPAGE | NY | 11714 | | | First Class Mail |
| 12728540 | MLE MERCHANDISING & SIGN SOLUTIONS INC | 540 W LAMONT RD | | | | ELMHURST | IL | 60126 | | | First Class Mail |
| 13114866 | MLE MERCHANDISING & SIGN, INC. | | | | | | | | | LISA.POWELL@FISHERBROYLES.COM | First Class Mail |
| 13114864 | MLE MERCHANDISING & SIGN, INC. | | | | | | | | | ROSELYN.RONCHETTI@STRATUSUNLIMITED.COM | First Class Mail |
| 12907805 | MLO GREAT SOUTH BAY LLC | 600 MADISON AVENUE 14TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12720930 | MM CASA INC | 6681 COLORADO BLVD | | | | COMMERCE CITY | CO | 80022 | | | First Class Mail |
| 13123969 | MM CASA INC | | | | | | | | | LIHAN.ZHENG@CASAINC.COM | Email |
| 13057105 | MM PRODUCTS INC | | | | | | | | | BENZON@JOYJOYT.COM | Email |
| 12749183 | MN DEPARTMENT OF REVENUE | MAIL STATION 1250 | 600 N. ROBERT STREET | | | ST. PAUL | MN | 55145-1250 | | | First Class Mail |
| 12990140 | MO, MI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997116 | MOALLEM, RAFAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058515 | MOAMMAR, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745467 | MOBI TECHNOLOGIES INC. | 725 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 12994787 | MOBI TECHNOLOGIES, INC. | | | | | | | | | ACCOUNTING@GETMOBI.COM | Email |
| 15476220 | MOBI TECHNOLOGIES, INC. | | | | | | | | | DNAGHI@GETMOBI.COM | Email |
| 12908193 | MOBILE MINI TEXAS LIMITED | PO BOX 740773 | | | | CINCINNATI | OH | 45274 | | | First Class Mail |
| 12749184 | MOBILE POLICE DEPARTMENT | ATTN: FALSE ALARM OFFICER | 2460 GOVERNMENT STREET | | | MOBILE | AL | 36606 | | | First Class Mail |
| 17747214 | MOBLEY, RANDELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13073051 | MOCOMB COUNTY TREASURER'S OFFICE, ATTN: LAWRENCE ROCCA, TREASURER | | | | | | | | | PAIGE.BACHAND@MACOBGOV.ORG | Email |
| 12720938 | MOD LIFESTYLES LLC | 267 5TH AVENUESUITE 400 FL 4 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12745469 | MODA AT HOME ENTERPRISES LTD | 980 THORNTON ROAD SOUTH UNIT 3 | | | | OSHAWA | ON | L1J 7E2 | CANADA | | First Class Mail |
| 13058279 | MODA AT HOME ENTERPRISES LTD. | | | | | | | | | BRUCE@MODAATHOME.COM | First Class Mail |
| 12907225 | MODE LIVING/OXL | 5773 WOODWAY DRIVE, SUITE 188 | | | | HOUSTON | TX | 77057 | | | First Class Mail |
| 12886593 | MODE TRANSPORTATION LLC | 14785 PRESTON ROAD, SUITE 850 | | | | DALLAS | TX | 75254 | | | First Class Mail |
| 13124567 | MODE TRANSPORTATION, INC. | | | | | | | | | CRAIG@HELMREICHLAW.COM; MEGAN@HELMREICHLAW.COM | Email |
| 13124569 | MODE TRANSPORTATION, INC. | | | | | | | | | PAMELA.SIMMONS@MODEGLOBAL.COM | Email |
| 13000723 | MODEN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987762 | MODEN, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990206 | MODESTE, MALIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656512 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | | | MODESTO | CA | 95354 | | | First Class Mail |
| 13058527 | MODESTO IRRIGATION DISTRICT | | | | | | | | | CUSTOMERSERVICE@MID.ORG | Email |
| 13111038 | MODI, BHAVNA & JAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022098 | MODI, NEELAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755149 | MODIS | P.O. BOX 931823 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 12856721 | MODIS | | | | | | | | | STEVEN.REBIDAS@ADCECOGROUP.COM | Email |
| 12888573 | MODITZ-WAGNER, ROSEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989059 | MODOLIN, GIULLIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18179918 | MODRA, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478819 | MODUS FURNITURE INTERNATIONAL | | | | | | | | | TERESA@MODUSFURNITURE.COM | Email |
| 12720944 | MODWAY/LTL | 138 GEORGES RD | | | | DAYTON | NJ | 08810 | | | First Class Mail |
| 12720946 | MODWIX LLC | 1331 ELEMENTS WAY | | | | IRVINE | CA | 92612 | | | First Class Mail |
| 12880323 | MODWIX LLC | 1424 E 33RD STREET | | | | SIGNAL HILL | CA | 90755 | | | First Class Mail |
| 12833594 | MODWIX LLC | | | | | | | | | ALYSIA@MODWIX.COM | Email |
| 13001163 | MOEDE, QUITRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989780 | MOEHRINGER, KEITH R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118300 | MOEHRKE, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239688 | MOELLER, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065458 | MOELLER, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17970604 | MOELLERSTEDT, PER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989740 | MOGAL, TEJASWINI P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058697 | MOHAMED, JANSSEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163217 | MOHAMMAD, MEHWISH SATTAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088037 | MOHAMMADI, MASOUMEH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113856 | MOHAN, DONNA MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116774 | MOHAN, KRISHNA PRASAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876713 | MOHANRAJ, SELVI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 187 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907586 | MOHAWK CARPET & AFFILIATES | LOCK BOX 9957 | | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 12989462 | MOHAWK FACTORING LLC | | | | | | | | | WADE-FLOYD@MOHAWKIND.COM | Email |
| 12908701 | MOHAWK FINISHING PRODUCTS | 2220 HIGHWAY 70 SE | | | | HICKORY | NC | 28602 | | | First Class Mail |
| 15545028 | MOHIUDDIN, MIZBAUDDIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057260 | MOHLER, DEBORA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988835 | MOLDEN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135801 | MOLDOVER, FARRAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549138 | MOLEFE, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117444 | MOLINA, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084610 | MOLINA, LUZ MARLENY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995486 | MOLINA, SARITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997186 | MOLISANI, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823412 | MOLLEL-MBONIKA, NEEMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000272 | MOLLER, KELLY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731591 | MOLLY O HANLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12883742 | MOLNAR, CAROLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997208 | MOLONEY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720953 | MOLONLAVE GROUP LLC DBA RUSH CHARGE | 14540 E BELTWOOD PKWY STE 100 | | | | FARMERS BRANCH | TX | 75244 | | | First Class Mail |
| 16304318 | MOLYNEUX, ALEXIS A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720955 | MOM ENTERPRISES INC.DBA MOMMY BLISS | 1003 W CUTTING BLVD STE 110 | | | | RICHMOND | CA | 94804 | | | First Class Mail |
| 18162843 | MOMCHILOVICH, KARI LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720954 | MOMENI INC. | 60 BROAD STREET | | | | CARLSTADT | NJ | 07072 | | | First Class Mail |
| 12998307 | MOMENI, FERESHTEH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720957 | MOMENTUM SALES AND MARKETING INC. | 12191 WEST LINEBAUGH AVE 152 | | | | TAMPA | FL | 33626 | | | First Class Mail |
| 12818466 | MOMMER, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902455 | MOMMY'S HELPER INC | | | | | | | | | BRITTANY@MOMMYSHELPERINC.COM | Email |
| 12907189 | MOMMY'S HELPER INC. | PO BOX 780838 | | | | WICHITA | KS | 67278 | | | First Class Mail |
| 12720962 | MONAHAN PRODUCTS | 276 WEYMOUTH ST | | | | ROCKLAND | MA | 02370 | | | First Class Mail |
| 13116976 | MONAHAN PRODUCTS, LLC (D/B/A UPPABABY) | | | | | | | | | JOSEPH.WELCH@BLANKROME.COM; LORENZO.THOMAS@BLANKROME.COM | Email |
| 13116977 | MONAHAN PRODUCTS, LLC (D/B/A UPPABABY) | | | | | | | | | DOUG@UPPABABY.COM | Email |
| 15600000 | MONARCH SPECIALTIES, INC. | 415S AUTOROUTE CHOMEDEY | | | | LAVAL | QC | H7P 0A8 | CANADA | | First Class Mail |
| 15600001 | MONARCH SPECIALTIES, INC. | JACOB JOSEPH BURGESS | RECEIVABLES CONTROL CORPORATION | 7373 KIRKWOOD CT SUITE 200 | | MAPLE GROVE | MN | 55369 | | | First Class Mail |
| 12749898 | MONARCH UTILITIES | 12535 REED RD | | | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 18184680 | MONCINO, DANIEL JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131786 | MONCRIEF, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817795 | MONDRAGON, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065148 | MONETTE, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902550 | MONETTE, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117477 | MONICA & ANDY, INC. | | | | | | | | | SARA@BSQUAREDPARTNERS.COM | Email |
| 12754171 | MONICA AND ANDY | 900 W ARMITAGE AVE STE 2 | | | | CHICAGO | IL | 60614 | | | First Class Mail |
| 12754172 | MONIT AMERICA INC | 2150 SHATTUCK AVE | | | | BERKELEY | CA | 94704 | | | First Class Mail |
| 12656738 | MONONGAHELA POWER | 5001 NASA BLVD | | | | FAIRMONT | WV | 26554 | | | First Class Mail |
| 16879002 | MONOTYPE | | | | | | | | | ACCOUNTS.RECEIVABLE@MONOTYPE.COM; JANNEL.KERRY@MONOTYPE.COM | Email |
| 12666862 | MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE | | | | ROCHESTER | NY | 14610-0999 | | | First Class Mail |
| 15600045 | MONROE, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749185 | MONROEVILLE BUS TAX OFFICE | BUSINESS LICENSE | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | | | First Class Mail |
| 12656705 | MONROEVILLE MUNICIPAL AUTH | 219 SPEELMAN LANE | | | | MONROEVILLE | PA | 15146 | | | First Class Mail |
| 12835590 | MONSOON IMPEX PRIVATE LIMITED | | | | | | | | | SANDEEP@MONSOONIMPEX.COM | Email |
| 12991279 | MONTAGUE, GIANNA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12884174 | MONTAGUE, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529750 | MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12666014 | MONTANA DAKOTA UTILITIES CO | 400 N FOURTH ST | | | | BISMARCK | ND | 58501 | | | First Class Mail |
| 12908602 | MONTANA DEPARTMENT OF LABOR AND INDUSTRY | 301 SOUTH PARK P.O. BOX 200517, | | | | HELENA | MT | 59620 | | | First Class Mail |
| 12749186 | MONTANA DEPARTMENT OF REVENUE | P.O. BOX 8021 | | | | HELENA | MT | 59604-8021 | | | First Class Mail |
| 13092479 | MONTANEZ, ANN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058894 | MONTANEZ, MARIA GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480906 | MONTAVON, RENEE M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425833 | MONTAZER, HOURA HOMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908479 | MONTECITO COLLECTION, THE/OKL | 789 PARK LANE | | | | MONTECITO | CA | 93108 | | | First Class Mail |
| 12824276 | MONTELO, ANDREA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13062834 | MONTEMAYOR, RACHEL ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058202 | MONTENEGRO, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749187 | MONTEREY COUNTY TAX COLLECTOR | P.O. BOX 6005 | | | | WHITTIER | CA | 90607 | | | First Class Mail |
| 12732614 | MONTEREY COUNTY TAX COLLECTOR_UC270211 | P.O. BOX 891 | | | | SALINAS | CA | 93902 | | | First Class Mail |
| 18989612 | MONTERROSO, LUISMAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916351 | MONTES DE OCA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085212 | MONTESA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556917 | MONTESANO, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833436 | MONTGOMERY COUNTY | 400 N SAN JACINTO ST | | | | CONROE | TX | 77301 | | | First Class Mail |
| 12826283 | MONTGOMERY COUNTY | | | | | | | | | HOUSTON_BANKRUPTCY@LGBS.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12734187 | MONTGOMERY COUNTY ALARM DETAIL | 1 CRIMINAL JUSTICE DR STE 1 | | | | CONROE | TX | 77301-1491 | | | First Class Mail |
| 12734188 | MONTGOMERY COUNTY MARYLAND | 2ND FLOOR | 255 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 12734189 | MONTGOMERY COUNTY TAX COLLECTOR | 400 N SAN JACINTO | | | | CONROE | TX | 77301-2823 | | | First Class Mail |
| 12734190 | MONTGOMERY COUNTY TREASURER | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3169 | | | First Class Mail |
| 12734193 | MONTGOMERY COUNTY TREASURY | 255 ROCKVILLE PIKE, L-15 | | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 12734194 | MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN STE 101-B | | | | CLARKSVILLE | TN | 37040-3813 | | | First Class Mail |
| 12755049 | MONTGOMERY COUNTY, MARYLAND | 101 MONROE STREET, 3RD FL | | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 18159521 | MONTGOMERY, AARON SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419042 | MONTGOMERY, MAEVE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184686 | MONTGOMERY, MARILU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021151 | MONTGOMERY, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754179 | MONTH 2 MONTH BABY LLC | 16634 W MESQUITE DR | | | | GOODYEAR | AZ | 85338 | | | First Class Mail |
| 12824482 | MONTH 2 MONTH BABY, LLC | | | | | | | | | INFO@HELLOHANDMADEMARKET.COM; SALES@LOVEYOUALATTESHOP.COM | Email |
| 13051174 | MONTOTO, JUAN JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134801 | MONTOYA, DAMARIXA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828510 | MONTOYA, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12928683 | MONTVILLE, LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907517 | MOOD MEDIA | PO BOX 71070 | | | | CHARLOTTE | NC | 28272 | | | First Class Mail |
| 12958155 | MOODY, JEFFREY ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112968 | MOODY'S INVESTORS SERVICE, INC. | | | | | | | | | JOHN.BRIGANTINO@MOODYS.COM | Email |
| 12720966 | MOON SNAIL CREATIONS AND ENGRAVING | 11 GREAT BROOK DRIVE | | | | SOUTHWICK | MA | 01077 | | | First Class Mail |
| 18177728 | MOON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876199 | MOON, SOJIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990244 | MOON, SOPHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18990242 | MOON, SOPHIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088861 | MOONEY, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891188 | MOONEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908411 | MOONJAX LLC | 26 S RIO GRANDE ST #2072 | | | | SALT LAKE CITY | UT | 84101 | | | First Class Mail |
| 12720965 | MOONLIGHT SLUMBER INC. | 60 ANN STREET | | | | ELGIN | IL | 60120 | | | First Class Mail |
| 13057853 | MOONSHAKE STUDIO | | | | | | | | | MARIKA@MOONSHAKESTUDIO.COM | Email |
| 12734196 | MOORE COUNTY TAX COLLECTOR | P.O. BOX 1809 | | | | CARTHAGE | NC | 28327-1809 | | | First Class Mail |
| 13120187 | MOORE COUNTY TAX DEPT | P.O. BOX 1809 | | | | CARTHAGE | NC | 28327 | | | First Class Mail |
| 15552307 | MOORE COUNTY TAX DEPT | | | | | | | | | KHARDY@MOORECOUNTYNC.GOV; LCALLOWAY@MOORECOUNTYNC.GOV | Email |
| 12908328 | MOORE KATELYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907162 | MOORE SUPPLY CO. - GM | 11925 N STEMMONS | STE 100 | | | DALLAS | TX | 75234 | | | First Class Mail |
| 13050411 | MOORE, ABBEY ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893961 | MOORE, ANDREW K. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500791 | MOORE, BERTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13004692 | MOORE, BETSY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869665 | MOORE, EBONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289892 | MOORE, ELLEN NOWAK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18166247 | MOORE, EVETTE R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544718 | MOORE, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134767 | MOORE, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115070 | MOORE, KATINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065245 | MOORE, KENNETH WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869225 | MOORE, KERI HOOD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996354 | MOORE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024145 | MOORE, LORINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173258 | MOORE, LYNECE ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058450 | MOORE, MATTHEW H | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915413 | MOORE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058823 | MOORE, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556697 | MOORE, PHYLLIS R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880911 | MOORE, RHONWYN LAURA KATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18989742 | MOORE, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13072035 | MOORE, SHARMELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050282 | MOORE, SHARMELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864295 | MOORE, SHARMELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077029 | MOORE, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113370 | MOORE, SOPHIA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986506 | MOORE, TANIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12854902 | MOORE, TRENEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13006846 | MOORE, VIRGINIA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124539 | MOORHEAD, MOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424284 | MOORING, PEARLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720967 | MOOSHU TRAINERS | 2900 N QUINLAN PK RD B240331 | | | | AUSTIN | TX | 78732 | | | First Class Mail |
| 12907985 | MOR SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP | | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 18235958 | MORA, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978488 | MORA, KRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899368 | MORAHAN, CAROLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556942 | MORALES GUERRA, ANDRES EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008789 | MORALES, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15495145 | MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15542724 | MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15542723 | MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13042954 | MORALES, GRISELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954734 | MORALES, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164724 | MORAN, GLENN GERARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891366 | MORAN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008200 | MORANDI NUNES, ISABELLA DA ROCHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023379 | MORANDI NUNES, ISABELLA DA ROCHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888260 | MORAS, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874604 | MORASH, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041723 | MORAZES, SAVANNAH KAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13025038 | MORCOS, MANAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734197 | MOREHEAD CITY TOWN TAX COLLECTOR | 1100 BRIDGES ST | | | | MOREHEAD CITY | NC | 28557-9999 | | | First Class Mail |
| 12750702 | MOREHOUSE SALES AND USE TAX COMMISSION | P.O. BOX 672 | | | | BASTROP | LA | 71221-0672 | | | First Class Mail |
| 13091078 | MOREIRA, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480743 | MOREL, JUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547393 | MOREL, JUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481363 | MOREL, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986423 | MORELLI, JENELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15509211 | MORENE, PRIMITIVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548227 | MORENE, PRIMITIVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 14893320 | MORENO, BETTINA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876756 | MORENO, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082825 | MORENO, ELIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124608 | MORENO, FRANCIS MATEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13043884 | MORENO, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901088 | MORENO, MARCO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094111 | MORENO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557309 | MORENO, MARIA ALEJANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159551 | MORENO, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12851155 | MORENO, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907428 | MOREPEAS LLC | SALTBOX C/O JESSICA SEVERT | | | | SEATTLE | WA | 98134 | | | First Class Mail |
| 13023545 | MORETTO, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988246 | MORETZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481685 | MOREY V, JUAN M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12807596 | MOREY V, JUAN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12720973 | MORGAN HOME PRODUCTS | 75 LOWER MAIN ST | | | | MATAWAN | NJ | 07747 | | | First Class Mail |
| 12908674 | MORGAN HOME PRODUCTS IMPORT | 3 TAI YAU STREET UNIT H | | | | SAN PO KONG | | | HONG KONG | | First Class Mail |
| 12756584 | MORGAN LEWIS & BOCKIUS LLP | 1701 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 12908826 | MORGAN SCHEIRER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12914313 | MORGAN, ALANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18192239 | MORGAN, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916782 | MORGAN, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478505 | MORGAN, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990145 | MORGAN, DOROTHY LAMOUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165759 | MORGAN, JILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12925137 | MORGAN, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951322 | MORGAN, MIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879998 | MORGAN, MICHAEL H | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12825031 | MORGAN, MOSHE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426599 | MORGAN, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949197 | MORGAN, STEPHANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13113386 | MORGAN, STEPHANIE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12750848 | MORGANTOWN UTILITY BOARD | 278 GREENBAG RD | | | | MORGANTOWN | WV | 26501 | | | First Class Mail |
| 13022026 | MORIN, LORRAINE JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742747 | MORINAGA AMERICA INC. | | | | | | | | | TOKA@MORINAGA-AMERICA.COM | Email |
| 12761172 | MORINAGA AMERICA, INC. | | | | | | | | | YISHIGURO@MORINAGA-AMERICA.COM | Email |
| 12742748 | MORNING GLAMOUR LLC | 1351 N MILLER ST SUITE 205 | | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 12834123 | MORNING GLAMOUR LLC | | | | | | | | | KRISTEN@MORNINGGLAMOUR.COM | Email |
| 15436908 | MORON, MANUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13042227 | MORRELL, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181228 | MORRIS, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948814 | MORRIS, DAVID JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13046082 | MORRIS, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050589 | MORRIS, JAZMIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18161269 | MORRIS, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058465 | MORRIS, JOSHUA DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18161158 | MORRIS, LOU ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009743 | MORRIS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18303275 | MORRIS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112633 | MORRIS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089415 | MORRIS, SHAILAGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057439 | MORRIS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886395 | MORRIS, TOMMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050216 | MORRISON, JUDITH A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822154 | MORRISON, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15475642 | MORRISSEY, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879914 | MORSE, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12996769 | MORTENSON, ANDREA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891038 | MORTLOCK, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557197 | MORTOB, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135855 | MORTON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122561 | MOSABBEH, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978433 | MOSBY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076721 | MOSCHELLA, RACHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827441 | MOSELEY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556955 | MOSER, KATHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995328 | MOSER, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817039 | MOSES JR, DARREN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855028 | MOSES, SILISIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112062 | MOSHEYEVA, ELREONORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999028 | MOSKALIN, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044588 | MOSKOS, NICAELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058739 | MOSLEY, DYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120229 | MOSLEY, KADENCE RIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13120228 | MOSLEY, KADENCE RIVER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120232 | MOSLEY, KASH WYATTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024072 | MOSLEY, LEILANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12894045 | MOSS, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135737 | MOSS, PATRICIA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045935 | MOSS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419902 | MOSS, SYLVIA M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425094 | MOSSBERG, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908851 | MOSSER GLASS/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15426688 | MOTAVALLI, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18207821 | MOTHANA, HUDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12952751 | MOTHANA, HUDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742754 | MOTHERS CHOICE PRODUCTS | 11871 HORSESHOE WAYUNIT 2133 | | | | RICHMOND | BC | V7A 5H5 | CANADA | | First Class Mail |
| 12819483 | MOTHER'S MILK INC DBA SPECTRA BABY USA | | | | | | | | | ACCOUNTING@SPECTRABABYUSA.COM; DAVID@SPECTRABABYUSA.COM | Email |
| 12908149 | MOTHER'S MILK INC/SPECTRA BABY USA | 3430 DAVIE ROAD | | | | DAVIE | FL | 33314 | | | First Class Mail |
| 13116113 | MOTLEY, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988474 | MOTT, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881122 | MOUDY, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990239 | MOUKHTAFI, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12672199 | MOULTON NIGUEL WATER | 26161 GORDON RD | | | | LAGUNA HILLS | CA | 92653 | | | First Class Mail |
| 18231314 | MOULTON NIGUEL WATER | | | | | | | | | WCOSTON@MNWD.COM | Email |
| 15554996 | MOULTON NIGUEL WATER DISTRICT | | | | | | | | | CUSTOMERSERVICE@MNWD.COM | Email |
| 12656704 | MOUNT LAUREL MUA | 1201 SOUTH CHURCH ST | | | | MOUNT LAUREL | NJ | 08054 | | | First Class Mail |
| 12734199 | MOUNT LAUREL TOWNSHIP | MUNICIPAL CLERK | 100 MT LAUREL RD | | | MOUNT LAUREL | NJ | 08054 | | | First Class Mail |
| 12742551 | MOUNT PLEASANT WATERWORKS | 1619 RIFLE RANGE ROAD | | | | MOUNT PLEASANT | SC | 29464 | | | First Class Mail |
| 12989989 | MOUNT, LINDA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990175 | MOUNTAIN GROVE PARTNERS, LLC | | | | | | | | | SBOMBARDIER@MAJESTICREALTY.COM | Email |
| 12992478 | MOUSAVI, SHAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513866 | MOUSSA, HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875793 | MOUSSA, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425039 | MOUSSA, WASFI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908160 | MOVABLE INK | PO BOX 200338 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 16826279 | MOVABLE, INC. | | | | | | | | | LEGAL@MOVABLEINK.COM; MFRIEND@MOVABLEINK.COM | Email |
| 13082962 | MOVAFAGH, HOUTAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864502 | MOVAHED, NOOSHIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916024 | MOY, LIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184662 | MOYAL, GALIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057074 | MOYER, DIANA AND ROY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057075 | MOYER, DIANA AND ROY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173409 | MOYER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057313 | MOYER, ERIC J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828180 | MOZER, LORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733295 | MP NORTHGLENN INVESTORS LLC-RNT408PS | C/O THE HUTENSKY GROUP LLC, | | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 12908449 | MR SOLUTIONS DBA ULUBULU | 590 N KAYS DR | | | | KAYSVILLE | UT | 84037 | | | First Class Mail |
| 12720981 | MR. BAR-B-Q | 10 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 18185608 | MR. BAR-B-Q | | | | | | | | | MGUADAGNO@MRBARBQ.COM | Email |
| 12907988 | MR. CHRISTMAS, LLC | 6045 E SHELBY DR | | | | MEMPHIS | TN | 38141 | | | First Class Mail |
| 16826462 | MRACHEK, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091387 | MRAULE, SUSAN L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864507 | MRG CONSTRUCTION MANAGEMENT, INC. | | | | | | | | | DSENCABALIGH@HRSLLP.COM; RHURWITZ@HRSLLP.COM | Email |
| 12907914 | MRG CONSTRUCTION MGNT INC | 3 CENTENNIAL DRIVE | | | | PEABODY | MA | 01960 | | | First Class Mail |
| 12733344 | MRI OCCUPIER LLC | 28925 FOUNTAIN PARKWAY SOLON | | | | CLEVELAND | OH | 44139 | | | First Class Mail |
| 13116768 | MSC MEDITERRANEAN SHIPPING COMPANY SA | | | | | | | | | GWERKHEISER@BENESCHLAW.COM | Email |
| 13116769 | MSC MEDITERRANEAN SHIPPING COMPANY SA | | | | | | | | | PAOLOMAGNANI@MSC.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 191 of 309

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13116771 | MSC MEDITERRANEAN SHIPPING COMPANY SA | | | | | | | | | VERA.BYKOVA@MSC.COM | Email |
| 12754191 | MSG MARKETING VDC | 1047 DOUGLAS RD | | | | BATAVIA | IL | 60510 | | | First Class Mail |
| 13057770 | MSG MARKETING, INC. | | | | | | | | | MSCHREIBER717@GMAIL.COM | Email |
| 13057769 | MSG MARKETING, INC. | | | | | | | | | NATHAN.RUGG@BFKN.COM | Email |
| 13124494 | MT PARENT INC. MARKET TRACK LLC DBA NUMERATOR | P.O. BOX 28781 | | | | NEW YORK | NY | 10087 | | | First Class Mail |
| 13124492 | MT PARENT INC. MARKET TRACK LLC DBA NUMERATOR | | | | | | | | | ACCOUNTS.PAYABLE@NUMERATOR.COM; STEPHANIE.SOLERA@NUMERATOR.COM | Email |
| 12723801 | MT. OLIVE TOWNSHIP HEALTH DEPT | P.O. BOX 450 | | | | BUDD LAKE | NJ | 07828 | | | First Class Mail |
| 12720995 | MTC MARKETING INC. | 3225 GARDEN BROOK DR | | | | DALLAS | TX | 75234-2308 | | | First Class Mail |
| 18164649 | MUAGUTUTIA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868814 | MUALIM, YANTO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063976 | MUCHNICK, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12655155 | MUEHTER, ANNE P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834430 | MUELLER, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185158 | MUELLER, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986789 | MUELLER, LAURA ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479258 | MUELLER, MARY A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024466 | MUELLER, SUNNY MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874549 | MUELLER, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957087 | MUFUMBIRO, FASAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058099 | MUGLESTON, JOAN APEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044977 | MUGUERCIA, LIZBETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512179 | MUHAMMAD, MIZANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12835829 | MUI, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908948 | MUIR, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554271 | MUIR, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948801 | MUJICA, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093106 | MUKHERJEE, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116329 | MUKKA, MANOJ KUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009955 | MULCH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173682 | MULGREW, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005694 | MULHEARN, DUSTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239457 | MULKEY, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868446 | MULL, CJ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15718336 | MULLAN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18303219 | MULLEN, CHELSEA REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134806 | MULLEN, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419238 | MULLETT, MARCIA R. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989221 | MULLIGAN, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989219 | MULLIGAN, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989550 | MULLIGAN, FRANCIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669799 | MULLIGAN, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169111 | MULLIS, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417327 | MULNIX, CAROL J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12728516 | MULTI ETHNIC TALENT | 470 MALCOLM X BLVD #14T | | | | NEW YORK | NY | 10037 | | | First Class Mail |
| 15418545 | MULTI MATERIAL STEWARDSHIP MANITOBA | | | | | | | | | ACCOUNTING@CIRCULARMATERIALS.CA | Email |
| 12734201 | MULTNOMAH COUNTY SHERIFF'S OFF | ALARM PERMITS | P.O. BOX 92153 | | | PORTLAND | OR | 97292 | | | First Class Mail |
| 12734202 | MULTNOMAH COUNTY TAX COLLECTOR | P.O. BOX 2716 | | | | PORTLAND | OR | 97208 | | | First Class Mail |
| 12721001 | MULTY HOME LP | 7900 KEELE STREET | | | | CONCORD | ON | L4K 2A3 | CANADA | | First Class Mail |
| 16304771 | MUMANENI, REVATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057940 | MUMPER, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721002 | MUNCH BABY INC. | 5-3285 MAINWAY | | | | BURLINGTON | ON | L7M 1A6 | CANADA | | First Class Mail |
| 12908059 | MUNCHKIN BABY CANADA LTD | 8460 MOUNT PLEASANT WAY | | | | MILTON | ON | L9T 8W7 | CANADA | | First Class Mail |
| 12754196 | MUNCHKIN INC | 7835 GLORIA AVE | | | | VAN NUYS | CA | 91406 | | | First Class Mail |
| 15557058 | MUNCHKIN INC | ASHLEY GU, VP OF ACCOUNTING AND FINANCE | 7835 GLORIA AVE | | | VAN NUYS | CA | 91406 | | | First Class Mail |
| 15591253 | MUNCHKIN INC | | | | | | | | | ASHLEY.GM@MUNCHKIN.COM | Email |
| 15429830 | MUNCHKIN INC | | | | | | | | | ASHLEY.GU@MUNCHKIN.COM | Email |
| 18289912 | MUNCY, JANET HIRAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990427 | MUNDEN, LISA JOHNSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045014 | MUNDLURI, SUNIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990202 | MUNDY, ETHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858057 | MUNGIOLI, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754201 | MUNGSUBE ENTERPRISE INC. | 19 SPIELMAN RD | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 12760984 | MUNGSUBE ENTERPRISE, INC. | | | | | | | | | BRIANBAE@MUNGSUBE.COM | Email |
| 12734203 | MUNICIPAL COURT OF THE CITY | OF LAKE ST LOUIS | 200 CIVIC CENTER DRIVE | | | LAKE SAINT LOUIS | MO | 63367 | | | First Class Mail |
| 12734204 | MUNICIPAL REVENUE COLLECTION CENTER (CRIM) | P.O. BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | | | First Class Mail |
| 12734205 | MUNICIPALITY OF ANCHORAGE | P.O. BOX 196040 | | | | ANCHORAGE | AK | 99519-6040 | | | First Class Mail |
| 12734206 | MUNICIPALITY OF BAYAMON | P.O. BOX 1588 | | | | BAYAMÓN | PR | 00960-1588 | | | First Class Mail |
| 12734207 | MUNICIPALITY OF BAYAMON - IVU | P.O. BOX 364207 | | | | SAN JUAN | PR | 00936-4207 | | | First Class Mail |
| 12734208 | MUNICIPALITY OF GUAYNABO | P.O. BOX 7885 | | | | GUAYNABO | PR | 00970-7885 | | | First Class Mail |
| 18173018 | MUNICIPALITY OF MONROEVILLE | | | | | | | | | MONTAX@MONROEVILLE.PA.US | Email |
| 18131665 | MUNIR, KHADIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15494797 | MUNIVES, GLADYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15512890 | MUNIVES, GLADYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481570 | MUNIVES, GLADYS MONTANEZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160975 | MUÑIZ, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827009 | MUNK, JOSHUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12824847 | MUNK, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907819 | MUNN WORKS/OKL | 150 N MACQUESTEN PKWY | | | | MOUNT VERNON | NY | 10550 | | | First Class Mail |
| 15478404 | MUNOZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948835 | MUNOZ, CECILIA ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024368 | MUNOZ, PAUL A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000225 | MUNRO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058723 | MUNRO, THITIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065219 | MUNSAYAC, KRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557223 | MUNSELL, CEARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12955217 | MUNYAKAZI, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122871 | MURANO, MARYANNE O | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512463 | MURARKA, HARSH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481140 | MURARKA, TRIPTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114836 | MURASKI, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092473 | MURAYAMA, COLLEEN TAKEKO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872135 | MURCHISON, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426409 | MURDIYANTO, ELIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122911 | MURDOCK, PATRICIA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009857 | MURDOCK, TAWANA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734209 | MURFREESBORO CITY TAX COLLECTOR | P.O. BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 | | | First Class Mail |
| 15543103 | MURPHY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117652 | MURPHY, BRENDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058140 | MURPHY, JERRY T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043073 | MURPHY, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824249 | MURPHY, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13080129 | MURPHY, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990449 | MURPHY, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048830 | MURPHY, NICOL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875482 | MURPHY, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049176 | MURPHY, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120277 | MURPHY, VIRGINIA CAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240303 | MURRAY, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058680 | MURRAY, GAY D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823799 | MURRAY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159268 | MURRAY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113388 | MURRAY, MIKAYLA IVERS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190518 | MURRAY, PAMELA REENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824880 | MURRAY, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090865 | MURRAY, SUE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424504 | MURRAY, TINA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12871862 | MURRELL, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064370 | MURRY, SUSAN J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071234 | MURTHA, ASHLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009064 | MUSCAT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021687 | MUSCATIELLO, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021519 | MUSCO, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13107970 | MUSCO, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734210 | MUSCOGEE COUNTY TAX COMMISSIONER | P.O. BOX 1441 | | | | COLUMBUS | GA | 31902-1441 | | | First Class Mail |
| 12754205 | MUSHIE & CO LLC | 5870 W FUQUA ST STE 200 | | | | HOUSTON | TX | 77085 | | | First Class Mail |
| 18239708 | MUSHIEV, RINAT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117448 | MUSTAFIC, VJOLZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19011790 | MUSTI, SHOBANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13079191 | MUSTIN ASSETS INC. | | | | | | | | | BA1779@GMAIL.COM | Email |
| 13048799 | MUTFWANG, SHITERIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058391 | MUTHIAH, PERIAKARUPPAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12981505 | MUTO, WENDY J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907276 | MUZAK LLC | PO BOX 538392 | | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 13066194 | MWANIKI, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078987 | MWK TRUST V/A DID 9/28/1993, MIRIAM WINDER KELLY TRUSTEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721011 | MY BABY SAM INC. | 1750 EBONY LN | | | | HOUSTON | TX | 77018 | | | First Class Mail |
| 12655145 | MY HOME COLLECTIONS PVT. LTD | | | | | | | | | SHAMSU@MYHOMECOLLECTIONS.COM | Email |
| 12724480 | MY MOVE LLC | 1101 RED VENTURES DR | | | | FORT MILL | SC | 29707 | | | First Class Mail |
| 12908799 | MYA ATWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12721012 | MYBITE VITAMINS LLC | 23932 NE GLISAN ST | | | | GRESHAM | OR | 97030 | | | First Class Mail |
| 14556883 | MYERS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891448 | MYERS, HALEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134088 | MYERS, JANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116270 | MYERS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990876 | MYERS, MONICA YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899510 | MYERS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891644 | MYERS, TERI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024547 | MYERS, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554285 | MYHAND, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 193 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18208063 | MYLOTTE III, THOMAS J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15668845 | MYREGISTRY LLC | | | | | | | | | BHULSON@MYREGISTRY.COM | Email |
| 12817564 | MYSAVINGS, INC DBA SHOPHERMEDIA | | | | | | | | | BRANDT@SHOPHERMEDIA.COM | Email |
| 12908599 | MYSTERY CASHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12754221 | MYTEX LLC. | 700 BISHOP STREET 1104 | | | | HONOLULU | HI | 96813 | | | First Class Mail |
| 12721020 | MZ BERGER & CO INC. | 353 LEXINGTON AVE 14TH FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12908981 | NAC MARKETING CO LLC | PO BOX 773212 | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 12899462 | NADDAF, MARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441825 | NADDAF, MARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989608 | NADEAU, ASHLEY M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009302 | NADHAN, SHAANTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557399 | NADOLSKI, PAMELA ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827248 | NADUVILADATH, ANJALI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956109 | NAFTALI INC | | | | | | | | | AP@NAFTALINC.COM | Email |
| 12721024 | NAFTALI INC. | 1363 NW 155TH DRIVE | | | | MIAMI | FL | 33169 | | | First Class Mail |
| 14557136 | NAGABHAIRAVA, VENKAT NAVEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747278 | NAGARAJ, PRUTHVIN BILUVE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901120 | NAGARAJU, PRADEEP BALIGANAPALLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159600 | NAGATA, SUSAN LYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549259 | NAGEL, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088816 | NAGEL-NUNEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826392 | NAGGAR, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880381 | NAGHORI, EJAZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880247 | NAGORI, SHAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870180 | NAGPAL, ANISH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835866 | NAGPAL, DAKSHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556629 | NAGPAL, SHIKHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15537349 | NAGY, LUCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15546764 | NAGY, LUCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18131605 | NAH, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479995 | NAHHAS, LENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908485 | NAIL MAGIC LLC | 6187 SW JAGUAR AVENUE | | | | REDMOND | OR | 97756 | | | First Class Mail |
| 12987219 | NAIL MAGIC LLC | | | | | | | | | MEGAN@NAILMAGIC.COM | Email |
| 13022381 | NAIRN, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978592 | NAJJAR, KASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978596 | NAJJAR, NASSIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908623 | NAKAGAWA AYUMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18239256 | NAKAGAWA AYUMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003971 | NAKAMATSU, KELSY D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985076 | NAKASHIAN, SANDEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907527 | NALBANDIAN/OKL | 12430 WHITTIER BLVD | | | | WHITTIER | CA | 90602 | | | First Class Mail |
| 12734211 | NALCP | 9939 CAPRIDGE DRIVE | | | | DALLAS | TX | 75238 | | | First Class Mail |
| 18165597 | NAMBIAR, PADMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830242 | NAMBIAR, PADMALATHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747156 | NAMEEK'S INC. | 1953 WEST POINT PIKE | | | | LANSDALE | PA | 19446 | | | First Class Mail |
| 12908585 | NANCY CASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908827 | NANCY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12825066 | NANDA, DEEKSHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978454 | NANJUNDESWARAN, RAMRAJVEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995916 | NANNI, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907520 | NANOBEBE US INC | 1030 JENKINS ROAD | | | | CHARLESTON | SC | 29407 | | | First Class Mail |
| 13112456 | NANOBEBE US INC | | | | | | | | | YOAVB@NANOBEBE.COM | Email |
| 12747165 | NANSHING AMERICA INC. | 5822 EAST 61ST STREET | | | | LOS ANGELES | CA | 90040 | | | First Class Mail |
| 13009019 | NAOS USA INC | | | | | | | | | MARIE.LANGLOIS@US.NAOS.COM | Email |
| 12908333 | NAOS USA INC. | 2801 CENTERVILLE ROAD | | | | WILMINGTON | DE | 19808 | | | First Class Mail |
| 12732606 | NAPA COUNTY TAX COLLECTOR | 1195 THIRD ST.,RM.108 | | | | NAPA | CA | 94559 | | | First Class Mail |
| 18990069 | NAPOLEONE, NICOLAS P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899053 | NARASIMHAN, SHRUTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869793 | NARAYANAN, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134066 | NARDI, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115923 | NARENDULA, SAI TEJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121230 | NARRAGANSETT ELECTRIC CO DBA RHODE ISLAND ENERGY | | | | | | | | | APBANKRUPTCY@NG.RIENERGY.COM | Email |
| 18988903 | NARRAMORE, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17632823 | NARSICO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907607 | NARVAR INC | 3 EAST THIRD AVENUE | | | | SAN MATEO | CA | 94401 | | | First Class Mail |
| 12969541 | NARZ, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557403 | NASARIO, CIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058821 | NASCA, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13010153 | NASH, BARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734213 | NASHUA ENVIRONMENTAL HEALTH | DEPT | 18 MULBERRY STREET | | | NASHUA | NH | 03060 | | | First Class Mail |
| 12667007 | NASHUA WASTE WATER SYSTEM | 2 SAWMILL ROAD | | | | NASHUA | NH | 03060 | | | First Class Mail |
| 12656624 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | | NASHVILLE | TN | 37246 | | | First Class Mail |
| 13068402 | NASHVILLE ELECTRIC SERVICE | P.O. BOX 305100 | | | | NASHVILLE | TN | 37230 | | | First Class Mail |
| 13068401 | NASHVILLE ELECTRIC SERVICE | | | | | | | | | SSANDERFER@NESPOWER.COM | Email |
| 18131593 | NASIEF, MASA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13056969 | NASON, DONNA L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721039 | NASSAU CANDY | 530 WEST JOHN STREET | | | | HICKSVILLE | NY | 11801 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908341 | NASSAU COUNTY POLICE | 1490 FRANKLIN AVE | | | | MINEOLA | NY | 11501 | | | First Class Mail |
| 12734214 | NASSAU COUNTY POLICE | ALARM PERMITS | 1490 FRANKLIN AVE | | | MINEOLA | NY | 11501 | | | First Class Mail |
| 12734215 | NASSAU COUNTY PUBLIC SAFETY | CTR,COMM,BUREAU,ALARMS PERMITS | 1194 PROSPECT AVE | | | WESTBURY | NY | 11590 | | | First Class Mail |
| 12734216 | NASSAU COUNTY TREASURER NASSAU COUNTY FIRE MARSHAL FIRE ALARM PERMIT DIVISION | 1194 PROSPECT AVENUE, | | | | WESTBURY | NY | 11590 | | | First Class Mail |
| 13093362 | NASSIRPOUR, SOLMAZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996209 | NATAL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908520 | NATALEIGH PRATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908250 | NATALIA TABOADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908228 | NATALIA TABOADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13083108 | NATARAJAN, GANESAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544091 | NATARELLI, NANCY SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12750703 | NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET | P.O. BOX 639 | | | NATCHITOCHES | LA | 71458-0639 | | | First Class Mail |
| 13042589 | NATELLI, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426405 | NATHAN, SENTHIL R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304957 | NATHANAEL, RHESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879242 | NATHANSON, SOPHIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165488 | NATION, REGINA PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727533 | NATIONAL CART COMPANY LLC | P.O. BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | | First Class Mail |
| 12907175 | NATIONAL CART, LLC | 3125 BOSCHERTOWN RD | | | | SAINT CHARLES | MO | 63301 | | | First Class Mail |
| 12728420 | NATIONAL COOLER INC | 3005 CONTRACT AVE | | | | LAS VEGAS | NV | 89101 | | | First Class Mail |
| 12908272 | NATIONAL DISPATCH SERVICES LIMITED | DIAMONDPANTEL LLP | ADAM C PANTEL | THE VICTORY BLDG, 80 RICHMOND ST WEST, STE 1101 | | TORONTO | ON | M5H 2A4 | CANADA | | First Class Mail |
| 13058855 | NATIONAL DISPATCH SERVICES LIMITED | | | | | | | | | MARISSA@NATIONALDISPATCHSERVICES.COM | Email |
| 12907222 | NATIONAL DISPATCH USA | 8406 MASSACHUSETTS AVE | | | | NEW PORT RICHEY | FL | 34653 | | | First Class Mail |
| 13049076 | NATIONAL DISPATCH USA | | | | | | | | | MARISSA@NATIONALDISPATCHUSA.COM | Email |
| 15540185 | NATIONAL EXPRESS INC. | | | | | | | | | NATLEXPSULLIVAN@AOL.COM | Email |
| 12728958 | NATIONAL FIRE SERVICES | 1425 TRISTATE PARKWAY #160 | | | | GURNEE | IL | 60031 | | | First Class Mail |
| 12672182 | NATIONAL FUEL | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221-5887 | | | First Class Mail |
| 12667010 | NATIONAL GRID | 40 SYLVAN ROAD | | | | WALTHAM | MA | 02451 | | | First Class Mail |
| 12726787 | NATIONAL ORDERS INC | 3926 W SOUTH STREET | | | | TAMPA | FL | 33614 | | | First Class Mail |
| 12907820 | NATIONAL RETAIL PROPERTIES LP_RNT210703 | 450 SOUTH ORANGE AVE | | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 12907761 | NATIONAL RETAIL PROPERTIES LP_RNT214363 | 450 S ORANGE AVE | | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 12907210 | NATIONAL RETAIL SOLUTIONS INC. | PO BOX 99096 | | | | LAKEWOOD | WA | 98496 | | | First Class Mail |
| 12908655 | NATIONAL SECURITY SYSTEMS, INC | 14761 FRANKLIN AVE | | | | TUSTIN | CA | 92780 | | | First Class Mail |
| 12721042 | NATIONAL SPORTING GOODS | 376 HOLLYWOOD AVE SUITE 202 | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 12867939 | NATIONAL SPORTING GOODS | | | | | | | | | GREGGA@NATSPORT.COM | Email |
| 12725152 | NATIONAL SWAMP COOLER LLC | 3005 CONTRACT AVE | | | | LAS VEGAS | NV | 89101 | | | First Class Mail |
| 12721043 | NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | | | First Class Mail |
| 17632803 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA AS TRANSFEREE OF JEAN PIERRE, INC | | | | | | | | | ADAM.ROSEN@ALRCOUNSEL.COM | Email |
| 12723978 | NATIONWIDE MAINTENANCE, INC. | 483 CHERRY STREET | | | | BEDFORD HILLS | NY | 10507 | | | First Class Mail |
| 18239867 | NATIONWIDE MAINTENANCE, INC. | | | | | | | | | MANCIE@NWMGC.COM | Email |
| 12723448 | NAT'L ELEVATOR INSPECTION SVCS | P.O. BOX 503067 | | | | SAINT LOUIS | MO | 63150 | | | First Class Mail |
| 13058573 | NATLAND, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721049 | NATROL LLC | 21411 PRAIRIE STREET | | | | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 12901614 | NATROL LLC | | | | | | | | | JLEVENTHAL@VYTALOGY.COM | Email |
| 12724986 | NATRONA COUNTY TREASURER | P.O. BOX 2290 | | | | CASPER | WY | 82602 | | | First Class Mail |
| 12907591 | NATURAL DECORATIONS, INC./OKL | PO BOX 847 | | | | BREWTON | AL | 36427 | | | First Class Mail |
| 12656330 | NATURAL IMMUNOGENICS, INC. | | | | | | | | | ACCOUNTING@N-ICORP.COM | Email |
| 12907510 | NATURALLY ORIGINAL INC. | PO BOX 5718 | | | | ENGLEWOOD | NJ | 07631 | | | First Class Mail |
| 12759771 | NATUREPEDIC | 16925 PARK CIRCLE DRIVE | | | | CHAGRIN FALLS | OH | 44023 | | | First Class Mail |
| 12907383 | NATURES HEALTH CONNECTION INC. | 230 PLUMMER STREET | | | | CAMPTON | KY | 41301 | | | First Class Mail |
| 12908378 | NATURE'S PILLOWS, INC. | 402 MIDDLETOWN BLVD | | | | LANGHORNE | PA | 19047 | | | First Class Mail |
| 12721065 | NATUS SPORTS & RECREATION INC. | 14210 WHITTRAM AVE | | | | FONTANA | CA | 92335 | | | First Class Mail |
| 12761176 | NAUGLE, DUANE D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880506 | NAULS, TAKIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869067 | NAULT, EVAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057965 | NAVA, JOZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065221 | NAVA, RUBI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236905 | NAVARRETE, ZOILA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077095 | NAVARRO, ANEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819871 | NAVARRO, GLADYS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669944 | NAVARRO, JANINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746080 | NAVCO SECURITY SYSTEMS | 1041 N PACIFICENTER DRIVE | | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 12733164 | NAVCO SECURITY SYSTEMS-CPWM | 1041 N PACIFICENTER DRIVE | | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 12907443 | NAVITEC INC | PO BOX 776081 | | | | STEAMBOAT SPRINGS | CO | 80477 | | | First Class Mail |
| 12818203 | NAVITEC, INC. | | | | | | | | | GALUNDE@NAVITEC.COM | Email |
| 13065121 | NAYAR, TANVI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117458 | NAYLOR, CLAIRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041802 | NAZARETH HOLDINGS LTD. | | | | | | | | | ADM@SEVENPOUNDS.COM.BR | Email |
| 18180848 | NAZARI, NAHID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12955644 | NAZARIAN, SHILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 195 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15512868 | NAZARIO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089210 | NC DEPARTMENT OF STATE TREASURER | | | | | | | | | ALLEN.MARTIN@NCTREASURER.COM | Email |
| 12744128 | NCR CORPORATION | 1700 S. PATTERSON BOULEVARD | | | | DAYTON | OH | 45479 | | | First Class Mail |
| 12749721 | NCRC INC | 1280 LIBERTY WAY, SUITE D | | | | VISTA | CA | 92081 | | | First Class Mail |
| 12725036 | NCS | 700 LIBERTY AVENUE_41 | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12746764 | NDAL MFG INC. | 80 GARDEN CT. SUITE 100 | | | | MONTEREY | CA | 93940 | | | First Class Mail |
| 18188429 | NDAL MFG INC. | | | | | | | | | GAVIN@NDALMFG.COM | Email |
| 12986867 | NDAM-SIMPSON, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13066461 | NEAL, BETTY P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987649 | NEALIS, MARY K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995972 | NEARLY NATURAL LLC | | | | | | | | | AAGUILAR@NEARLYNATURAL.COM | Email |
| 12746768 | NEARLY NATURAL LLC. | 3870 W 108 STREET SUITE 20 | | | | HIALEAH | FL | 33018 | | | First Class Mail |
| 12908671 | NEATER PET BRANDS | TWO GREAT VALLEY PARKWAY | | | | MALVERN | PA | 19355 | | | First Class Mail |
| 12899631 | NEBE, ELLEN CORRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731896 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509 | | | First Class Mail |
| 13042257 | NEBRASKA DEPARTMENT OF REVENUE | | | | | | | | | REV.BNC@NEBRASKA.GOV | Email |
| 12908097 | NECTAR ONLINE MEDIA, INC. | PO BOX 631155 | | | | IRVING | TX | 75063 | | | First Class Mail |
| 15549084 | NEDAEI, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993113 | NEELY, ALTHEA LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021685 | NEELY, SHAMICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058093 | NEERUKONDA, JAYA VAISHNAVI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908929 | NEGREL ANTIQUES/OKL | 1905 W 39TH ST | | | | AUSTIN | TX | 78731-6016 | | | First Class Mail |
| 18162924 | NEGRON, AYNIRETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721075 | NEHEMIAH MANUFACTURING COMPANY | 1907 SOUTH STREET | | | | CINCINNATI | OH | 45204 | | | First Class Mail |
| 13082412 | NEHAUS, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908711 | NEIL ZEVNIK/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12721077 | NEILMED PHARMACEUTICALSINC. | 601 AVIATION BOULEVARD | | | | SANTA ROSA | CA | 95403 | | | First Class Mail |
| 12868201 | NEIR, KARLA JO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868136 | NEIR, PAU DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827476 | NEITZEL, BENJAMIN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997041 | NELAKUDITI, SRILAKSHMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721078 | NELLIES CLEAN INC | 114-2455 DOLLARTON HWY | | | | NORTH VANCOUVER | BC | V7H 0A2 | CANADA | | First Class Mail |
| 15500944 | NELLY, BLANCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529003 | NELLY, BLANCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12724519 | NELMAR | 700 LIBERTY AVENUE_30 | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12907740 | NELSON ARCHITECTURE AND | P O BOX 734135 | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 12907938 | NELSON ARCHITECTURE AND INTERIORS, INC. | 226 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| 12908829 | NELSON TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12819257 | NELSON WORLDWIDE, LLC | PO BOX 779234 | | | | CHICAGO | IL | 60677-9234 | | | First Class Mail |
| 12763432 | NELSON WORLDWIDE, LLC | | | | | | | | | LBOYER@NELSONWW.COM | Email |
| 12824842 | NELSON, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058011 | NELSON, ALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112193 | NELSON, BARBARA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049918 | NELSON, CORIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883963 | NELSON, ELLIANNA SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426144 | NELSON, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021735 | NELSON, JURINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236142 | NELSON, KAIJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021294 | NELSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953700 | NELSON, NIKELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088094 | NELSON, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131551 | NELSON, STEVENSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907379 | NEMCOR INC./CA | 501 FRANKLIN BLVD | | | | CAMBRIDGE | ON | N1R 8G9 | CANADA | | First Class Mail |
| 13021818 | NEMEH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112781 | NEMETH, ALEC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958472 | NEMETH, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13081465 | NEMSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818419 | NEOCLEOUS, CAITLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088287 | NEPTUNE, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057627 | NERNEY, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135698 | NESE, RAQUEL GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721090 | NESPRESSO | 111 WEST 33RD ST | | | | NEW YORK | NY | 10120 | | | First Class Mail |
| 12907641 | NESPRESSO CANADA | 300 RUE LEO PARISEAU | | | | MONTREAL | QC | H2X 4B3 | CANADA | | First Class Mail |
| 12915131 | NESS, ADELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120538 | NESS, BARBARA VAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721094 | NESTED BEAN INC. | 131 COOLIDGE ST UNIT 120-D | | | | HUDSON | MA | 01749 | | | First Class Mail |
| 18188449 | NESTED BEAN INC. | | | | | | | | | MGANGAN@NESTEDBEAN.COM | Email |
| 13134789 | NESTELL, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723552 | NESTLE PURE LIFE DIRECT | P.O. BOX 856192 | | | | LOUISVILLE | KY | 40285 | | | First Class Mail |
| 13089419 | NESTLE LISA INC | | | | | | | | | ZACHARY.CALES@US.NESTLE.COM | Email |
| 15480453 | NESTLER, GENELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754239 | NET HEALTH SHOPS LLC | 5730 VENTURE DRIVE | | | | EAU CLAIRE | WI | 54703 | | | First Class Mail |
| 13043751 | NETO, HYNDE FONSECA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181004 | NEUENSCHWANDER, LORI LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891499 | NEUFELD, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994063 | NEUFELD, LISA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548594 | NEUHART, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 196 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13057808 | NEUMEYER, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131803 | NEUNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758054 | NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | P.O. BOX 51180 | | | LOS ANGELES | CA | 90051-5480 | | | First Class Mail |
| 12754245 | NEW AIR LLC | 6600 KATELLA AVENUE | | | | CYPRESS | CA | 90630 | | | First Class Mail |
| 13116553 | NEW AIR LLC | | | | | | | | | ACCOUNTING@NEWAIR.COM | Email |
| 12747214 | NEW CASTLE COUNTY DEPARTMENT OF LAND USE | 87 READS WAY | | | | NEW CASTLE | DE | 19720 | | | First Class Mail |
| 12721120 | NEW ENGLAND ARBORS CA INC | 211 CAMPBELL ST | | | | SARNIA | ON | N7T 2G6 | CANADA | | First Class Mail |
| 12907198 | NEW ENGLAND MERCANTILE/OKL | 28385 LA BAJADA | | | | LAGUNA NIGUEL | CA | 92677 | | | First Class Mail |
| 12758055 | NEW HANOVER COUNTY TAX OFFICE | P.O. BOX 580070 | | | | CHARLOTTE | NC | 28258-0070 | | | First Class Mail |
| 12759754 | NEW JERSEY AMERICAN WATER | 1 WATER STREET | | | | CAMDEN | NJ | 08102 | | | First Class Mail |
| 12758056 | NEW JERSEY DEPARTMENT OF HEALT | CONSUMER AND ENVIRONMENTAL | P.O. BOX 369 | | | TRENTON | NJ | 08625 | | | First Class Mail |
| 15558998 | NEW JERSEY NATURAL GAS COMPANY | 1415 WYKOFF RD | P.O. BOX 1378 | ATTN: FRANK TORELLO | | WALL | NJ | 07719 | | | First Class Mail |
| 15580495 | NEW JERSEY NATURAL GAS COMPANY | ATTN: FRANK TORELLO | 1415 WYKOFF RD | PO BOX 1378 | | WALL | NJ | 07719 | | | First Class Mail |
| 18185253 | NEW JERSEY TURNPIKE AUTHORITY | | | | | | | | | AKRUM@NJTA.COM | Email |
| 12655455 | NEW JERSEY UNCLAIMED PROPERTY ADMINISTRATION | | | | | | | | | UPABANKRUPTCY@TREAS.NJ.GOV | Email |
| 12656441 | NEW MEXICO GAS CO | 2115 SAN JOSE BVD | | | | CARLSBAD | NM | 88220 | | | First Class Mail |
| 12758057 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | CORPORATE INCOME TAX | P.O. BOX 25127 | | | SANTA FE | NM | 87504-5127 | | | First Class Mail |
| 12743330 | NEW NORDIC US INC. | 1000 NW ST SUITE 1200 | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 12743331 | NEW ORLEANS ROAST LLC | 4480 LA 22 STE 2 | | | | MANDEVILLE | LA | 70471 | | | First Class Mail |
| 12907577 | NEW PLAN OF WEST RIDGE LLC | ONE FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 12908206 | NEW RELIC | P O BOX 101812 | | | | PASADENA | CA | 91189 | | | First Class Mail |
| 15426125 | NEW RELIC, INC. | | | | | | | | | AR@NEWRELIC.COM | Email |
| 18948242 | NEW RELIC, INC. | | | | | | | | | JRWEISS@DUANEMORRIS.COM | Email |
| 12984476 | NEW RELIC, INC. | | | | | | | | | LEGAL@NEWRELIC.COM | Email |
| 18849550 | NEW RELIC, INC. | | | | | | | | | NKWAN@NEWRELIC.COM | Email |
| 12743338 | NEW STAR FOODSERVICE INC. | 16397 FERN AVENUE | | | | CHINO | CA | 91708 | | | First Class Mail |
| 12743342 | NEW VISION INTERNATIONAL INC. | 508 SOUTH PALMETTO AVE | | | | ONTARIO | CA | 91762 | | | First Class Mail |
| 13123998 | NEW VISION INTERNATIONAL INC. | | | | | | | | | OFFICE@WESTINFURNITURE.COM | Email |
| 13057969 | NEW YORK CITY DEPARTMENT OF CONSUMER AND WORKER PROTECTION | | | | | | | | | FINANCE@DCWP.NYC.GOV | Email |
| 13057967 | NEW YORK CITY DEPARTMENT OF CONSUMER AND WORKER PROTECTION | | | | | | | | | MNISONOFF@DCWP.NYC.GOV | Email |
| 15544286 | NEW YORK DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | | First Class Mail |
| 18937879 | NEW YORK STATE DEPARTMENT OF LABOR | | | | | | | | | BANKRUPTCY@LABOR.NY.GOV | Email |
| 18188588 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | | First Class Mail |
| 12899116 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | PO BOX 5300 | | | | ALBANY | NY | 12205 | | | First Class Mail |
| 12758058 | NEW YORK STATE_LIC108126 | AUTHORITY | P.O. BOX 8000 DEPT 930 | | | BUFFALO | NY | 14207 | | | First Class Mail |
| 12757773 | NEW YORK URBAN LEAGUE INC | 204 W 136TH ST | | | | NEW YORK | NY | 10030 | | | First Class Mail |
| 19023869 | NEWAZ, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887762 | NEWBEND, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043554 | NEWBOLD, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759469 | NEWBRIDGE, LLC | 620 RIGHTERS FERRY ROAD | | | | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 12733199 | NEWBURGH MALL VENTURES LLC-RNT 829P5 | 95 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | | | First Class Mail |
| 12989922 | NEWBY, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744591 | NEWCASTLE SYSTEM INC | 73 WARD HILL AVENUE | | | | HAVERHILL | MA | 01835 | | | First Class Mail |
| 15556428 | NEWCASTLE SYSTEMS, INC | | | | | | | | | ACCOUNTING@NEWCASTLESYS.COM | Email |
| 13124483 | NEWCOMB, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721108 | NEWELL BRANDS CANADA ULC | 208 HEREFORD STREET | | | | BRAMPTON | ON | L6Y 0M1 | CANADA | | First Class Mail |
| 12754252 | NEWELL BRANDS DIST. LLC | 95 WL RUNNELS IND DR, STE 100 | | | | HATTIESBURG | MS | 39401 | | | First Class Mail |
| 12907168 | NEWELL BRANDS INC. | 6655 PEACHTREE DUNWOODY ROAD | | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 12758059 | NEWELL NORMAND, TAX COLLECTOR | BUREAU OF REVENUE AND TAXATION | SALES TAX DIVISON | P.O. BOX 248 | | GRETNA | LA | 70054-0248 | | | First Class Mail |
| 13067056 | NEWELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12820060 | NEWLIN, ELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065003 | NEWMAN, ANNEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990293 | NEWMAN, CAROL P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057930 | NEWMAN, CAROL P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170406 | NEWMAN, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995398 | NEWMAN, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984331 | NEWMAN, NICKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869085 | NEWMAN, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756744 | NEWMARKET SQUARE LTD | 727 N WACO SUITE 400 | | | | WICHITA | KS | 67203 | | | First Class Mail |
| 12959230 | NEWMARKET SQUARE, LTD. | | | | | | | | | KFOWLES@SLAWSON.COM | Email |
| 13003626 | NEWNAM, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758060 | NEWPORT NEWS CITY TREASURER | P.O. BOX 975 | | | | NEWPORT NEWS | VA | 23607-0975 | | | First Class Mail |
| 12656466 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | | | NEWPORT NEWS | VA | 23606 | | | First Class Mail |
| 13058978 | NEWSOME, KIBBEE I | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13058976 | NEWSOME, KIBBEE I | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16652632 | NEWSOME, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12926783 | NEWTIMES DEVELOPMENT LTD | | | | | | | | | CHARLESCHEUNG@NEWTIMESGROUP.COM; DEREKLLIU@NEWTIMESGROUP.COM | Email |
| 12824509 | NEWTIMES MACAO COMMERCIAL OFFSHORE COMPANY LIMITED | | | | | | | | | KENCHU@NEWTIMESGROUP.COM | Email |
| 13050717 | NEWTON, ALISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855069 | NEWTON, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078206 | NEWTON, DEB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656540 | NEWTOWN ARTESIAN WATER CO | 201 NORTH LINCOLN AVE | | | | NEWTOWN | PA | 18940 | | | First Class Mail |
| 12907948 | NEWTOWN BUCKS ASSOCIATES, LP | 120 PENNSYLVANIA AVE | | | | MALVERN | PA | 19355 | | | First Class Mail |
| 12725014 | NEWTOWN EMERGENCY SVCS. DEPT | | | | | | | | | NICHOLASW@NEWTOWNPA.GOV | Email |
| 12729500 | NEX REV INC | 601 DEVELOPMENT SUITE 300 | | | | PLANO | TX | 75074 | | | First Class Mail |
| 12732882 | NEXREV, LLC | 601 DEVELOPMENT DR. | | | | PLANO | TX | 75074 | | | First Class Mail |
| 12868694 | NEXREV, LLC | | | | | | | | | JOHNCORCORAN@NEXREV.COM | Email |
| 12758061 | NEXSEN PRUET, LLC | 1230 MAIN STREET, SUITE 700 | | | | BLUFFTON | SC | 29910 | | | First Class Mail |
| 12908629 | NEXT INNOVATIONS | PO BOX 999 | | | | WALKER | MN | 56484 | | | First Class Mail |
| 15986428 | NEZO-RAES, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721138 | NFI CONSUMER PRODUCTS | 501 5TH STREET | | | | BRISTOL | TN | 37620 | | | First Class Mail |
| 12903031 | NFI CONSUMER PRODUCTS | | | | | | | | | JBOWLES@NFICORPORATE.COM | Email |
| 13023901 | NG, BENSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181160 | NG, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907665 | NGALA TRADING/OKL | 200 LEXINGTON AVENUE | SUITE 412 | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 18181051 | NGAN, HIUYIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908909 | NGD KIDS/CA | 172 TOWERS ROAD | | | | WOODBRIDGE | ON | L4L 8A7 | CANADA | | First Class Mail |
| 13025007 | NGO, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870148 | NGUYEN, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090103 | NGUYEN, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418694 | NGUYEN, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12909122 | NGUYEN, HOANG VU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747522 | NGUYEN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857318 | NGUYEN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170427 | NGUYEN, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232725 | NGUYEN, KHOA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120098 | NGUYEN, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956617 | NGUYEN, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050454 | NGUYEN, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115320 | NGUYEN, LOAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418011 | NGUYEN, MARGUERITE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888643 | NGUYEN, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190602 | NGUYEN, NGOC HAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057327 | NGUYEN, NHU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059047 | NGUYEN, NHUSOAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058403 | NGUYEN, PHYLLIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989868 | NGUYEN, TIEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822137 | NGUYEN, VAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004232 | NGUYEN, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134779 | NGUYEN, VIVIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058156 | NGUYEN-CLUCK, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057688 | NGUYN , LAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758062 | NH DRA | P.O. BOX 637 | | | | CONCORD | NH | 03302-0637 | | | First Class Mail |
| 13118910 | NICE PAK PRODUCTS, INC. | | | | | | | | | SGIGA@NICEPAK.COM | Email |
| 12749528 | NICE-PAK PRODUCTS INC. | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675 | | | First Class Mail |
| 14894951 | NICHLOS, LAURA LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908918 | NICHOLAS PARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13113390 | NICHOLS, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190777 | NICHOLS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123970 | NICHOLS, CHAS CAMERON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174537 | NICHOLS, ELAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18174538 | NICHOLS, ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882547 | NICHOLS, TEKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990042 | NICHOLSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057672 | NICHOLSON, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479997 | NICHOLSON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998613 | NICHOLSON, SUNSHINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899034 | NICKENS, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749534 | NICO AND YEYE LLC | 23986 ALISO CREEK RDSUITE 535 | | | | LAGUNA NIGUEL | CA | 92677 | | | First Class Mail |
| 12749536 | NICO AND YEYE LLC LTL | 23986 ALISO CREEK RDSUITE 535 | | | | LAGUNA NIGUEL | CA | 92677 | | | First Class Mail |
| 12953226 | NICOL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190864 | NICOLAS, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908275 | NICOLE LOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12667011 | NICOR GAS | 1844 FERRY ROAD | | | | NAPERVILLE | IL | 60593-9600 | | | First Class Mail |
| 15470943 | NIEB, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749537 | NIELSEN BAINBRIDGE GROUP LLC | 1612 HWY 304 EAST | | | | POCAHONTAS | AR | 72455 | | | First Class Mail |
| 15557156 | NIELSEN, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003597 | NIEMIEC, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057512 | NIEN ADVANCED SOLUTIONS | | | | | | | | | VICTORCHENG@NORMANUSA.COM | Email |
| 12856775 | NIESTROM, AUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091847 | NIEVES, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050708 | NIEVES, JOSE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13009978 | NIEVES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134524 | NIEWENHUIS, RHONDA SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902739 | NIFTY HOME PRODUCTS | | | | | | | | | RICH@NIFTYHP.COM | Email |
| 12749539 | NIFTY HOME PRODUCTS INC. | 1926 53RD STREET | | | | BROOKLYN | NY | 11204 | | | First Class Mail |
| 12833318 | NIGRO, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600656 | NIJJAR, BHUPINDERJIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173052 | NIJJAR, KIRAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18192103 | NIKI OPPORTUNITY INVESTMENTS, LP | | | | | | | | | ALYSON@THENIKIGROUP.COM | Email |
| 18192102 | NIKI OPPORTUNITY INVESTMENTS, LP | | | | | | | | | KBIFFERATO@CONNOLLYGALLAGHER.COM | Email |
| 15478707 | NIKKHAH, MASOUMEH SIMIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064861 | NIKNAFS, KATAYOUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049226 | NIKOLAENKO, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092485 | NING, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12928971 | NINGBO GUANGBO IMPORT AND EXPORT CO.,LTD | | | | | | | | | JOJOXUE@GUANGBO.NET | Email |
| 12981905 | NINGBO TIAN YI NATURALHOUSE HOMEWARE. CO. LTD | | | | | | | | | SALES03@NHTY.COM | Email |
| 12754270 | NIPPERLAND LLC | 17703 SAUKI LN | | | | RICHMOND | TX | 77407 | | | First Class Mail |
| 12864430 | NIPPERLAND LLC (VENDOR #67578 | | | | | | | | | KEREMKUTUK@GMAIL.COM | Email |
| 12754271 | NIPPII | 9898 SOUTH GLASGOW DRIVE | | | | SOUTH JORDAN | UT | 84009 | | | First Class Mail |
| 12656498 | NIPSCO | CORPORATION SERVICE COMPANY | 135 NORTH PENNSYLVANIA STREET | SUITE 161 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 13077935 | NISBET, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996487 | NISHAR, DEEPNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094169 | NISHIGUCHI, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18303284 | NISHIMURA, AKANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480260 | NISHIYAMA, YUKO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754276 | NISSI & JIREH | 4802 W COMMERCIAL BLVD | | | | TAMARAC | FL | 33319 | | | First Class Mail |
| 13236931 | NISSINBOIM, ANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879720 | NITTA, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556991 | NITTEL, BEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989684 | NITTI, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116937 | NIX, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908464 | NIXON POWER SERVICES LLC | PO BOX 934345 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 12823304 | NIXON POWER SERVICES LLC | | | | | | | | | CREDIT@NIXONPOWER.COM | Email |
| 13059055 | NIXON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669900 | NIXON, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989712 | NIZAR, NEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902461 | NIZIOLEK, EDMUND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989490 | NJ DEPT. OF LABOR, DIV. EMPLOYER ACCOUNTS | C/O OFFICE OF THE ATTORNEY GENERAL OF NEW JERSEY | RICHARD J. HUGHES COMPLEX | PO BOX 106 | | TRENTON | NJ | 08625-0106 | | | First Class Mail |
| 18989488 | NJ DEPT. OF LABOR, DIV. EMPLOYER ACCOUNTS | | | | | | | | | EABANKRUPT@DOL.NJ.GOV | Email |
| 12758063 | NJ DIVISION OF FIRE SAFETY | NJ DIVISION OF FIRE SAFETYTRENTON | P.O. BOX 809 | | | TRENTON | NJ | 08625 | | | First Class Mail |
| 12656504 | NJ NATURAL GAS CO | 633 LAKE AVE | | | | ASBURY PARK | NJ | 07712 | | | First Class Mail |
| 12834221 | NJAH, YOUSSEF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556958 | NKONYA, ESTHER KIJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12969667 | NKWETTA, EMETEM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953538 | NM TAXATION & REVENUE DEPARTMENT | | | | | | | | | LISA.ELA@TAX.NM.GOV | Email |
| 12758064 | NM TAXATION AND REVENUE DEPARTMENT | P.O. BOX 25128 | | | | SANTA FE | NM | 87504-5128 | | | First Class Mail |
| 18170537 | NNN REIT, LP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754277 | NO FADE FRESH, LLC | 6545 NOVA DRIVE, SUITE 201 | | | | DAVIE | FL | 33317 | | | First Class Mail |
| 12932352 | NO FADE FRESH, LLC | | | | | | | | | CORR@CELEBLUXURY.COM; CORR@NOFADEFRESH.COM; RPRADO@NOFADEFRESH.COM | Email |
| 15418230 | NOBLE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112336 | NOEL, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070529 | NOEL, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17114854 | NOFI, THOMAS JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908865 | NOIR FURNITURE/DXL | NOIR TRADING, INC. | 14500 S BROADWAY | | | GARDENA | CA | 90248-1810 | | | First Class Mail |
| 13021484 | NOIVA, DAWN ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754282 | NOJO BABY & KIDS INC. | 916 S BURNSIDE AVE STE 300 | | | | GONZALES | LA | 70737 | | | First Class Mail |
| 12998503 | NOLAN, CALEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556213 | NOLAN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090890 | NOLAN, KAREN W | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164622 | NOLAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024227 | NOLL, GABRIELLE MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058399 | NOMOROSA, INAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083950 | NONSTOP DELIVERY | | | | | | | | | BKUCAN@HUBGROUP.COM | Email |
| 12886594 | NONSTOPDELIVERY INC | 4500 SOUTHGATE PLACE | SUITE 300 | | | CHANTILLY | VA | 20151 | | | First Class Mail |
| 12721174 | NOOK SLEEP SYSTEMS LLC | 13020 YUKON AVENUE P-2 | | | | HAWTHORNE | CA | 90250 | | | First Class Mail |
| 12818222 | NOOK SLEEP SYSTEMS, LLC | | | | | | | | | CHEROKEE23RUSTY@NOOKSLEEP.COM; RUSTY@NOOKSLEEP.COM | Email |
| 12823787 | NOORY, SHEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556875 | NOOTE, TAMIKA T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721177 | NORDIC NATURALS | 111 JENNINGS DR | | | | WATSONVILLE | CA | 95076 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 199 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13091722 | NORDSTROM, INC. | | | | | | | | | BRUNNQUELLW@LANEPOWELL.COM; JWURST@ATLLP.COM | Email |
| 13091725 | NORDSTROM, INC. | | | | | | | | | JENNY.DUBOW@NORDSTROML.COM | Email |
| 12754291 | NORITAKE CO. INC. | 1000 CROSSGATE ROAD | | | | PORT WENTWORTH | GA | 31407 | | | First Class Mail |
| 12989435 | NORITAKE CO., INC. | | | | | | | | | TIWATA.TAB@NORITAKE.COM | Email |
| 18239684 | NORMAN KRIEGER, INC. | | | | | | | | | CLINERT@NKINC.COM | Email |
| 12754293 | NORMAN WINDOW FASHIONS | 28 CENTERPOINTE DR | | | | LA PALMA | CA | 90623 | | | First Class Mail |
| 13058168 | NORMAN, GLORIA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983144 | NORMAN, MICHAEL BAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953923 | NORMAN, NATALIE S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236690 | NORMANDIN, NICKOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135857 | NOROUZI, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16671346 | NOROUZI, MAHNAZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088151 | NORRIS, CASEY V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236596 | NORRIS, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164632 | NORRIS, MICHAEL J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089283 | NORRIS, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834504 | NORRIS-SIL, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756754 | NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT | | | | GLENVIEW | IL | 60025 | | | First Class Mail |
| 12883396 | NORTH AMERICAN CORPORATION OF ILLINOIS, LLC | | | | | | | | | AROSENTHAL@GINSBERGJACOBS.COM; WCHOSLOVSKY@GINSBERGJACOBS.COM | Email |
| 15424444 | NORTH AMERICAN PET PARTNERS | | | | | | | | | GLORIABONNER@NORTHAMERICAN.PET.COM; MARIELA.CARRION@NORTHAMERICANPET.COM | Email |
| 12867019 | NORTH AMERICAN VIDEO CORPORATION DBA NAVCO | | | | | | | | | JFULLERTON@NAVCO.COM | Email |
| 12728472 | NORTH ATTLEBORO MARKETPLACE II | 1414 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | | | First Class Mail |
| 13064800 | NORTH ATTLEBORO MARKETPLACE II, LLC | | | | | | | | | HWEIDELE@CARPIONATOGROUP.COM | Email |
| 12656733 | NORTH ATTLEBOROUGH ELECTR DEPT | 275 LANDRY AVE | | | | NORTH ATTLEBOROUGH | MA | 02760 | | | First Class Mail |
| 12758065 | NORTH ATTLEBOROUGH TOWN COLLECTOR | P.O. BOX 315 | | | | MEDFORD | MA | 02155-0004 | | | First Class Mail |
| 12749840 | NORTH BRUNSWICK TOWNSHIP | 98 RENASSANCE BLVD | | | | FRANKLIN TWP | NJ | 08873 | | | First Class Mail |
| 12758066 | NORTH CAROLINA | ALC BEV CONTROL COMMISSION | 400 E TRYON RD | | | RALEIGH | NC | 27610 | | | First Class Mail |
| 12908511 | NORTH CAROLINA DEPARTMENT OF LABOR | 1101 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699 | | | First Class Mail |
| 13057980 | NORTH CAROLINA DEPARTMENT OF LABOR | | | | | | | | | CARLA.ROSE@LABOR.NC.GOV | Email |
| 12734223 | NORTH CAROLINA DEPARTMENT OF RENUE | P.O.BOX 2500 | | | | RALEIGH | NC | 27640-0700 | | | First Class Mail |
| 12759707 | NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | | | First Class Mail |
| 12748491 | NORTH COLLIER FIRE CONTROL | 1885 VETERANS PARK DR | | | | NAPLES | FL | 34109 | | | First Class Mail |
| 18173287 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | | | | | | | | | CDENDY@ND.GOV | Email |
| 12725051 | NORTH EAST TRAILER SERVICES, I | 1810 RIVER ROAD | | | | BURLINGTON | NJ | 08016 | | | First Class Mail |
| 12734225 | NORTH HILLS SCHOOL DIST. TAX O | P.O. BOX 360063 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 12656634 | NORTH LITTLE ROCK ELECTRIC | | | | | | | | | BBURKS@NLR.AR.GOV | Email |
| 13116740 | NORTH MASSAPEQUA, L.L.C. | | | | | | | | | ATROIANO@WESTERMANLLP.COM | Email |
| 13115059 | NORTH MASSAPEQUA, L.L.C. | | | | | | | | | HSZENICER@SPIEGELREALTY.COM | Email |
| 13116738 | NORTH MASSAPEQUA, L.L.C. | | | | | | | | | JWILKS@SPIEGELREALTY.COM | Email |
| 12672205 | NORTH SPRINGS IMPROVEMENT DIST | 9700 NW 52 ST | | | | CORAL SPRINGS | FL | 33076 | | | First Class Mail |
| 12907311 | NORTH STAR CONSTRUCTION | 200 MOUNT LAUREL CIRCLE | | | | SHIRLEY | MA | 01464 | | | First Class Mail |
| 13091734 | NORTH STATE INDUSTRIES, INC. | | | | | | | | | VKURTZAHN@NORTHSTATESIND.COM | Email |
| 12721190 | NORTH STATES INDUSTRIES INC. | 5455 HIGHWAY 169 N | | | | PLYMOUTH | MN | 55442 | | | First Class Mail |
| 12907992 | NORTH VILLAGE ASSOCIATES | PO BOX 326 | | | | PLAINFIELD | NJ | 07061 | | | First Class Mail |
| 13065632 | NORTH WALES WATER AUTHORITY | | | | | | | | | LKREMSKY@NWWATER.COM | Email |
| 13065593 | NORTH WALES WATER AUTHORITY | | | | | | | | | LKREMSKY@NWWATER.COM | Email |
| 12656522 | NORTH WALES WATER AUTHORITY | | | | | | | | | PQUINN@NWWATER.COM | Email |
| 14557293 | NORTH, EBONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948792 | NORTH, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240094 | NORTHEAST HOLDINGS LLC | | | | | | | | | ABURNETT@WILLIAMSMULLEN.COM | Email |
| 18240096 | NORTHEAST HOLDINGS LLC | | | | | | | | | CIRBY@MANAKINCOS.COM | Email |
| 13133423 | NORTHEAST HOLDINGS LLC | | | | | | | | | TKLEIN@MANAKINCOS.COM | Email |
| 13133421 | NORTHEAST HOLDINGS LLC | | | | | | | | | JMCLEMORE@WILLIAMSMULLEN.COM | Email |
| 12665064 | NORTHEAST OHIO REGION SWR DIST | MCMONAGLE ADMINISTRATIVE BLDG | 3900 EUCLID AVE | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 12823771 | NORTHERN INDIANA PUBLIC SERVICE COMPANY | | | | | | | | | SGASIENICA@NISOURCE.COM; TOLVERSON@NISOURCE.COM | Email |
| 12721186 | NORTHERN RESPONSE | 50 STAPLES AVE RICHMOND HILL | | | | TORONTO | ON | L4B 0A7 | CANADA | | First Class Mail |
| 12908910 | NORTHERN RESPONSE INT'L LTD /CA | 50 STAPLES AVENUE | | | | RICHMOND HILL | ON | L4B 0A7 | CANADA | | First Class Mail |
| 18237634 | NORTHERN RESPONSE INT'L LTD /CA | | | | | | | | | RICHARD@NRESPONSE.COM | Email |
| 12875953 | NORTHERN STATES POWER MINNESOTA DBA XCEL ENERGY | | | | | | | | | KATIE.MILLER@XCELENERGY.COM | Email |
| 13088750 | NORTHGATE MALL PARTNERSHIP | PO BOX 775752 | SUITE 300 | ATTN: GENERAL COUNSEL | | CHICAGO | IL | 60677 | | | First Class Mail |
| 16879391 | NORTHGATE MALL PARTNERSHIP | PO BOX 775752 | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 12880878 | NORTHGATE MALL PARTNERSHIP, A DELAWARE GENERAL | PO BOX 775752 | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 12907853 | NORTHINGTON MECHANICSBURG | PO BOX 412772 | | | | BOSTON | MA | 02241 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13135872 | NORTHINGTON MECHANICSBURG INVESTORS LLC | | | | | | | | | VESPERM@BALLARDSPAHR.COM | Email |
| 12721189 | NORTHPOINT TRADING INC. | 347 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 13069906 | NORTHSTAR CONSTRUCTION SERVICES CORPORATION | | | | | | | | | MICHELLE@NSTARROOFING.COM | Email |
| 12901410 | NORTHVILLE RETAIL CENTER JOINT VENTURE | | | | | | | | | HWILLIAMS@GRANDASKWA.COM | Email |
| 15418317 | NORTHVILLE RETAIL CENTER JOINT VENTURE | | | | | | | | | WLTHOMPSON@VARNUMLAW.COM | Email |
| 12739947 | NORTHVILLE RETAIL CENTER JOINT VENTURE L.L.C. | | | | | | | | | INFO@CBLLAWGRP.COM | Email |
| 12734226 | NORTHVILLE TOWNSHIP TREASURER | P.O. BOX 674316 | | | | DETROIT | MI | 48267-4316 | | | First Class Mail |
| 12907770 | NORTHWAY MALL PROPERTIES LLC | C/O OLSHAN PROPERTIES | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12721191 | NORTHWEST COMPANY THE | 49 BRYANT AVENUE | | | | ROSLYN | NY | 11576 | | | First Class Mail |
| 12721193 | NORTHWEST GROUP LLC THE | 1535 W 139TH ST | | | | GARDENA | CA | 90249 | | | First Class Mail |
| 12721195 | NORTHWEST SYNERGY INC | 8561 154TH AVE NE SUITE 120 | | | | REDMOND | WA | 98052 | | | First Class Mail |
| 12749902 | NORTHWESTERN ENERGY | 3010 W 69TH ST | | | | SIOUX FALLS | SD | 57108 | | | First Class Mail |
| 12907341 | NORTHWOOD COLLECTION INC/CA | | | | | | | | | CANTROLLER@IMAGES2000INC.COM; MESIT@IMAGES2000INC.COM | Email |
| 15544388 | NORTHWOOD PL HOLDINGS LP | | | | | | | | | JGESKEY@NORTHWOODINVESTORS.COM | Email |
| 13066947 | NORTHWOOD PL HOLDINGS LP | | | | | | | | | KEVIN@KSNPC.COM | Email |
| 18236456 | NORTHWOODS III (SAN ANTONIO), LLC | C/O CIM GROUP, LP | ATTN: LEGAL DEPARTMENT | 4700 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | | | First Class Mail |
| 18236454 | NORTHWOODS III (SAN ANTONIO), LLC | | | | | | | | | LISA.PETERS@KUTAKROCK.COM | Email |
| 12908418 | NORTON ROSE FULBRIGHT US LLP | P O BOX 122613 | | | | DALLAS | TX | 75312 | | | First Class Mail |
| 15424269 | NORTON, RANDALL R. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043783 | NORVILLE, SUESHONA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755242 | NORWALK DEPT. OF HEALTH | 137 EAST AVENUE | | | | NORWALK | CT | 06851 | | | First Class Mail |
| 12908399 | NORWOOD CITY HEALTH DEPT. | 2059 SHERMAN AVENUE | | | | NORWOOD | OH | 45212 | | | First Class Mail |
| 12734228 | NORWOOD CITY HEALTH DEPT. | ATTN: FOOD LICENSE | 2059 SHERMAN AVENUE | | | NORWOOD | OH | 45212 | | | First Class Mail |
| 12745479 | NOSTALGIA PRODUCTS LLC | 1471 PARTNERSHIP DRIVE | | | | GREEN BAY | WI | 54304 | | | First Class Mail |
| 13057298 | NOTARO, LEO M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083281 | NOTT, BRENDA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542354 | NOTTE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745485 | NOURISON RUG CORPORATION | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | | | First Class Mail |
| 12745489 | NOVA SOLO FURNITURE LLC. | 2575 CAMBRIDGE STREET | | | | VANCOUVER | BC | V5K 1L3 | CANADA | | First Class Mail |
| 12827724 | NOVA SOLO FURNITURE LLC. | | | | | | | | | EMILY@NOVASOLO.COM | Email |
| 12745490 | NOVATEX NORTH AMERICA, INC/SMILO | 1070 FAULTLESS DRIVE | | | | ASHLAND | OH | 44805 | | | First Class Mail |
| 12656703 | NOVEC | LOMAND BUSINESS CENTER | 10323 LOMOND DR | | | MANASSAS | VA | 20109 | | | First Class Mail |
| 12734229 | NOVI CITY TAX COLLECTOR | P.O. BOX 33321 | DRAWER 67 | | | DETROIT | MI | 48232-5321 | | | First Class Mail |
| 13063197 | NOVITCH, PHYLLIS B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907231 | NOVUS MEDIA INC | PO BOX 11839 | | | | NEWARK | NJ | 07101 | | | First Class Mail |
| 18159649 | NOWAK, DIANNE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886187 | NOWAKOWSKI, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868685 | NOWELL, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087520 | NOWINSKI, CLAUDIA NOE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070231 | NP NEW CASTLE, LLC | | | | | | | | | DSMCGEHRIN@DUANEMORRIS.COM; LJKOTLER@DUANEMORRIS.COM | Email |
| 18177968 | NP NEW CASTLE, LLC | | | | | | | | | ARTEAM@NORTHPOINTKC.COM | Email |
| 13070232 | NP NEW CASTLE, LLC | | | | | | | | | NHAGEDORN@NORTHPOINTKC.COM | Email |
| 12907969 | NP ROYAL RIDGE LLC | PO BOX 412278 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 13122869 | NP ROYAL RIDGE LLC | | | | | | | | | BRICHICHI@KB-LAW.COM; VPISEGNA@KB-LAW.COM | Email |
| 12907774 | NPMC RETAIL, LLC | P O BOX 101980 | | | | PASADENA | CA | 91189 | | | First Class Mail |
| 18235966 | NPMC RETAIL, LLC | | | | | | | | | MATTHEW.BROOKS@TROUTMAN.COM | Email |
| 12908361 | NSJ MAUI DIST. INC DBA MAUI BABE | PO BOX 238 | | | | WAILUKU | HI | 96793 | | | First Class Mail |
| 13069323 | NSTAR D/B/A EVERSOURCE | EVERSOURCE | PO BOX 270 | | | HARTFORD | CT | 06141-0270 | | | First Class Mail |
| 13084607 | NSTAR ELECTRIC COMPANY DBA EVERSOURCE ENERGY | | | | | | | | | HONOR.HEATH@EVERSOURCE.COM | Email |
| 13084609 | NSTAR ELECTRIC COMPANY DBA EVERSOURCE ENERGY | | | | | | | | | SPECIAL.COLLECTIONS@EVERSOURCE.COM | Email |
| 13084580 | NSTAR GAS COMPANY DBA EVERSOURCE ENERGY | | | | | | | | | LISA.DEBONISE@EVERSOURCE.COM | Email |
| 12886595 | NT LOGISTICS INC | 7460 WARREN PARKWAY | SUITE 301 | | | FRISCO | TX | 75034 | | | First Class Mail |
| 12733479 | NTT AMERICA, INC. | 8300E. MAPLEWOOD AVENUE, SUITE 400 | | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 13089762 | NTT AMERICA, INC. | PO BOX 392387 | | | | PITTSBURGH | PA | 15251-3987 | | | First Class Mail |
| 13089760 | NTT AMERICA, INC. | | | | | | | | | AM.LEGAL.CONTRACTS@GLOBAL.NTT; CLIFFORD.SONKIN@GLOBAL.NTT | Email |
| 13057051 | NUC USA INC | | | | | | | | | ACCOUNTS@KUVINGS.COM | Email |
| 12907863 | NUC USA INC. | 236 EGIDI DRIVE | | | | WHEELING | IL | 60090 | | | First Class Mail |
| 12734230 | NUECES COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2810 | | | | CORPUS CHRISTI | TX | 78403-2810 | | | First Class Mail |
| 12754307 | NUEVO/OXL | 900 CALEDONIA ROAD | | | | TORONTO | ON | M6B 3Y1 | CANADA | | First Class Mail |
| 12754310 | NULOOM LLC | 134 WEST 29TH ST FL 5 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12754312 | NUMNUM LLC | 101 PALAFOX PLACE 13221 | | | | PENSACOLA | FL | 32502 | | | First Class Mail |
| 15539680 | NUNEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13009735 | NUNEZ, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539860 | NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15547387 | NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15539558 | NUNEZ, SOLANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551007 | NUNEZ, SOLANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13021173 | NUNEZ, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044616 | NUNEZ, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16118187 | NUNLEE, EVELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868755 | NUNN, THERESA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13095226 | NUNN, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057491 | NURTURE, LLC | | | | | | | | | DBEHRENDS@DYKEMA.COM | Email |
| 13057493 | NURTURE, LLC | | | | | | | | | JACOB.WHETSTONE@DANONE.COM | Email |
| 18160725 | NUSS, KARLA K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067352 | NUTALAPATI, SAI PAVAN KUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907894 | NUTRACEUTICAL CORPORATION | 222 MAIN ST | | | | SALT LAKE CITY | UT | 84101 | | | First Class Mail |
| 12754318 | NUTRAMAX LABORATORIES CONSUMER CARE | 2208 LAKESIDE BLVD | | | | EDGEWOOD | MD | 21040 | | | First Class Mail |
| 12907255 | NUTRANEXT BUSINESS, LLC | PO BOX 930879 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 12721213 | NUTRAWISE HEALTH AND BEAUTY CORP | 9600 TOLEDO WAY | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 13087960 | NUTT, MALLORY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058579 | NUU GARDEN | | | | | | | | | COOPERATION@NUUGARDEN.COM; SERVICE3@NUUGARDEN.COM | Email |
| 12721221 | NUU GARDEN CORPORATION | 6366 CORLEY ROAD | | | | PEACHTREE CORNERS | GA | 30071 | | | First Class Mail |
| 12721224 | NUVATE INC | 295 ROBINSON ST SUITE 100 | | | | OAKVILLE | ON | L6J 1G7 | CANADA | | First Class Mail |
| 13084397 | NUWAVE LLC | | | | | | | | | ACCOUNTING@NUWAVENOW.COM | Email |
| 12886596 | NUWEST LOGISTICS | 190 EAST MAIN STREET | | | | HUNTINGTON | NY | 11743 | | | First Class Mail |
| 12667016 | NV ENERGY | 6226 W. SAHARA AVE. | | | | LAS VEGAS | NV | 89146 | | | First Class Mail |
| 12721229 | NVE PHARMACEUTICALS INC. | 15 WHITEHALL ROAD | | | | ANDOVER | NJ | 07821 | | | First Class Mail |
| 12667017 | NW NATURAL | 250 SW TAYLOR ST. | | | | PORTLAND | OR | 97204 | | | First Class Mail |
| 12876177 | NW NATURAL | | | | | | | | | BANKO@NWNATURAL.COM | Email |
| 13078035 | NWAEKE, KELECHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113001 | NWANKWO, CHINYERE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743503 | NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | | NEW YORK | NY | 10008-3931 | | | First Class Mail |
| 12734233 | NYC DEPARTMENT OF HEALTH AND | MENTAL HYGIENEDOHMH ELP | P.O. BOX 22137 | | | NEW YORK | NY | 10087 | | | First Class Mail |
| 12733418 | NYC FIRE DEPARTMENT BUREAU OF FIRE PREVENTION | P.O.BOX 412014 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 12656615 | NYC WATER BOARD | 59-17 JUNCTION BOULEVARD | 8TH FLOOR | | | FLUSHING | NY | 11373 | | | First Class Mail |
| 13065037 | NYE, PLACIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721234 | NYL HOLDINGS LLC | 99 WEST HAWTHORNE AVE STE 520 | | | | VALLEY STREAM | NY | 11580 | | | First Class Mail |
| 12734234 | NYS CORPORATION TAX | P.O. BOX 15181 | | | | ALBANY | NY | 12212-5181 | | | First Class Mail |
| 12908212 | NYS DEPARTMENT OF TAXATION | ATTN: OFFICE OF COUNSEL | BUILDING 9 | W A HARRIMAN CAMPUS | | ALBANY | NY | 12227 | | | First Class Mail |
| 12758067 | NYS SALES TAX PROCESSING | P.O. BOX 15174 | | | | ALBANY | NY | 12212-5174 | | | First Class Mail |
| 12656722 | NYSEG | 18 LINK DRIVE | | | | BINGHAMTON | NY | 13904 | | | First Class Mail |
| 12908174 | O.M.I. INDUSTRIES | 220 N SMITH STREET | | | | PALATINE | IL | 60067 | | | First Class Mail |
| 13059033 | O'NEILL, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993717 | O'SHEA, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907348 | O2 COOL LLC | 300 SOUTH RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 13090105 | OAK HARBOR FREIGHT LINES | | | | | | | | | ERIK.EASTBY@OAKH.COM | Email |
| 12908553 | OAK HARBOR FREIGHT LINES INC | 1339 WEST VALLEY HWY NORTH | P.O. BOX 1469 | | | AUBURN | WA | 98071-1469 | | | First Class Mail |
| 12907959 | OAK LEAF PROPERTY MGMT LLC | 2350 OAKMONT WAY | | | | EUGENE | OR | 97401 | | | First Class Mail |
| 18990058 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BLUE OWL CAPITAL | C/O DREW WIDES | 30 N LASALLE STREET, SUITE 4140 | | CHICAGO | IL | 60602 | | | First Class Mail |
| 18990055 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | | | | | | | | | SALCEUS@KELLYDRYE.COM | Email |
| 18990054 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2, LLC (STORE NO. 67) | BLUE OWL CAPITAL | C/O DREW WIDES | 30 N LASALLE STREET, SUITE 4140 | | CHICAGO | IL | 60602 | | | First Class Mail |
| 12907869 | OAK STREET INVESTMENT GRADE_RNT268749 | 125 S WACKER DR STE 1220 | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12907913 | OAK STREET INVESTMENT GRADE_RNT271279 | NET LEASE FUND SERIES | | | | CINCINNATI | OH | 45271 | | | First Class Mail |
| 12721240 | OAKHURST COMPANY | 3000 HEMPSTEAD TNPK STE 315 | | | | LEVITTOWN | NY | 11756 | | | First Class Mail |
| 12824813 | OAKLAND COUNTY TREASURER | | | | | | | | | ROARKD@OAKGOV.COM | Email |
| 12907313 | OAKLAND IRON WORKS ASSOCIATES | ATTN: LINA CONOCONO | | | | ALAMEDA | CA | 94501 | | | First Class Mail |
| 12721241 | OAKLAND LIVING CORPORATION | 300 SOUTH STREET | | | | ROCHESTER | MI | 48307 | | | First Class Mail |
| 13070268 | OAKLAND LIVING CORPORATION | | | | | | | | | SHERRY@OAKLAND-LIVING.COM | Email |
| 15978427 | OAKLAND, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078318 | OAKLEY, CHARLES T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984943 | OAKLEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133555 | OAKS SQUARE JOINT VENTURE | | | | | | | | | ACCOUNTING@RPG123.COM | Email |
| 15435670 | OAKVILLE HYDRO | | | | | | | | | DVACHAL@OAKVILLEHYDRO.COM | Email |
| 13009715 | OBACH CHACANA, CESAR ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123679 | OBEAKEMEH, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12884040 | OBENAUER, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825647 | OBERHOLTZER, SYDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13107268 | OBERLY, CINDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114823 | OBEROI, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239956 | OBID, ANCA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907714 | OBJECTWIN TECHNOLOGY INC. | 19219 KATY FREEWAY | | | | HOUSTON | TX | 77094 | | | First Class Mail |
| 12817073 | OBJECTWIN TECHNOLOGY, INC | | | | | | | | | ACCOUNTS@OBJECTWIN.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 202 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18131677 | OBORNY, MARILYN L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004949 | OBRIEN, CINDY M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181061 | OBRIEN, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095335 | O'BRIEN, KAYE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089195 | OBRIEN, KIM M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049527 | O'BRIEN, MICHAEL ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065347 | OBROCHTA, MARTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15483745 | OBROCHTA, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18237600 | OBROCHTA, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041753 | OBUNSE, IJEOMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993643 | OBYRNE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754319 | OC BRANDS LLC | 469 NURSERY DRIVE N | | | | MECHANICSBURG | PA | 17055 | | | First Class Mail |
| 13058890 | OCAMPO, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051828 | OCAMPO, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239737 | OCAMPO, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133529 | OCARIZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983955 | OCASIO, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873440 | OCCHIPINTI, LILLIAN (LILY) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989441 | OCCHIPINTI, ROBERT JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908087 | OCCUPATIONAL HEALTH CENTERS | PO BOX 9005 | | | | ADDISON | TX | 75001 | | | First Class Mail |
| 13114358 | OCEAN RANCH II, LLC | | | | | | | | | TIM.SULLIVAN@SHEAPROPERTIES.COM | Email |
| 12989716 | OCHALEK, MARY M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754322 | OCI INTERNATIONAL INC | 11767 KATY FREEWAY SUITE 1140 | | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 12908517 | OCONEE COUNTY | 1291 GREENSBORO HWY RM A108 | | | | WATKINSVILLE | GA | 30677 | | | First Class Mail |
| 12758068 | OCONEE COUNTY ASSESSOR | P.O. BOX 145 | | | | WATKINSVILLE | GA | 30677 | | | First Class Mail |
| 15899864 | O'CONNELL, MARNI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826452 | OCONNOR, CHRISTIAN OLIVER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117815 | O'CONNOR, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481059 | O'CONNOR, CORY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084585 | OCONNOR, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159553 | OCONNOR, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18207813 | O'CONNOR, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908837 | OCTASPRING US DBA DORMEO/LTL | 1901 10TH STREET SUITE 500 | | | | PLANO | TX | 75074 | | | First Class Mail |
| 12754324 | OCUSOFT INC. | 30444 SW FWY | | | | ROSENBERG | TX | 77471 | | | First Class Mail |
| 12904288 | OCUSOFT INC. | | | | | | | | | BNAISER@OCUSOFT.COM | Email |
| 18239828 | OCUSOFT INC. | | | | | | | | | TKHARDISON@OCUSOFT.COM | Email |
| 12868433 | O'DAY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077926 | ODEH, MAJIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004272 | O'DELL, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992879 | ODISH-ZAEA, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894376 | ODOM, PAMELA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826196 | ODONNELL, CHRISTOPHER JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083649 | ODONNELL, GLADYS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875852 | O'DONNELL, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13102534 | ODONNELL, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988851 | O'DONNELL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003101 | OELKE, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754330 | OENOPHILIA | 500 MEADOWLAND DRIVE | | | | HILLSBOROUGH | NC | 27278 | | | First Class Mail |
| 12907205 | OEUF/OKL | 119 8TH ST., STE. 301 | | | | BROOKLYN | NY | 11215 | | | First Class Mail |
| 13047953 | OFFICE OF DORIS MALOY, TAX COLLECTOR - LEON COUNTY | | | | | | | | | STANLEYK@LEONCOUNTYFL.GOV | Email |
| 12758069 | OFFICE OF FAYETTE CTY SHERIFF | P.O. BOX 34148 | | | | LEXINGTON | KY | 40588 | | | First Class Mail |
| 12758070 | OFFICE OF OCCUPATIONAL LICENSE | OFFICE OF OCCUPATIONAL LICENSE | CITY OF BOWLING GREEN, KY | P.O. BOX 1410 | | BOWLING GREEN | KY | 42102-1410 | | | First Class Mail |
| 12758071 | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. DEPT. 127 | | | | BISMARCK | ND | 58505-0599 | | | First Class Mail |
| 12759449 | OFFICE OF TAX AND REVENUE | OFFICE OF TAX AND REVENUE | P.O. BOX 96166 | | | WASHINGTON | DC | 20090-6166 | | | First Class Mail |
| 12728401 | OFFICE REFURBISHING LLC | 6 LAKE STOCKHOLM TERR | | | | STOCKHOLM | NJ | 07460 | | | First Class Mail |
| 12754332 | OFFICE STAR PRODUCTS | 1901 S ARCHIBALD | | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 15559071 | OFFICE STAR PRODUCTS | | | | | | | | | CREDIT@OFFICESTAR.NET | Email |
| 15599811 | OFFICE STAR PRODUCTS | | | | | | | | | LILIGHAVAMI@OFFICESTAR.NET | Email |
| 12886598 | OFFICIAL FAST FREIGHT | | | | | | | | | SAMHUDSON@AOL.COM | Email |
| 13083785 | OGALDEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479517 | OGBEIDE, OJEAGA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759213 | OGDEN CAP PROPERTIES LLC | 545 MADISON AVENUE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 18240097 | OGDEN, KELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749825 | OGE | 321 N HARVEY AVE | | | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 12721252 | OGGI CORPORATION | 1809 12 N ORANGETHORPE PARK | | | | ANAHEIM | CA | 92801 | | | First Class Mail |
| 12927308 | OGIDI, UDUMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134200 | OGLESBY, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826565 | OGOF, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834025 | O'GRADY, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091851 | OGUNGBEMI, ADEPEJU M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721258 | OH BABY BAGS INC | | | | | | | | | JENNIFER@DOGBAG.COM | Email |
| 14557263 | OH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554165 | O'HAGAN, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549237 | OHAGAN, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065011 | O'HANLON, MOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15552847 | OHARA, DEBORAH L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818225 | OHARA, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12989775 | O'HARA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170323 | OHARA, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999828 | OHAYON, SHANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908395 | OHIO BUREAU OF WORKERS COMPENS | P O BOX 89492 | | | | CLEVELAND | OH | 44101 | | | First Class Mail |
| 12733382 | OHIO DEPARTMENT OF COMMERCE DIVISON OF INDUSTRIAL COMPLIANCE BUREAU OF OPERATION & MAINTENANCE - ELE | 6606 TUSSING ROAD P.O. BOX 4009 | | | | REYNOLDSBURG | OH | 43068 | | | First Class Mail |
| 12833216 | OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO | 30 E. BROAD STREET, 14TH FLOOR | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12758077 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | | | First Class Mail |
| 12833217 | OHIO DEPARTMENT OF TAXATION | | | | | | | | | BANKRUPTCYDIVISION@TAX.STATE.OH.US | Email |
| 12656422 | OHIO EDISON | 76 SOUTH MAIN ST | | | | AKRON | OH | 44308 | | | First Class Mail |
| 13044582 | OHLSEN, CLAIRE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988721 | OIC PRODUCT LLC DBA HAUTE DECOR | | | | | | | | | CUSTOMERSERVICE@HAUTE-DECOR.COM | Email |
| 15425975 | OIC PRODUCT LLC DBA HAUTE DECOR | | | | | | | | | MARK.ONEACRE@HAUTE-DECOR.COM | Email |
| 13063063 | OJEDA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159493 | OJEDA, ROSANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163181 | OJO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758079 | OKALOOSA COUNTY TAX COLLECTOR | ATTN: CHRIS HUGHES | P.O. BOX 1390 | | | NICEVILLE | FL | 32588 | | | First Class Mail |
| 15513421 | OKALOOSA COUNTY TAX COLLECTOR | | | | | | | | | KMIDDLETON@OKALOOSATAX.COM | Email |
| 12667019 | OKALOOSA GAS DISTRICT | 364 VALPARAISO PARKWAY | | | | VALPARAISO | FL | 32580 | | | First Class Mail |
| 12760891 | O'KEEFE-ROTH IRA FBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12760228 | O'KEEFE-ROTH IRA FBO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085050 | OKELLEY, ADELISE CIARA-BRYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078236 | OKELLY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754334 | OKK TRADING, INC. | 2721 E. 45TH ST. | | | | VERNON | CA | 90058 | | | First Class Mail |
| 12734235 | OKLAHOMA COUNTY TREASURER | P.O. BOX 268875 | | | | OKLAHOMA CITY | OK | 73126-8875 | | | First Class Mail |
| 12904080 | OKLAHOMA COUNTY TREASURER | | | | | | | | | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| 13065064 | OKLAHOMA GAS AND ELECTRIC | | | | | | | | | KERNND@OGE.COM | Email |
| 12750849 | OKLAHOMA NATURAL GAS | 401 N. HARVEY | | | | OKLAHOMA CITY | OK | 73101-0401 | | | First Class Mail |
| 12734236 | OKLAHOMA STATE DEPT OF HEALTH | CONSUMER PROTECTION DIVISION | P.O. BOX 268815 | | | OKLAHOMA CITY | OK | 73126 | | | First Class Mail |
| 13118492 | OKLAHOMA STATE TREASURER | | | | | | | | | ROBERT.KNIGHT@TREASURER.OK.GOV | Email |
| 12759708 | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0890 | | | First Class Mail |
| 15544454 | OKONOWSKI, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869717 | OKSANEN, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024188 | OKUBANJO, REMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754336 | OLABABY INCORPORATED | 8239 SW CIRRUS DR BLDG 16G | | | | BEAVERTON | OR | 97008 | | | First Class Mail |
| 15426040 | OLARTE, LIZANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512121 | OLAVARRIA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557154 | OLCOTT, ELANA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873840 | OLD BRIDGE MARKET PLACE II, L.L.C. | | | | | | | | | EBERGER@USREALESTATEACQ.COM | Email |
| 12734240 | OLD BRIDGE TOWNSHIP | HEALTH DEPARTMENT | 1 OLD BRIDGE PLAZA | | | OLD BRIDGE | NJ | 08857 | | | First Class Mail |
| 13057297 | OLDE THOMPSON INC. | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | | | First Class Mail |
| 13057295 | OLDE THOMPSON INC. | | | | | | | | | PGAUS@WTJLAW.COM | Email |
| 12754339 | OLDE THOMPSON/LEEDS ENGINEERING COR | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | | | First Class Mail |
| 18988825 | O'LEARY, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828683 | O'LEARY, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883722 | OLEINICK, ARYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556806 | OLENICKI, KRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009468 | OLEVNIK, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758276 | OLGA MARYAMCHIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12823297 | OLIAN, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058387 | OLIMPIA SPLENDID USA INC | | | | | | | | | MICHAEL@BGINTERNATIONALLAW.COM | Email |
| 12754344 | OLIMPIA SPLENDID USA INC. | 444 MADISON AVENUE STE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12996573 | OLINGER, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052471 | OLINSKI, GWENDOLYN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003321 | OLIO, MICHAEL JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005950 | OLIPHANT, BRIEA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15509805 | OLIVA, CINTHIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548171 | OLIVA, CINTHIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12888035 | OLIVA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529167 | OLIVA, YUSMARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13050027 | OLIVAS, LAURA LO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16064027 | OLIVE, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656741 | OLIVENHAIN MUNICIPAL WATER DIS | 1966 OLIVENHAIN RD | | | | ENCINITAS | CA | 92024 | | | First Class Mail |
| 12908068 | OLIVER WYMAN INC | PO BOX 3800-28 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 18163453 | OLIVER WYMAN, INC. | POST OFFICE BOX 3800-28 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 18163451 | OLIVER WYMAN, INC. | | | | | | | | | DEGGERT@BCBLAW.NET | Email |
| 18163452 | OLIVER WYMAN, INC. | | | | | | | | | MARC.ROUSSET@OLIVERWYMAN.COM | Email |
| 17120460 | OLIVER, LINDA E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15434092 | OLIVER, SHARON R. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071643 | OLIVER, STEFANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005816 | OLIVERA, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554157 | OLIVEROS, JANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907413 | OLIVET KOM LLC_RNT265461 | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12998758 | OLIVIA, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 204 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908277 | OLIVO, AVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15483546 | OLIVO, JANIL LIZIONO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512908 | OLIVO, JANIL LIZIONO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12721268 | OLLY PBC | P.O. BOX 743092 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 12739948 | OLP CHAMPAIGN INC | | | | | | | | | KEEGAN.SHEA@STINSON.COM | Email |
| 13125224 | OLP CHAMPAIGN, INC. | | | | | | | | | ANTHONY.CALI@STINSON.COM; CLARISSA.BRADY@STINSON.COM | Email |
| 13125227 | OLP CHAMPAIGN, INC. | | | | | | | | | RICHARD@1LIBERTY.COM | Email |
| 13116307 | OLP KENNESAW, LLC | | | | | | | | | RICHARDF@1LIBERTY.COM | Email |
| 13116305 | OLP KENNESAW, LLC | | | | | | | | | RICHARDF@1LIBERTY.COM | Email |
| 18165763 | OLSEN, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088120 | OLSEN, ELENA KAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003543 | OLSEN, JO ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868443 | OLSEN, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167723 | OLSEN, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021869 | OLSON, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042367 | OLSON, JING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232629 | OLSON, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236903 | OLSSON, BRENT LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835965 | OLVERA, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721270 | OLYMPUS MINERALS | 26 COMMERCE ROAD STE P | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 18169392 | OLYMPUS MINERALS CO | | | | | | | | | SUZANA@OLYMPUSMINERALS.COM | Email |
| 12656691 | OMAHA PUBLIC WATER DIST | 444 S 16TH ST MALL | | | | OMAHA | NE | 68102 | | | First Class Mail |
| 13091730 | OMAHA PUBLIC POWER DISTRICT | | | | | | | | | JSTAFFORD@OPPD.COM | Email |
| 12953062 | O'MEALEY, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721273 | OMEGA PRODUCTS INC. | 3355 ENTERPRISE AVE | | | | FORT LAUDERDALE | FL | 33331 | | | First Class Mail |
| 12762806 | OMI INDUSTRIES, INC | | | | | | | | | ACCOUNTING@OMI-INDUSTRIES.COM | Email |
| 12868920 | OMIDI, ROUGA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746154 | OML INC | 578 BROADWAY 7TH FL | | | | NEW YORK | NY | 10012 | | | First Class Mail |
| 12908405 | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | | | First Class Mail |
| 12744797 | OMNIDIAN, INC | 107 SPRING STREET | | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 12823020 | OMNIDIAN, INCORPORATED | | | | | | | | | JHEEGER@OMNIDIAN.COM | Email |
| 12825809 | OMORUYI, ABIEMWENSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746772 | OMRON HEALTHCARE INC. | 2895 GREENSPOINT PARKWAY | | | | HOFFMAN ESTATES | IL | 60169 | | | First Class Mail |
| 12886599 | ON TRAC- EXPRESS MESSENGER SYSTEMS | 2501 S PRICE RD | #201 | | | CHANDLER | AZ | 85286 | | | First Class Mail |
| 13115593 | ONDIGI-NELSON, OLIVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13115591 | ONDIGI-NELSON, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908562 | ONE FOR VICTORY/OKL | 1001 W 17TH ST STE S | | | | COSTA MESA | CA | 92627-4512 | | | First Class Mail |
| 12746777 | ONE HOME BRANDS, INC. | 104 W 27TH ST. 7TH FL. | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12655063 | ONE HOME BRANDS, INC. | | | | | | | | | LAUREN@BLUELAND.COM | Email |
| 12907916 | ONE KINGS LANE BY COMMUNITY MFG/OKL | 5880 E SLAUSON AVE | 2ND FLOOR | | | COMMERCE | CA | 90040 | | | First Class Mail |
| 12908195 | ONE NETWORK ENTERPRISES INC | PO BOX 679180 | | | | DALLAS | TX | 75267 | | | First Class Mail |
| 12733515 | ONE PACK, LLC | 160 FIELD CREST AVE. UNIT C | | | | EDISON | NJ | 08837 | | | First Class Mail |
| 12746780 | ONE SAMPLE INC.DBA MAGIC IN MOTION | 16794 SILKTREE ST | | | | FOUNTAIN VALLEY | CA | 92708 | | | First Class Mail |
| 13058783 | ONE STEP UP, LTD. | | | | | | | | | ABENNETT@ONESTEPUP.COM | Email |
| 12953709 | O'NEIL, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057928 | O'NEILL, KAMILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12862110 | O'NEILL, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240190 | O'NEILL, TRUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12873978 | O'NEILL, ZEESHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756237 | ONESOURCE COMMUNICATIONS | 4800 KELLER HICKS RD | | | | FORT WORTH | TX | 76244 | | | First Class Mail |
| 12908950 | ONKSEN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12735128 | ONLY KIDS APPAREL LLC | 202 W 40TH ST 11TH LOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12735127 | ONLY KIDS APPAREL, LLC | PETER B ACKERMAN, ESQ | 222 MAMARONECK AVE | STE 202 | | WHITE PLAINS | NY | 10605 | | | First Class Mail |
| 13058308 | ONLY KIDS APPAREL, LLC | | | | | | | | | COLLACKT@GMAIL.COM | Email |
| 12721278 | ONLY WHAT YOU NEED INC | 100 PASSAIC AVE SUITE 100 | | | | FAIRFIELD TOWNSHIP | NJ | 07004 | | | First Class Mail |
| 15514420 | ONLY WHAT YOU NEED, INC. | | | | | | | | | MMELECIO@LIVEOWYN.COM | Email |
| 13090123 | ONOPIUK, MARTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907664 | ONPOINT CAPITAL, LLC | PO BOX 87618 DEPT 2071 | | | | CHICAGO | IL | 60680 | | | First Class Mail |
| 12742644 | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | | | JACKSONVILLE | NC | 28540-5309 | | | First Class Mail |
| 12721280 | ONTEL PRODUCTS CORPORATION | | | | | | | | | ANGI@ONTEL.COM | Email |
| 15478083 | ONTEX OPERATION USA, LLC | | | | | | | | | OPERATIONSUSA.AP@ONTEXGLOBAL.COM | Email |
| 12721281 | ONTEX OPERATIONS USA LLC | 9300 NC HIGHWAY 65 | | | | STOKESDALE | NC | 27357 | | | First Class Mail |
| 12817902 | ONTEX OPERATIONS USA, LLC | | | | | | | | | YORDANKA.GEORGIEVA@ONTEXGLOBAL.COM | Email |
| 12872388 | ONUOHA, LOIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721285 | ONWARD MANUFACTURING CO LTD | 585 KUMPF DR | | | | WATERLOO | ON | N2V 1K3 | CANADA | | First Class Mail |
| 12989995 | ONWARD SEARCH | | | | | | | | | SRIVERA@INACOLLECT.COM | Email |
| 12907209 | ONWARD SEARCH LLC | PO BOX #5063 | | | | NEW YORK | NY | 10087 | | | First Class Mail |
| 13090863 | ONYEKA, AWELE I | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908143 | ONYX CREATIVE INC | 25001 EMERY RD | | | | CLEVELAND | OH | 44128 | | | First Class Mail |
| 12759026 | ONYX CREATIVE, INC. | 25001 EMERY ROAD, SUITE 400 | | | | CLEVELAND | OH | 44128 | | | First Class Mail |
| 12759027 | ONYX CREATIVE, INC. | | | | | | | | | PTURNER@MEYERSROMAN.COM | Email |
| 13064711 | ONYX LABORATORIES LTD | | | | | | | | | DSCHMILL@ONYXBRANDS.COM | Email |
| 12721287 | ONYX LABORATORIES LTD. | 9600 ROWLETT ROAD | | | | NORTH LITTLE ROCK | AR | 72113 | | | First Class Mail |
| 12754349 | OOGIE SOLUTIONS LLC | | | | | | | | | NINA@OOGIEBEAR.COM | Email |
| 13004767 | OPAK, TATJANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19025940 | OPARA, ANITA NNENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12664571 | OPELIKA POWER SERVICES | 600 FOX RUN PKWY | | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 12664660 | OPELIKA UTILITIES | 4055 WATER ST | | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 18185618 | OPELIKA UTILITIES | | | | | | | | | MMCDOUGALD@OWWB.COM | Email |
| 12908560 | OPEN TEXT INC | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 12754352 | OPENGLASS STUDIO LLC | | | | | | | | | ARVIN@OPENGLASS.STUDIO | Email |
| 12988089 | OPERANA, STEPHANIE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951744 | OPPLIGER, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908268 | OPRY MILLS MALL LIMITED PARTNERSHIP | BRADLEY ARANT BOULT CUMMINGS LLP | PETER C SALES | ROUNDABOUT PLAZA 1600 DIVISION STREET, SUITE 700 | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 12880879 | OPRY MILLS MALL LIMITED PARTNERSHIP | PO BOX 402242 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 12908159 | OPTIMINE SOFTWARE INC | 400 1ST AVE, N | | | | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 13057155 | OPTIMINE SOFTWARE INC. | | | | | | | | | KELLY.WYNN@OPTIMINE.COM | Email |
| 12721288 | OPTIMUM FULFILLMENT LLC | 4800 INDUSTRIAL DR DOORS 31-33 | | | | PERU | IL | 61354 | | | First Class Mail |
| 12907951 | OPTORO INC | 1001 G ST NW | | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 12908382 | OPTUS INC. | 3423 ONE PLACE | | | | JONESBORO | AR | 72404 | | | First Class Mail |
| 13057612 | OPTUS, INC. | | | | | | | | | SHANNON.PONDER@OPTUSINC.COM | Email |
| 15669894 | ORACIUS, JALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744655 | ORACLE AMERICA, INC | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | | | First Class Mail |
| 15668998 | ORACLE AMERICA, INC. ("ORACLE") | DOSHI LEGAL GROUP, P.C. | 1979 MARCUS AVENUE, SUITE 210E | | | LAKE SUCCESS | NY | 11042 | | | First Class Mail |
| 15513914 | ORACLE AMERICA, INC. ("ORACLE") | SHAWN M. CHRISTIANSON, ESQ. | BUCHALTER, P.C. | 425 MARKET STREET, SUITE 2900 | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 15668820 | ORACLE AMERICA, INC. ("ORACLE") | | | | | | | | | BONNIE.BARGER@ORACLE.COM | Email |
| 15478197 | ORACLE AMERICA, INC. ("ORACLE") | | | | | | | | | SCHRISTIANSON@BUCHALTER.COM | Email |
| 13134580 | ORACLE PLAZA, LLC | | | | | | | | | CWELCH@4-DPROPERTIES.COM | Email |
| 13134581 | ORACLE PLAZA, LLC | | | | | | | | | JCORRALES@DMYL.COM | Email |
| 12721290 | ORALABS INC | | | | | | | | | ACTRECEIVABLE@ORALABS.COM; TSPENCER@ORALABS.COM | Email |
| 12656616 | ORANGE & ROCKLAND | 390 W ROUTE 59 | | | | SPRING VALLEY | NY | 10977 | | | First Class Mail |
| 12734242 | ORANGE COUNTY | P.O. BOX 545100 | | | | ORLANDO | FL | 32854 | | | First Class Mail |
| 12756470 | ORANGE COUNTY FIRE AUTHORITY | P.O. BOX 51985 | | | | IRVINE | CA | 92619 | | | First Class Mail |
| 12733115 | ORANGE COUNTY FIRE AUTHORITY_LIC271297 | P.O. BOX 51985 | | | | IRVINE | CA | 92619 | | | First Class Mail |
| 12759450 | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 545100 | | | | ORLANDO | FL | 32854 | | | First Class Mail |
| 12907878 | ORCA COOLERS | 3287 FRANKLIN LIMESTONE ROAD | | | | ANTIOCH | TN | 37013 | | | First Class Mail |
| 12756368 | ORCHARD HILL PARK | 83 ORCHARD HILL PARK DRIVE | | | | LEOMINSTER | MA | 01453 | | | First Class Mail |
| 13051095 | ORCHARD HILL PARK, LLC | | | | | | | | | MFOSS@FLETCHERTILTON.COM | Email |
| 12721300 | ORCHIDS AMERICA LLC | 2050N STEMMONS FWY STE 6690WTC | | | | DALLAS | TX | 75207 | | | First Class Mail |
| 15500798 | ORDINOLA, PATRICIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512901 | ORDINOLA, PATRICIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13236885 | ORDONEZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163097 | ORDONEZ, ISABELLE ELKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958313 | OREFICE, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908437 | OREGON DEPARTMENT OF REVENUE | PO BOX 14950 | | | | SALEM | OR | 97309 | | | First Class Mail |
| 18184899 | OREGON DEPARTMENT OF REVENUE | | | | | | | | | BONNIE.CHISMAN@DOR.OREGON.GOV | Email |
| 12758082 | OREGON DEPT OF AGRICULTURE | UNIT 16 | P.O. BOX 4395 | | | PORTLAND | OR | 97208 | | | First Class Mail |
| 12931083 | O'REILLY, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926989 | O'REILLY, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003681 | ORELLANA, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876730 | ORELLANA, IRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479393 | ORELLANA, KERUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551087 | ORELLANA, KERUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12957936 | ORELLANA, YAJAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907470 | ORF V SUGAR CREEK PLAZA LLC_RNT269320 | 5865 NORTH POINT | | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 18269114 | ORF V SUGAR CREEK PLAZA, LLC | | | | | | | | | PMUNSHI@OCTAVEHI.COM | Email |
| 12907561 | ORF VII BARRETT PAVILION, LLC-RNT3100P3 | C/O PINNACLE LEASING & MANAGEMENT, LLC | | | | MILTON | GA | 30009 | | | First Class Mail |
| 12907555 | ORF VII FELCH STREET LLC | 11770 HAYNES BRIDGE RD | | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 15556741 | ORF, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989936 | ORGANT, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908902 | ORIAN RUGS VDC | PO BOX 2276 | | | | ANDERSON | SC | 29622 | | | First Class Mail |
| 12721310 | ORIENT HOME COLLECTION INC | 177 E 2ND ST | | | | HUNTINGTON STATION | NY | 11746 | | | First Class Mail |
| 12908452 | ORIENTAL BANK | PO BOX 191429 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 12721304 | ORIENTAL WEAVERS USA INC. | 3252 DUG GAP RD SW | | | | DALTON | GA | 30720 | | | First Class Mail |
| 12908963 | ORIENTALIST HOME/OKL | | | | | | | | | ORIENTALISTHOME@GMAIL.COM | Email |
| 12908983 | ORIGINAL GOURMET FOOD COMPANY | 52 STILES ROAD | | | | SALEM | NH | 03079 | | | First Class Mail |
| 12870526 | ORIORDAN, BROOKLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907553 | ORLANDI STATUARY/OKL | 1801 N CENTRAL PARK AVENUE | | | | CHICAGO | IL | 60647 | | | First Class Mail |
| 12658329 | ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET | | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 15553370 | ORLANDO, JESSICA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908781 | ORLICH SOPHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12876735 | ORMONDE, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045955 | ORNELAS, IRMA MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908023 | ORORA VISUAL LLC | PO BOX 733489 | | | | DALLAS | TX | 75373 | | | First Class Mail |
| 12981532 | ORORA VISUAL LLC | | | | | | | | | BRAD.KOZAMA@ORORAVISUAL.COM; OVDA_AR@ORORAVISUAL.COM | Email |
| 12820043 | OROURKE, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825554 | OROZCO, KARINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12917807 | ORPHAL, JODIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092769 | ORR, IVETTE ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240949 | ORR, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907324 | ORREFORS KOSTA BODA LLC | 1317 RT 73 | | | | MOUNT LAUREL | NJ | 08054 | | | First Class Mail |
| 12908358 | ORREFORS/OKL | PO BOX 510864 | | | | PHILADELPHIA | PA | 19175 | | | First Class Mail |
| 18188319 | ORSAK, JERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088251 | ORSHITZER, MIRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983699 | ORSINGER, SELENA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991261 | ORSOO, BAASANTSEREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051468 | ORTEGA, JUAN C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118304 | ORTEGA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077333 | ORTEGA, MIRTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879000 | ORTEGA, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12981764 | ORTEGA, YESENIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985383 | ORTIZ, ANGELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480881 | ORTIZ, BELKIS LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12876070 | ORTIZ, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500619 | ORTIZ, GILMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547961 | ORTIZ, GILMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12990430 | ORTIZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826008 | ORTIZ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996140 | ORTIZ, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872099 | ORTIZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817976 | ORTIZ, UNIRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170816 | ORTIZ, UNIRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18316572 | OSBORNE, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908499 | OSCAR COLLAGUAZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12894703 | OSCEOLA COUNTY TAX COLLECTOR | CAROL E GAINES | SR CSR III TAX AND BNKRUPTCY ASSOCIAATE | OFFICE OF BRUCE VICKERS, OSCEOLA COUNTY | TAX COLLECTOR, 2501 E IRLO BRONSON MEM HWY | KISSIMMEE | FL | 34744 | | | First Class Mail |
| 12758083 | OSCEOLA COUNTY TAX COLLECTOR | P.O. BOX 422105 | | | | KISSIMMEE | FL | 34742-2105 | | | First Class Mail |
| 12856388 | OSCEOLA COUNTY TAX COLLECTOR | | | | | | | | | CGAINES@OSCEOLA.ORG | First Class Mail |
| 12743787 | OSE LLC OLD DUTCH INTERNATIONAL | 777 TERRACE AVE SUITE 509 | | | | HASBROUCK HEIGHTS | NJ | 07604 | | | First Class Mail |
| 12870403 | OSEI, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990247 | O'SHEA, MICHAELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743789 | OSHKOSH B'GOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13117142 | OSHKOSH B'GOSH, INC. | | | | | | | | | BBEAN@KSLAW.COM; DEREL.SWANSON@CARTERS.COM | Email |
| 12995672 | OSIPOV, SHAGHAYEGH T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908790 | OSLER HOSKIN & HARCOURT LLP | FINANCE AND ACCOUNTING | | | | TORONTO | ON | M5X 1B8 | CANADA | | First Class Mail |
| 16305005 | OSMAN, BAHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057300 | OSMAN-AGUIRRE, KACEE LENORE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908763 | OSPREY BLU/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12869667 | OSTER, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418745 | OSTROW, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600736 | OSTROWSKI, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743791 | OTA WORLD LLC | 1001 WEST CROSBY RD | | | | CARROLLTON | TX | 75006 | | | First Class Mail |
| 13004224 | OTA WORLD LLC | | | | | | | | | ESTHER.S@OSAKITITAN.COM | Email |
| 12727777 | OTIS ELEVATOR CO | P.O. BOX 13898 | | | | NEWARK | NJ | 07188 | | | First Class Mail |
| 18173072 | OTONOGA, SNEZANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065139 | O'TOOLE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874026 | OTT, PENNY P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078273 | OTTESEN, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908012 | OTTLITE TECHNOLOGIES INC | 1715 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | | | First Class Mail |
| 12989633 | OTTLITE TECHNOLOGIES, INC. | | | | | | | | | ACCOUNTING@OTTLITE.COM | Email |
| 13003338 | OTTO, MEG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758084 | OUACHITA PARISH TAX COLLECTOR | P.O. BOX 660587 | | | | DALLAS | LA | 75266-0587 | | | First Class Mail |
| 13001380 | OUADDAH, SELSEBILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112660 | OUELLETTE, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828237 | OURFALIAN, ROZI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057019 | OURS, LEXUS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077252 | OURSLER, OLIVIA MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825750 | OUSTAD, CHENOA NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721326 | OUT PEAK SERVICES INC | 104 4TH STREET | | | | BLAINE | WA | 98230 | | | First Class Mail |
| 13090671 | OUT PEAK SERVICES INC | | | | | | | | | SALES@CANADAMATS.CA | Email |
| 18303155 | OUT PEAK SERVICES INC | | | | | | | | | SALES@POSHBABYANDKIDS.COM | Email |
| 12754361 | OUT PEAK SERVICES INC CANADA | 6943 ANTRIM AVE | | | | BURNABY | BC | V5J 4M5 | CANADA | | First Class Mail |
| 12721321 | OUTERSTUFF LLC | 1412 BROADWAY 18TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 13065230 | OUTFRONT MEDIA LLC | | | | | | | | | DEREK@IMLAWPC.COM | Email |
| 12754362 | OUTSET MEDIA CORP | 106-4226 COMMERCE CIRCLE | | | | VICTORIA | BC | V8Z 6N6 | CANADA | | First Class Mail |
| 15503323 | OVALLES CESPEDES, JIOVANNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551374 | OVALLES CESPEDES, JIOVANNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15479283 | OVALLES DE ESPI, RAMONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12754364 | OVE DECORS ULC | 2800 RUE ETIENNE LENOIR | | | | LAVAL | QC | H7R 0A3 | CANADA | | First Class Mail |
| 12754365 | OVER & BACK INC. | | | | | | | | | SJELEVITAN@OVERBACK.COM | Email |
| 12754367 | OVERLAND LLC/OVERLAND TRAVELWARE | 19511 PAULING | | | | FOOTHILL RANCH | CA | 92610 | | | First Class Mail |
| 15417479 | OVERSTREET, ASHLEY WILLING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239654 | OVEYS, HESAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819745 | OVIEDO, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12733261 | OVULINE, INC DBA OVIA HEALTH | 308 CONGRESS ST, 6TH FLOOR | | | | BOSTON | MA | 02210 | | | First Class Mail |
| 13057092 | OVULINE, INC. DBA OVIA HEALTH | | | | | | | | | MALLM@LABCORP.COM | Email |
| 12880177 | OWCZARCZYK, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092578 | OWEN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136036 | OWEN, STEPHANIE MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070522 | OWENS, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114376 | OWENS, JUANITA M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092078 | OWENS, NEVAEH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908080 | OWLET BABY CARE INC. | 2500 EXECUTIVE PARKWAY | | | | LEHI | UT | 84043 | | | First Class Mail |
| 18190617 | OWLET BABY CARE INC. | | | | | | | | | GERALD.KENNEDY@PROCOPIO.COM; KRISTINA.TERLAGA@PROCOPIO.COM; RMIKA@OWLETCARE.COM | Email |
| 13134542 | OWLET BABY CARE, INC. | | | | | | | | | | Email |
| 12907353 | OWL'S ROOST ANTIQUES/OKL | 900 BAY DRIVE #116 | | | | MIAMI BEACH | FL | 33141 | | | First Class Mail |
| 13077620 | OXHORN, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721329 | OXO INTERNATIONAL LTD. | 1 HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912 | | | First Class Mail |
| 13090855 | OXO INTERNATIONAL, LTD. | | | | | | | | | RAGARCIA@HELENOFTROY.COM; SUSAN.HENRY@TROUTMAN.COM; TJUDGE@HELENOFTROY.COM | Email |
| 18232003 | OXO INTERNATIONAL, LTD. | | | | | | | | | HJAFFE@PASHMANSTEIN.COM | Email |
| 12721334 | OYACO PRODUCTS INC/CA | 102 1626 115 AVE NE | | | | CALGARY | AB | T3K 2E4 | CANADA | | First Class Mail |
| 18239827 | OYACO PRODUCTS INC/CA | | | | | | | | | NARDA@OYACO.COM | Email |
| 13077967 | OYAGUE, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669782 | OZ, GUY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721337 | OZAN PREMIUM HOME LLC | 25 RIVERSIDE DR S 3 | | | | PINE BROOK | NJ | 07058 | | | First Class Mail |
| 12764395 | OZAN PREMIUM HOME LLC | | | | | | | | | DUMANS@OZANPREMIUMHOME.COM | Email |
| 12754377 | OZERI | 5963 OLIVAS PARK DRIVE F | | | | VENTURA | CA | 93003 | | | First Class Mail |
| 13116086 | OZERI | | | | | | | | | WILLIAM@OZERICORP.COM | Email |
| 12754425 | P. GRAHAM DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057455 | P. K. DOUGLASS INC. | | | | | | | | | DBYRNE@PKDOUGLASS.COM | Email |
| 12886600 | P.A.M. TRANSPORT | 297 WEST HENRI DE TONTI BLVD | | | | TONTITOWN | AR | 72770 | | | First Class Mail |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | | | First Class Mail |
| 12908139 | PA DEPARTMENT OF REVENUE | PO BOX 280427 | | | | HARRISBURG | PA | 17128 | | | First Class Mail |
| 12992631 | PAAREN, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159832 | PABLO, JANZEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870431 | PACCONE, KATE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117801 | PACE, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095237 | PACE-64 ASSOCIATES, LLC | | | | | | | | | RMATEJKA@PACEPROPERTIES.COM | Email |
| 15552522 | PACE-64 ASSOCIATES, LLC | | | | | | | | | RSCHERCK@GREENSFELDER.COM | Email |
| 15425855 | PACHECO, CARMEN RAINELDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441528 | PACHECO, JAIME PANCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057011 | PACHERRE-BORN, JOSE DO SANTO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886601 | PACIFIC COAST EXPRESS | 10299 GRACE ROAD | | | | SURREY | BC | V3V 3V7 | CANADA | | First Class Mail |
| 12721341 | PACIFIC COAST HOME FURNISHINGS INC. | 2424 S SAYBROOK AVENUE | | | | COMMERCE | CA | 90040 | | | First Class Mail |
| 12721342 | PACIFIC COAST LIGHTING INC. | 20250 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 18239838 | PACIFIC COAST LIGHTING INC. | | | | | | | | | CFERNANDO-PCL@PACIFICCOASTLIGHTING.COM | Email |
| 12757820 | PACIFIC CREST CONSULTANTS | 29635 AGOURA ROAD AGOURA HILL | | | | OAK PARK | CA | 91301 | | | First Class Mail |
| 15556300 | PACIFIC DRAYAGE SERVICES, LLC | | | | | | | | | FCHILDRESS@BAKERDONELSON.COM | Email |
| 14893456 | PACIFIC DRAYAGE SERVICES, LLC | | | | | | | | | SHOLIS@IMCC.COM | Email |
| 15556299 | PACIFIC DRAYAGE SERVICES, LLC | | | | | | | | | SHOLLIS@IMCC.COM | Email |
| 12656402 | PACIFIC GAS & ELECTRIC CO | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 18179665 | PACIFIC ISLAND CREATIONS CO., LTD. | 6F, NO.8, LANE 321, | YANG GUANG ST | NEIHU DIST | | TAIPEI | | 114 | TAIWAN (R.O.C.) | | First Class Mail |
| 12818553 | PACIFIC ISLAND CREATIONS CO., LTD. | | | | | | | | | PICC@MS6.HINET.NET; VICKY@PICC.COM.TW | Email |
| 12666858 | PACIFIC POWER | 825 NE MULTNOMAH STREET | | | | PORTLAND | OR | 97232 | | | First Class Mail |
| 12907399 | PACIFIC SHAVING COMPANY | PO BOX 590022 | | | | SAN FRANCISCO | CA | 94159 | | | First Class Mail |
| 13045202 | PACIFIC SHAVING COMPANY | | | | | | | | | STAN@PACIFICSHAVING.COM | Email |
| 12721352 | PACIFIC WORLD CORP. | 757 S ALAMEDA ST STE 280 | | | | LOS ANGELES | CA | 90021-1674 | | | First Class Mail |
| 15544076 | PACIFIC WORLD CORP. | | | | | | | | | BPEREZ@PWCOSMETICS.COM | Email |
| 12834147 | PACIFICA BEAUTY, LLC | | | | | | | | | MTULLAO@PACIFICABEAUTY.COM | Email |
| 15544074 | PACK, EMILY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481869 | PACKER, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745260 | PACKIT LLC | 30501 AGOURA RD. SUITE 110 | | | | AGOURA HILLS | CA | 91301 | | | First Class Mail |
| 12730483 | PACKSIZE LLC | 29575 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 14556899 | PADDOCK, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745262 | PADDYWAX LLC | 2934 SIDCO DRIVE SUITE 140 | | | | NASHVILLE | TN | 37204 | | | First Class Mail |
| 13115326 | PADDYWAX LLC | | | | | | | | | EMILYB@DW-COLLECTIVE.COM | Email |
| 13003652 | PADGETT, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18234517 | PADGETT, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826244 | PADILLA, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13010070 | PADILLA, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133794 | PADILLA, TRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758087 | PADUCAH CITY TAX COLLECTOR | P.O. BOX 9001241 | | | | LOUISVILLE | KY | 40290-1241 | | | First Class Mail |
| 12749894 | PADUCAH POWER SYSTEM | 1500 BROADWAY ST | | | | PADUCAH | KY | 42001 | | | First Class Mail |
| 13057280 | PADUCAH POWER SYSTEM | | | | | | | | | MARIKAT00@YAHOO.COM; MMERRITT@PADUCAHPOWER.COM | Email |
| 12749893 | PADUCAH WATER | 1800 NORTH 8TH STREET | | | | PADUCAH | KY | 42002 | | | First Class Mail |
| 15514012 | PADUCAH WATER | | | | | | | | | ATOMASSI@PWWKY.COM | Email |
| 13020566 | PADVAL, RACHNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13088247 | PAEK, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500511 | PAEZ PERALTA, BARTOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12827632 | PAEZ, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747415 | PAGA, EDWARD DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479987 | PAGAN, ELENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13087555 | PAGANO, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417487 | PAGE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092080 | PAGE, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058583 | PAGE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989841 | PAGE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948726 | PAGE-KING, ARIANNA C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726758 | PAGERDUTY, INC. | 501 2ND STREET, SUITE 100 | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 13133345 | PAGOSA PARTNERS III, LTD. | | | | | | | | | ANDY@GRACO.DEV | Email |
| 13133343 | PAGOSA PARTNERS III, LTD. | | | | | | | | | DANA@GRACO.DEV | Email |
| 18235973 | PAGOSA PARTNERS III, LTD. | | | | | | | | | DANA@GRACOREALESTATE.COM | Email |
| 12908427 | PAIGE HOLSBORG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908592 | PAIGE KROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13090518 | PAIGE, ADAMANTIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478338 | PAILLA, SURYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557179 | PAINTER, MIKAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556928 | PAJARO, CAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009471 | PAJO, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057756 | PAK, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18303273 | PAK, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12955376 | PAK, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057437 | PALACHARLA, RADHIKADEVI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540100 | PALACIOS, VICTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15540102 | PALACIOS, VICTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15478848 | PALAEZ, RICARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551048 | PALAEZ, RICARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12996536 | PALAGASHVILI, KETEVAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869880 | PALAGYI, ZSA ZSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087997 | PALERMO, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721353 | PALLADIO BEAUTY GROUP LLC | 3912 PEMBROKE RD | | | | HOLLYWOOD | FL | 33021 | | | First Class Mail |
| 18989286 | PALLAI, RAJASH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12892220 | PALLOTTA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758088 | PALM BEACH CNTY SHERIFF'S OFF. | OFFICE ATTN:ACCOUNTINGALARM UNIT | P.O. BOX 24681 | | | WEST PALM BEACH | FL | 33416 | | | First Class Mail |
| 13051983 | PALM BEACH COUNTY BCC, WATER UTILITIES DEPT. | | | | | | | | | MLEGAGNE@PBCGOV.ORG | Email |
| 12758089 | PALM BEACH COUNTY TAX COLLECTOR | P.O. BOX 3353 | | | | WEST PALM BEACH | FL | 33402-3353 | | | First Class Mail |
| 12749798 | PALM BEACH COUNTY WTR UTIL DPT | GLADES OFFICE BLDG | 2976 STATE RD 15 | | | BELLE GLADE | FL | 33430 | | | First Class Mail |
| 13048774 | PALM CONSOLIDATED PTY LTD | | | | | | | | | ROBERT.WILSON@PALMPRODUCTS.COM.AU | Email |
| 12907224 | PALM CONSOLIDATED PTY. LTD | 704 SOUTH ROAD | | | | MOORABBIN, VIC | | 3189 | AUSTRALIA | | First Class Mail |
| 12899549 | PALMER, CARL D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989621 | PALMER, DEVERE DALE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868119 | PALMER, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759028 | PALMERI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599862 | PALMERI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556133 | PALMETTO ELECTRIC COOPERATIVE | | | | | | | | | MTYLER@PALMETTO.COOP | Email |
| 12908712 | PALMETTO UTILITIES PRC | 1713 WOODCREEK FARMS RD | | | | ELGIN | SC | 29045 | | | First Class Mail |
| 17120391 | PALOMARES, ROSA MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052013 | PALOMINO, BRITTNI ALISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907405 | PALOUSE MALL LLC | P O BOX 2158 | | | | SPOKANE | WA | 99210 | | | First Class Mail |
| 15424502 | PALUMBO, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004821 | PALVADI, SUJANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020999 | PALYOK, TIFFANY NOELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058378 | PAM TRANSPORT INC | | | | | | | | | BROCS@PAMT.COM | Email |
| 12757349 | PAMELA M MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12916427 | PAN, MIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991990 | PAN, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057566 | PAN, PAUL PAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721360 | PANACEA PROD.CORP/GRAYLINE HSWRE | 2711 INTERNATIONAL STREET | | | | COLUMBUS | OH | 43228 | | | First Class Mail |
| 12826000 | PANACEA PRODUCTS CORPORATION | | | | | | | | | MATT.FRAME@PANACEAPRODUCTS.COM | Email |
| 12981723 | PANAHINIA, SOGHRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131521 | PANASYUK, NATALYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057167 | PANCHAL, SHWETA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116780 | PANCHAVARNAM, DINESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116523 | PANDOLFI, ALYSSA DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009279 | PANEPINTO, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12909217 | PANEPINTO, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743346 | PANGAEA HOLDINGS INC | 716 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754 | | | First Class Mail |
| 12880429 | PANGAEA HOLDINGS INC | | | | | | | | | DAN.D@MENSKIN.CO | Email |
| 15514291 | PANGAEA HOLDINGS INC | | | | | | | | | DAN.D@MENSKIN.COM | Email |
| 12907803 | PANGEA HOME/OKL | 1930 WEST 139TH STREET | | | | GARDENA | CA | 90249 | | | First Class Mail |
| 18989760 | PANOS, CORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18140706 | PANOSIAN, NARINEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18140705 | PANOSIAN, NARINEH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 209 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13114850 | PANSE, NEDHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090099 | PANTALEON, GREISSY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091551 | PANTANO, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989807 | PANTCHEV, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908718 | PANTERA MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12743353 | PANTHERYX, INC. | 4845 PEARL EAST CIRCLE, STE 101 | | | | BOULDER | CO | 80301 | | | First Class Mail |
| 12907319 | PANTONE LLC | P O BOX 74008781 | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 13112520 | PAPADAKOS, KAREN (MRS.) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986414 | PAPALEO, JESSICA FAWCETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908004 | PAPER MAGIC GROUP INC. | 54 GLENMAURA NATIONAL BLVD | | | | MOOSIC | PA | 18507 | | | First Class Mail |
| 12743354 | PAPERCLIP PARENT LLC | 4021 LYCEUM AVENUE | | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 12907859 | PAPF DIMOND LLC | 101 LARKSPUR LANDING CIRCLE | | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 12983034 | PAPPANASTOS, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721371 | PAPYRUS | 3613 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 12908003 | PAPYRUS-RECYCLED GREETINGS CAN/SBT | CO T10096 | | | | TORONTO | ON | M5W 2B1 | CANADA | | First Class Mail |
| 12759529 | PAPYRUS-RECYCLED GREETINGS, INC. | 111 NORTH CANAL STREET, STE. 700 | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12733580 | PAPYRUS-RECYCLED GREETINGS, INC. | 240 GATEWAY ROAD WEST | | | | NAPA | CA | 94558 | | | First Class Mail |
| 12733579 | PAPYRUS-RECYCLED GREETINGS, INC. | ONE AMERICAN BOULEVARD | | | | CLEVELAND | OH | 44145 | | | First Class Mail |
| 12750779 | PAPYRUS-RECYCLED GREETINGS, INC. | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | | | First Class Mail |
| 13042230 | PAPYRUS-RECYCLED GREETINGS, INC. | | | | | | | | | G.MANTERNACH@AMGREETINGS.COM | Email |
| 18177708 | PAPYRUS-RECYCLED GREETINGS, INC. | | | | | | | | | RFS@AMGREETINGS.COM | Email |
| 13009638 | PAPYRUS-RECYCLED GREETINGS, INC. | | | | | | | | | GREGG.MANTERNACH@AMGREETINGS.COM | Email |
| 15669650 | PAPYRUS-RECYCLED GREETINGS, INC. | | | | | | | | | RINDA.VAS@AMGREETINGS.COM | Email |
| 12908383 | PARAGON GROUP USA LLC | 100 WEST FOREST AVENUE | | | | ENGLEWOOD | NJ | 07631 | | | First Class Mail |
| 12907186 | PARAGON/OKL | PO BOX 1185 | 195 PARAGON DRIVE | | | ALBERTVILLE | AL | 35950 | | | First Class Mail |
| 18236118 | PARAMASIVAM, MUTHUKUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907937 | PARAMOUNT JSM AT JENKINTOWN | 1195 ROUTE 70 | | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 12907592 | PARAMOUNT NEWCO REALTY LLC-CONSUMER CENTER-RNT3081P2 | 1195 ROUTE 70, SUITE 2000, LAKEWOOD, | | | | MARLBORO | NJ | 07746 | | | First Class Mail |
| 12746788 | PARASOL | 3333 MICHELSON DR | STE 300 | | | IRVINE | CA | 92612 | | | First Class Mail |
| 18131613 | PARCHER, MARGERY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553768 | PAREDES, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092467 | PAREDES, LUZ GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479117 | PAREDES, ROSALVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12746791 | PARENT UNITS/ TV GUARD INC | 325 IRON ORE ROAD | | | | ENGLISHTOWN | NJ | 07726 | | | First Class Mail |
| 12746792 | PARFITT CREATIVE LLC DBA BINK | 18001 29TH AVE NE | | | | LAKE FOREST PARK | WA | 98155 | | | First Class Mail |
| 12822822 | PARHAM, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003873 | PARIASZEVSKI, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18192132 | PARIKH, DHARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953289 | PARIKH, GENEVIEVE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070797 | PARIKH, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554315 | PARIKH, ZALAK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556423 | PARIONA, NELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908642 | PARIS PRESENTS INC. | 1950 INNOVATION PKWY | | | | LIBERTYVILLE | IL | 60048 | | | First Class Mail |
| 12758091 | PARISH AND CITY TREASURER | CITY OF BATON ROUGE-PARISH OF EAST BATON ROUGE | DEPT. OF FINANCE - REVENUE DEPARTMENT | P.O. BOX 2590 | | BATON ROUGE | LA | 70821-2590 | | | First Class Mail |
| 12758092 | PARISH OF ACADIA | P.O. DRAWER 309 | | | | CROWLEY | LA | 70527-0309 | | | First Class Mail |
| 12750734 | PARISH OF EAT FELICIANA | SALES AND USE TAX DEPARTMENT | P.O. BOX 397 | | | CLINTON | LA | 70722 | | | First Class Mail |
| 12750737 | PARISH OF GRANT | SALES AND USE DEPARTMENT | P.O. BOX 187 | | | COLFAX | LA | 71417 | | | First Class Mail |
| 12734249 | PARISH OF JEFFERSON | SHERIFF & TAX COLLECTOR | P.O. BOX 30014 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12743645 | PARISH OF RAPIDES | SALES AND USE TAX DEPT. | 5606 COLISEUM BLVD. | | | ALEXANDRIA | LA | 71303 | | | First Class Mail |
| 12750712 | PARISH OF ST. BERNARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 168 | | | CHALMETTE | LA | 70044 | | | First Class Mail |
| 12908319 | PARISH OF TERREBONNE | | | | | | | | | SALESTAX@TPCG.ORG | Email |
| 12734253 | PARISH SALES TAX FUND | TERREBONNE PARISH SALES & USE TAX DEPT | P.O. BOX 670 | | | HOUMA | LA | 70361-0670 | | | First Class Mail |
| 18179385 | PARISH, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888559 | PARISH, SYDNEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057137 | PARISI, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819607 | PARISI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057727 | PARISSA LABORATORIES INC | | | | | | | | | MARYAM@PARISSA.COM | Email |
| 12721383 | PARISSA LABORATORIES INC. | 2400 DOLLARTON HIGHWAY | | | | NORTH VANCOUVER | BC | V7H 0B3 | CANADA | | First Class Mail |
| 12721385 | PARK FRAGRANCE LLC | | | | | | | | | TED.MORGAN@THEFRAGRANCEGROUP.NET | Email |
| 12721387 | PARK LIFE DESIGNS LLC | 900 MERCHANTS CONCOURE STE 211 | | | | WESTBURY | NY | 11590 | | | First Class Mail |
| 18313479 | PARK WEST VILLAGE PHASE I LLC | | | | | | | | | DZINK@CASTINFO.COM | Email |
| 18313480 | PARK WEST VILLAGE PHASE I LLC | | | | | | | | | RDAVIS@WWWW.COM | Email |
| 18269048 | PARK WEST VILLAGE PHASE I LLC | | | | | | | | | SDIXON@CASTOINFO.COM | Email |
| 12833478 | PARK, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986366 | PARK, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870591 | PARK, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18188647 | PARK, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12825395 | PARK, HEEYOUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063356 | PARK, JEFFREY M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990666 | PARK, YULINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734254 | PARKER COUNTY APPRAISAL DISTRICT TAX COLLECTOR | 1108 SANTA FE DR | | | | WEATHERFORD | TX | 76086-5818 | | | First Class Mail |
| 18990126 | PARKER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 210 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12923720 | PARKER, DAIME | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875376 | PARKER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881210 | PARKER, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058675 | PARKER, LILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990100 | PARKER, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822674 | PARKER, MICHAELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190779 | PARKER, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426401 | PARKER, MORGAN ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164345 | PARKER, PHUONG MINH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122346 | PARKER, STEPHEN RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902741 | PARKIN, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003979 | PARKINSON, HAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721386 | PARKLAND COLLECTION LLC | 10501 NW 50TH STREETSUITE 102 | | | | SUNRISE | FL | 33351 | | | First Class Mail |
| 13057032 | PARKMALL, LLC | | | | | | | | | LHOLLAND@WYATTFIRM.COM | Email |
| 17115189 | PARKMAN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557185 | PARKS , KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089567 | PARKS, ANAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876818 | PARKS, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041572 | PARKS, KASANDRA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114605 | PARKWAY CROSSING EAST SHOPPING CENTER LP | | | | | | | | | CCRAIG@NREMGMT.COM | Email |
| 13114603 | PARKWAY CROSSING EAST SHOPPING CENTER LP | | | | | | | | | JDAY@WASINGERDAMING.COM | Email |
| 13122884 | PARMA, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078137 | PARMAR, JAYPRAKASH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989346 | PARNASSI, LEORA KASHANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888469 | PARNELL, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478524 | PARRAS DE RAVIN, MIRNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18166270 | PARRIS, BRENT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184859 | PARRISH, JO DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999700 | PARROTT, DEBY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556691 | PARSAN CHAND, RUPESH KUMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12723617 | PARSIPPANY-TROY HILLS | 1001 PARSIPPANY BLVD | | | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 13000054 | PARSONS, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827749 | PARTH OVERSEAS | | | | | | | | | ANKIT@PARTHOVERSEAS.COM | Email |
| 18181148 | PARTHASARATHY, RAMYAA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165484 | PARTINGTON, WILLIAM E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12969646 | PARTRIDGE EQUITY GROUP 1 LLC | | | | | | | | | MMALZBERG@MJMALZBERGLAW.COM | Email |
| 12747703 | PARTY ANIMAL INC. THE | 909 CROCKER ROAD | | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 15548797 | PARTYNSKI, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996697 | PARULIAN, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009770 | PARVATHALA, SWATHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984739 | PARVATHALA, SWATHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990279 | PARVEZ, NADIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12820102 | PASADENA INDEPENDENT SCHOOL DISTRICT | PO BOX 1318 | | | | PASADENA | TX | 77501 | | | First Class Mail |
| 12734256 | PASADENA ISD TAX COLLECTOR | P.O. BOX 1318 | | | | PASADENA | TX | 77501-1318 | | | First Class Mail |
| 12656472 | PASADENA WATER AND POWER | 100 N GARFIELD AVE | RM N106 | | | PASADENA | CA | 91109 | | | First Class Mail |
| 12747708 | PASARGAD CARPETS INC. | 45 SEAVIEW BLVD FLOOR 1 | | | | PORT WASHINGTON | NY | 11050 | | | First Class Mail |
| 12817090 | PASARGAD CARPETS, INC | | | | | | | | | EDWARD@PASARGADCARPETS.COM | Email |
| 13120221 | PASCAL, NAOMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734257 | PASCO COUNTY FLORIDA_LIC270681 | P.O. BOX 276 | | | | DADE CITY | FL | 33526 | | | First Class Mail |
| 12734258 | PASCO COUNTY TAX COLLECTOR | P.O. BOX 276 | | | | DADE CITY | FL | 33526-0276 | | | First Class Mail |
| 18180082 | PASCOE, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064917 | PASCONE, GABRIELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18188419 | PASCUALLOPEZ , TERESA YAJAIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13093364 | PASCUALLOPEZ , TERESA YAJAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908989 | PASHA HAWAII HOLDINGS | 745 FORT STREET SUITE 1600 | | | | HONOLULU | HI | 96813 | | | First Class Mail |
| 12888723 | PASHA, HAMZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120410 | PASHTOON, NADIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058964 | PASQUALE, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418656 | PASQUANTONIO-PIERCE, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656752 | PASSAIC VALLEY WATER COMM | 1525 MAIN AVE | | | | CLIFTON | NJ | 07011 | | | First Class Mail |
| 13070264 | PASSMORE, PAMELA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12762540 | PASSPORT FURNITURE | | | | | | | | | JOAN@MARIOINDUSTRIES.COM | Email |
| 15480735 | PASTILHA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071260 | PATADIA, RAJESHREE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557146 | PATASHVILI, IGOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173900 | PATE, SANDRA GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17632893 | PATEK, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19025890 | PATEL , BHAVANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418747 | PATEL, AAPTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988400 | PATEL, AKANKSHA P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058126 | PATEL, AKSH A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418684 | PATEL, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891349 | PATEL, ANKITA TARAK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088508 | PATEL, AP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134058 | PATEL, ARJUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13134057 | PATEL, ARJUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891883 | PATEL, ASHWIN V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899580 | PATEL, AYESHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18140642 | PATEL, BADAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008955 | PATEL, BHAVESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048278 | PATEL, BHAVITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003631 | PATEL, BINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18177962 | PATEL, CHARMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071523 | PATEL, DAXABEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13010182 | PATEL, DHIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994754 | PATEL, DIPAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024512 | PATEL, HARDIK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879892 | PATEL, HARSHAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513856 | PATEL, HEMA PURUSHOTTAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828582 | PATEL, HETAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18303261 | PATEL, JAY J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994099 | PATEL, JAYKRISHNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057775 | PATEL, JINAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15899878 | PATEL, JUHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13074836 | PATEL, JYOTI J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15441457 | PATEL, JYOTSNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190805 | PATEL, KAJAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817627 | PATEL, KEVIN & LINLET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122342 | PATEL, KHOOSHBU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134612 | PATEL, KIRTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050914 | PATEL, KRISHMA R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916925 | PATEL, KRISHNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669777 | PATEL, KRUPA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12810264 | PATEL, MAMTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003245 | PATEL, MAMTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989694 | PATEL, MANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951976 | PATEL, MANOJ VINOD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083291 | PATEL, MAYUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077630 | PATEL, MAYURI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891567 | PATEL, MEERA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058639 | PATEL, MEGHABEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869365 | PATEL, MEGHAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553470 | PATEL, MITAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999045 | PATEL, NAMRATA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078202 | PATEL, NAYANA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078320 | PATEL, NIKITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996154 | PATEL, PARTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546294 | PATEL, PAULUSHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868003 | PATEL, POONAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989766 | PATEL, PRIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899575 | PATEL, PRIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988442 | PATEL, RAJ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122327 | PATEL, RAMANBHAI PRAHLADDAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899082 | PATEL, RASHMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000313 | PATEL, RUPESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869119 | PATEL, SANJAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13065177 | PATEL, SANJAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091353 | PATEL, SEEMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115191 | PATEL, SEJAL JAYANTILAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071590 | PATEL, SHOBHA SHANTILAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833441 | PATEL, SONALI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236909 | PATEL, SWETAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071245 | PATEL, TRUPTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12982877 | PATEL, URVASHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181043 | PATEL, YAKESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115043 | PATEL, ZARNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868425 | PATEL, ZEAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092754 | PATEL, ZIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004654 | PATEL-WILSON, TEJAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907211 | PATERSON PLACE DURHAM LLC | 4525 MAIN ST, SUITE 900 | | | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 15600544 | PATHAK, KHUSHBOO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052357 | PATHAK, PRIYANKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989208 | PATHAKAMURI, SHILPA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886602 | PATHMARK HOUSTON | 14810 NORTH FWY | #180 | | | HOUSTON | TX | 77090 | | | First Class Mail |
| 12886603 | PATHMARK MEMPHIS | 5050 POPLAR AVE | SUITE 900 | | | MEMPHIS | TN | 38157 | | | First Class Mail |
| 12886604 | PATHMARK ORLANDO | 3019 MERCY DR | | | | ORLANDO | FL | 32808 | | | First Class Mail |
| 12886605 | PATHMARK TRANSPORTATION | 5050 POPLAR AVE | SUITE 900 | | | MEMPHIS | TN | 38157 | | | First Class Mail |
| 15544093 | PATHMARK TRANSPORTATION (2) | | | | | | | | | TWILLIAMSON@PATHMARKTRANS.COM | Email |
| 13000332 | PATIDAR, SNEHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236457 | PATINO, JULISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092969 | PATKAR, MILIND B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984026 | PATNODE, TRISTAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887149 | PATON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 212 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908252 | PATRICIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | SHEEHAN & ASSOCIATES PC | SPENCER SHEEHAN | 60 CUTTERMILL RD, STE 412 | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 12868423 | PATRICK, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888636 | PATRICK, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425418 | PATRICK, RUSS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133791 | PATRON, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826361 | PATTEN, LANCE K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113872 | PATTERSON FAN COMPANY | | | | | | | | | EVELYN@PATTERSONFAN.COM | Email |
| 12756083 | PATTERSON FAN COMPANY INC. | 1120 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016 | | | First Class Mail |
| 13058365 | PATTERSON, CHHOEUT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023952 | PATTERSON, HEATHER N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057700 | PATTERSON, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078214 | PATTERSON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999048 | PATTERSON, PATTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022085 | PATTERSON, ROBIN THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050613 | PATTERSON, SUSAN KAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088167 | PATTERSON-MACKEY, REANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908821 | PATTI ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13111986 | PATTON, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983071 | PATWARDHAN, SHANTANU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907377 | PAUL K. O'ROURKE CO. INC. | 110 CEDAR STREET | | | | WELLESLEY | MA | 02481 | | | First Class Mail |
| 18989474 | PAUL, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549179 | PAUL, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087792 | PAULAKIS, THEODORE GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022185 | PAULEY, MATTHEW WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481208 | PAULINO DURAN, ROQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15480984 | PAULINO VALDEZ, JUSTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15669015 | PAULINO, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441951 | PAULINO, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15501054 | PAULINO, MIGUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907631 | PAULUS SOKOLOWSKI & SARTOR LLC | 67A MOUNTAIN BLVD EXTENSION | | | | WARREN | NJ | 07059 | | | First Class Mail |
| 18164534 | PAULUS SOKOLOWSKI & SARTOR LLC | | | | | | | | | NRAPPISIFERNANDES@PSANDS.COM | Email |
| 15478704 | PAVA-CHAVEZ, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041791 | PAVELITZ, KASEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987580 | PAVELKA, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721397 | PAVILION GIFT COMPANY | | | | | | | | | AR-REMITTANCE@PAVILIONGIFT.COM | Email |
| 12907538 | PAVILIONS AT HARTMAN HERITAGE _RNT270235 | 4520 MAIN STREET SUITE 1000 | | | | WESTPORT | MO | 64111 | | | First Class Mail |
| 12907396 | PAVILIONS AT HARTMAN HERITAGE_RNT270237 | 4520 MAIN STREET SUITE 1000 | | | | KANSAS CITY | MO | 64111 | | | First Class Mail |
| 12989555 | PAVLAK, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181140 | PAVLICK, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167583 | PAVLOU, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721399 | PAWPAIL | 15275 COLLIER BLVD 201-104 | | | | NAPLES | FL | 34119 | | | First Class Mail |
| 12778140 | PAYAMPS, AYELI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554283 | PAYNE, ALEX THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18188345 | PAYNE, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731747 | PAYNES GROUP AND ASSOCIATES | 4678 BURTON RD | | | | THOMASVILLE | NC | 27360 | | | First Class Mail |
| 13065243 | PAYNTER, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733307 | PAYPAL INC. | 2211 NORTH FIRST STREEET | | | | SAN JOSE | CA | 95131 | | | First Class Mail |
| 18236154 | PAYTON, TISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441504 | PAZ, PAULINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551135 | PAZ, PAULINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12880456 | PB&J PARTNERS LLC | | | | | | | | | PATRICK@PBJTECHNOLOGY.COM | First Class Mail |
| 12721403 | PBLX CORP. | 175 N 1800 WEST 106 | | | | LINDON | UT | 84042 | | | First Class Mail |
| 12724111 | PC CONNECTION SALES CORPORATIO | P.O. BOX 4520 | | | | WOBURN | MA | 01888 | | | First Class Mail |
| 12744183 | PCA PRODUCT STEWARDSHIP INC | 6020 SYCAMORE AVE NW | | | | SEATTLE | WA | 98107 | | | First Class Mail |
| 12886606 | PCF,INC | 11019 MCCORMICK ROAD | SUITE 410 | | | HUNT VALLEY | MD | 21031 | | | First Class Mail |
| 12754390 | PEACHY LLC | 3000-F DANVILLE BLVD 160 | | | | ALAMO | CA | 94507 | | | First Class Mail |
| 13005080 | PEACOCK, CHARLOTTE H. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819577 | PEACOCK, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952463 | PEACOCK, NIKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907594 | PEACOCK/OKL | 2050 POSTAL WAY | | | | DALLAS | TX | 75212 | | | First Class Mail |
| 12907580 | PEAGREEN, A PEAGREEN CO LTD | HAMPSHIRE HOUSE | | | | HAMPSHIRE | | SO23 9HH | UNITED KINGDOM | | First Class Mail |
| 12754391 | PEAK ENTERPRISES INC | 1855 ORCHID STREET | | | | SARASOTA | FL | 34239 | | | First Class Mail |
| 15668825 | PEAK ENTERPRISES, INC. | | | | | | | | | | First Class Mail |
| 13078026 | PEAKE, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908726 | PEAPODMATS BEDDING LTD | PO BOX 72088 | | | | VANCOUVER | BC | V6R 4P2 | CANADA | | First Class Mail |
| 13056958 | PEAPODMATS BEDDING LTD. | | | | | | | | | INFO@PEAPODMATS.COM; LIZ@PEAPODMATS.COM | Email |
| 12908007 | PEARHEAD INC. | 67 35TH STREET STE 8-642 | | | | BROOKLYN | NY | 11232 | | | First Class Mail |
| 13065106 | PEARHEAD, INC. | | | | | | | | | KRIS@PEARHEAD.COM | Email |
| 12908724 | PEARL MANTELS INC | P.O. BOX 1688 | | | | COLLIERVILLE | TN | 38027 | | | First Class Mail |
| 12834793 | PEARSE, KYLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058263 | PEARSON, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045928 | PEARSON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529169 | PEARSON, SUSAN E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 213 of 309

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12916252 | PEARSON, WANDA N | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18167706 | PEASE, JUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050779 | PECK, MARGUERITE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049384 | PECKER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656539 | PECO ENERGY | MARKET ST | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 13049459 | PECO ENERGY COMPANY | | | | | | | | | LYNN.ZACK@EXELONCORP.COM | Email |
| 12656420 | PECO PAYMENT PROCESSING | 2301 MARKET STREET, 1ST FLOOR | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 13117467 | PECORELLA, GIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13117466 | PECORELLA, GIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12671541 | PEDERNALES ELECTRIC COOP INC | 201 S AVE F | | | | JOHNSON CITY | TX | 78636 | | | First Class Mail |
| 12891548 | PEDIATRIC SOLUTIONS, LLC | | | | | | | | | DREDDIE@HAPPYCAPPYSHAMPOO.COM | Email |
| 12891285 | PEDRE, MIRANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870090 | PEDRO, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12898982 | PEEBLES, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989483 | PEEBLES, CHERIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12654956 | PEEK A BOO USA | | | | | | | | | STEVE@BEABAUSA.COM | Email |
| 12721405 | PEEK A BOO USA INC | 555 8TH AVENUE SUITE 2210 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12721413 | PEG PEREGO | 3625 INDEPENDENCE DRIVE | | | | FORT WAYNE | IN | 46808 | | | First Class Mail |
| 12721414 | PEG PEREGO CANADA INC | 585 GRANITE COURT | | | | PICKERING | ON | L1W 3K1 | CANADA | | First Class Mail |
| 13057343 | PEG PEREGO USA, INC. | | | | | | | | | OLIVIA.VANDEGRIFT@PEGPEREGO.COM | Email |
| 12907381 | PEGASUS HOME FASHIONS INC. | PO BOX 844780 | | | | BOSTON | MA | 02284 | | | First Class Mail |
| 12907441 | PEGASUS SPORTS LLC | PO BOX 90 | | | | BELMAR | NJ | 07719 | | | First Class Mail |
| 12735481 | PEGGY COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15513311 | PEGUERO DEJEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15489567 | PEGUERO, PEDRO NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18178627 | PEHL, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907429 | PEHR DESIGNS INC. | 320 DAVENPORT RD | | | | TORONTO | ON | M5R 1K6 | CANADA | | First Class Mail |
| 12822967 | PEIKES, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050749 | PEK, YIING MING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13010208 | PEKALSKI, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721416 | PEKING HANDICRAFT INC. | 1388 SAN MATEO AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | | | First Class Mail |
| 15556455 | PELAEZ, RICARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12811722 | PELAEZ, RICARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551603 | PELAEZ, RICARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18988771 | PELC, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12854867 | PELCOVITZ, ARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835235 | PELLEGRINO, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986412 | PELLETIER, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983214 | PELLETIER, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747404 | PELLO | 1413 S EVANS STREET SUITE E | | | | GREENVILLE | NC | 27834 | | | First Class Mail |
| 13124011 | PELLO | | | | | | | | | ED.KEESLER@PAIFLLC.COM | Email |
| 18192016 | PELLO | | | | | | | | | JUDY.VAUGHN@PAIFLLC.COM | Email |
| 12854939 | PELOQUIN, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170319 | PELSTER, PEARL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902596 | PELULLO, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 11747463 | PELUSO, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747405 | PEM AMERICA INC. | 70 WEST 36TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 18231458 | PEM AMERICA INC. | | | | | | | | | JACKIE.YONADI@PEMAMERICA.COM | Email |
| 12761131 | PEM- AMERICA INC. | | | | | | | | | SMK@KAPLEV.COM | Email |
| 12907525 | PEM AMERICA INC. IMPORT | SUNSHINE PLAZA | 353 LOCKHART RD FLAT 3103 | | | WAN CHAI | HK | 852 | HONG KONG | | First Class Mail |
| 15556140 | PEMBROKE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549233 | PEMBROKE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15483561 | PENA MARTINEZ, DENY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13058851 | PENA, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12981836 | PENA, TRITICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042798 | PENAFLOR, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424483 | PENANG INTERNATIONAL INC. | | | | | | | | | AR@PSWPOTS.COM | Email |
| 12907622 | PENANG INTL INC/ARCADIA GARDEN PRDS | PO BOX 1634 | | | | APOPKA | FL | 32704 | | | First Class Mail |
| 13105195 | PENCE, AIDED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656611 | PENELEC | 167 INDUSTRIAL PARK ROAD | | | | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 12739906 | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12739905 | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749881 | PENN POWER | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15601 | | | First Class Mail |
| 12990205 | PENN, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556485 | PENNA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656654 | PENNICHUCK WATER | 25 WALNUT ST | | | | NASHUA | NH | 03060 | | | First Class Mail |
| 13116957 | PENNINGTON, CAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915700 | PENNINGTON, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173938 | PENNINGTON, JAMES G. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893615 | PENNINGTON, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048279 | PENNINGTON, MEREDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721418 | PENN-PLAX INC. | 35 MARCUS BOULEVARD | | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 12749811 | PENNSYLVANIA AMERICAN WATER | 825 WESLEY DRIVE | | | | MECHANICSBURG | PA | 17055 | | | First Class Mail |
| 12763361 | PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12764090 | PENNSYLVANIA DEPARTMENT OF REVENUE | | | | | | | | | SCHWILLIAM@PA.GOV | Email |
| 12759030 | PENSACOLA CORDOVA LAND LLC. | | | | | | | | | CJM@LITIGATIONADVOCATES.COM | Email |
| 12760591 | PENSACOLA CORDOVA LAND, LLC | 867670 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | | First Class Mail |
| 12732268 | PENSKE TRUCK LEASING CO LP | 2675 MORGANTOWN ROAD | | | | READING | PA | 19607 | | | First Class Mail |
| 13005926 | PENSKE TRUCK LEASING CO., L.P. | | | | | | | | | DIANE.HETRICK@PENSKE.COM | Email |
| 13113835 | PENTIMA, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18207710 | PENZA, CONNIE LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118158 | PEOPLEREADY A DIVISION OF TRUEBLUE, INC | | | | | | | | | RVANSLYKE@COMMERCIALCOLLECTION.COM | Email |
| 12730730 | PEOPLEREADY INC | 1015 A STREET | | | | TACOMA | WA | 98402 | | | First Class Mail |
| 12656541 | PEOPLES | C/O PEOPLES NATURAL GAS COMPANY LLC | 375 N SHORE DR | STE 200 | | PITTSBURGH | PA | 15212 | | | First Class Mail |
| 12656427 | PEOPLES GAS | 20 EAST RANDOLPH DRIVE | | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12876082 | PEOPLES NATURAL GAS COMPANY LLC | | | | | | | | | JHUNT@GRBLAW.COM | Email |
| 12750857 | PEPCO | 701 9TH STREET NW | | | | WASHINGTON | DC | 20068-0001 | | | First Class Mail |
| 12721421 | PEPPER CREEK FARMS LLC | 1002 SW ARD STREET | | | | LAWTON | OK | 73505 | | | First Class Mail |
| 13116091 | PEPPERDAY, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087929 | PEPPERS, COMRIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721425 | PEPSI-COLA | 1100 REYNOLDS BLVD | | | | WINSTON-SALEM | NC | 27105 | | | First Class Mail |
| 15467104 | PEQUORO, MARLENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549826 | PEQUORO, MARLENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15478908 | PERALTA, ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551284 | PERALTA, ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15498977 | PERALTA, BARTOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551812 | PERALTA, BARTOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13024562 | PERALTA, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090111 | PERALTA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481677 | PERALTA, ZENON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547581 | PERALTA, ZENON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12727951 | PERCEPTYX INC | 28765 SINGLE OAK DRIVE STE 250 | | | | TEMECULA | CA | 92590 | | | First Class Mail |
| 12824317 | PERCEPTYX, INC. | | | | | | | | | JBRIEM@PERCEPTYX.COM; LEGAL@PERCEPTYX.COM | Email |
| 13063742 | PERCY, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289872 | PERDUE, MELISSA MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417658 | PEREIRA, SILVANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133829 | PERELLI, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024440 | PERETZ, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426647 | PEREYRA, MAGNOLIA BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481031 | PEREZ TORREZ, KATIRIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549820 | PEREZ TORREZ, KATIRIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12824970 | PEREZ, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441461 | PEREZ, AURELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551689 | PEREZ, AURELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13135788 | PEREZ, BIANCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13135786 | PEREZ, BIANCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043470 | PEREZ, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070528 | PEREZ, CRISTIAN J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12985094 | PEREZ, DANICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529231 | PEREZ, DANIRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18178343 | PEREZ, ESPERANZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539547 | PEREZ, FACUNDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12894385 | PEREZ, HEIDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424313 | PEREZ, JULIA E. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15445430 | PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15494756 | PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547527 | PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12891233 | PEREZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065184 | PEREZ, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131631 | PEREZ, MARY LOU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15446487 | PEREZ, NERBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15446865 | PEREZ, NERBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481879 | PEREZ, PATRIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13087962 | PEREZ, PAULA SIDONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12914352 | PEREZ, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16628177 | PEREZ, ROBIN R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057006 | PEREZ, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883665 | PEREZ, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077021 | PEREZ-ROSALES, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721431 | PERFECT CURVE | 137 SOUTH STREET FLOOR 3 | | | | BOSTON | MA | 02111 | | | First Class Mail |
| 13083788 | PERFECT TREE WM COMPANY LTD | | | | | | | | | MTMATEUS@PERFECTTREEWM.COM | Email |
| 18181081 | PERFEITO, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721436 | PERFETTI VAN MELLE USA INC. | 3645 TURFWAY ROAD | | | | ERLANGER | KY | 41018 | | | First Class Mail |
| 15448977 | PERFETTI VAN MELLE USA INC. | | | | | | | | | CAROL.GRAUSE@PERFETTIVANMELLE.COM | Email |
| 13065057 | PERFORMANCE HEALTH SYSTEMS LLC | | | | | | | | | KEVIN.KRANTZ@POWERPLATE.COM | Email |
| 12721439 | PERFORMANCE HEALTH SYSTEMSLLC | 401 HUEHL ROAD SUITE 2A | | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 13112950 | PERGAMENT MALL OF STATEN ISLAND, LLC. | | | | | | | | | DBRENNER@PRYORCASHMAN.COM | Email |
| 13112947 | PERGAMENT MALL OF STATEN ISLAND, LLC. | | | | | | | | | KLIPSTEIN@PERGAMENTPROPERTIES.COM | Email |
| 13112949 | PERGAMENT MALL OF STATEN ISLAND, LLC. | | | | | | | | | RLEVY@PRYORCASHMAN.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12876873 | PERINE, DEIDRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721442 | PERIO INC. | 6156 WILCOX ROAD | | | | DUBLIN | OH | 43016 | | | First Class Mail |
| 12835240 | PERIO, INC | | | | | | | | | AFAST@PERIO-INC.COM | Email |
| 13057510 | PERKINS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984555 | PERKINS, CARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048557 | PERKINS, KARLENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16809529 | PERKINS, MEIKO SHAYLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058587 | PERLMAN, STACEY CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058589 | PERLMAN, STACEY CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826552 | PERLMAN, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721447 | PERMA PRODUCTS USA, INC | 8961 CONFERENCE DRIVE, SUITE 1 | | | | FORT MYERS | FL | 33919 | | | First Class Mail |
| 12721448 | PERMASTEEL INC | | | | | | | | | JAE@PERMASTEEL.LIFE | Email |
| 15556142 | PERRIGO COMPANY PLC | | | | | | | | | CARA.RITTER@PERRIGO.COM | Email |
| 12721449 | PERRIGO COMPANY THE | 22592 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 13057393 | PERRIN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989678 | PERROTTI, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869053 | PERRY, CHEYANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16425081 | PERRY, DIANA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163547 | PERRY, DOTTIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887285 | PERRY, HUGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958766 | PERRY, KATIE BANKS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987789 | PERRY, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173740 | PERRY, MARISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082709 | PERRY, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13106127 | PERRY, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18175043 | PERRY, MICHELLE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134502 | PERRY, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997204 | PERRY, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058087 | PERRY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426635 | PERSAD, SABBITHRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726425 | PERSADO INC | DEPT CH 17844 | | | | PALATINE | IL | 60055 | | | First Class Mail |
| 13065186 | PERSADO INC. | | | | | | | | | LEGAL@PERSADO.COM | Email |
| 13067360 | PERSICHINA, SHEENA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721453 | PERSONALIZATIONMALL | 51 SHORE DR | | | | BURR RIDGE | IL | 60527 | | | First Class Mail |
| 13057403 | PERSONALIZATIONMALL.COM, LLC | | | | | | | | | ANDREW@PMALL.COM | Email |
| 13057401 | PERSONALIZATIONMALL.COM, LLC | | | | | | | | | MMANLEY@1800FLOWERS.COM | Email |
| 15543193 | PERSONALIZATIONMALL.COM, LLC | | | | | | | | | RSTIEGLITZ@CAHILL.COM | Email |
| 12983078 | PERSONETTI, JOHN E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289868 | PESCE, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822120 | PESEK, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817584 | PESIN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721461 | PET QWERKS INC | 2300 E. RANDOL MILL ROAD | | | | ARLINGTON | TX | 76011 | | | First Class Mail |
| 12828003 | PETCAVAGE, PETER C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907322 | PETER AXELROD & ASSOCIATES, P.C. | 260 MADISON AVENUE, 15TH FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12754405 | PETER JOHN M. DISTRIBUTIONS INC. | 114-6951 72ND STREET | | | | DELTA | BC | V4G 0A2 | CANADA | | First Class Mail |
| 18231439 | PETER JOHN M. DISTRIBUTIONS INC. | | | | | | | | | SUNDEEP@PJMDISTRIBUTION.COM | Email |
| 13123393 | PETERS, ANNETTA BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087860 | PETERS, JULIE MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549278 | PETERS, LARINA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833371 | PETERS, MANDY MICHALKO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089558 | PETERSEN, KENNEDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888368 | PETERSEN, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065212 | PETERSEN, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083954 | PETERSEN, MELISSA SHAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754409 | PETERSON HOUSEWARES CANADA INC. | 1100 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | | First Class Mail |
| 12953546 | PETERSON, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827520 | PETERSON, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600684 | PETERSON, JANEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868522 | PETERSON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867934 | PETERSON, MARIETTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042073 | PETERSON, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12925119 | PETERSON, SHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13010175 | PETERSON, SILVIA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529397 | PETIOTE BERTRAND, MANOUCHEKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12994068 | PETKOFF, ANGIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721458 | PETMEDICS | 34 WEST 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12742619 | PETOSKEY CITY TREASURER | 101 EAST LAKE STREET | | | | PETOSKEY | MI | 49770 | | | First Class Mail |
| 13123950 | PETOSKEY MALL ASSOCIATES LLC | | | | | | | | | MFRANCHINI@LORMAXSTERN.COM | Email |
| 12869553 | PETRASH, ZOE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828326 | PETRIE, JAUDÉ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122843 | PETRILLO, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289918 | PETROCELLI, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417834 | PETROV, ATANAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554293 | PETROVA, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869942 | PETROVA, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817064 | PETSCHKO, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903223 | PETTERSON, INGRID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 216 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12721467 | PETUNIA PICKLE BOTTOM | 1068 EAST AVENUE #A | | | | CHICO | CA | 95926 | | | First Class Mail |
| 13004395 | PEZALLA, CHRISTIAN EDMUND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908518 | PF AMERICA | P O BOX 366 | | | | MOUNTVILLE | PA | 17554 | | | First Class Mail |
| 12759031 | PF PORTFOLIO 2 LP | | | | | | | | | MKUZMICH@BOUTINJONES.COM | Email |
| 13134492 | PF PORTFOLIO 2, LP | | | | | | | | | JOHN@PAPPASINVESTMENTS.COM | Email |
| 12733490 | PF PORTFOLIO 2, LP RNT 409P2 | C/O INVERNESS MANAGEMENT, 2020 L STREET, 5TH FLOOR | | | | SACRAMENTO | CA | 95811 | | | First Class Mail |
| 12948848 | PFAU, AUGUST CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057908 | PG GOODS LLC | | | | | | | | | ACCOUNTING@IIYSENTERPRISES.COM | Email |
| 12742502 | PG&E | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 17116560 | PG&E | | | | | | | | | PGEBANKRUPTCY@PGE.COM | Email |
| 12656455 | PGE | 121 SW SALMON ST | | | | PORTLAND | OR | 97204 | | | First Class Mail |
| 15556988 | PGS BURLINGTON LLC AND TOWER BURLINGTON LLC | RYAN E. DAVIS, ESQ. | WINDERWEEDLE, HAINES, WARD & A/F CASTO-OAKBRIDGE VENTURE, LTD. WOODMAN, P.A. | PO BOX 880 | | WINTER PARK | FL | 32790-0880 | | | First Class Mail |
| 13116939 | PHALAK, DHANASHREE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116943 | PHALAK, KUNDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236192 | PHAM, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480986 | PHAM, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948837 | PHAM, MAI THANH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057242 | PHAM, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000038 | PHAM, THAO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13047966 | PHAM, THY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480357 | PHAN, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989572 | PHAN, WILSON L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989574 | PHAN, WILSON L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754426 | PHARMEDOC | 16325 S AVALON BLVD | | | | GARDENA | CA | 90248 | | | First Class Mail |
| 15418666 | PHARUS SICAV TARGET | | | | | | | | | DESK@PHARUS.CH | Email |
| 12732329 | PHASE 5 US INC | 7300 METRO BLVD STE 206 | | | | EDINA | MN | 55439 | | | First Class Mail |
| 12754429 | PH-D FEMININE HEALTH LLC | 211 WILLIAMS AVE. | | | | MADISON | TN | 37115 | | | First Class Mail |
| 18303249 | PHELPS, DEBRA B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117147 | PHELPS, LACY ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480349 | PHELPS, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15475637 | PHIFER, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087759 | PHILBIN, ALISSA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009221 | PHILIBERT, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239687 | PHILIPS | | | | | | | | | DANA.SANDERS@PHILIPS.COM | Email |
| 18239686 | PHILIPS | | | | | | | | | DPAPIZ@FOXROTHSCHILD.COM | Email |
| 13122880 | PHILIPS | | | | | | | | | VMAGDA@FOXROTHSCHILD.COM | Email |
| 12721478 | PHILIPS CONSUMER LIFESTYLE | 1600 SUMMER ST | | | | STAMFORD | CT | 06912 | | | First Class Mail |
| 13020852 | PHILLIPS PET FOOD & SUPPLIES | | | | | | | | | JASON.REMALEY@PHILLIPSPET.COM | Email |
| 12754434 | PHILLIPS PET FOOD AND SUPPLIES | 3747 HECKTOWN ROAD | | | | EASTON | PA | 18045 | | | First Class Mail |
| 12885331 | PHILLIPS, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513981 | PHILLIPS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13056949 | PHILLIPS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478380 | PHILLIPS, HELENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823855 | PHILLIPS, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159881 | PHILLIPS, JANE M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15758435 | PHILLIPS, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987955 | PHILLIPS, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042485 | PHILLIPS, KUNIKO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190795 | PHILLIPS, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426242 | PHILLIPS, SHARA MCSWAIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887733 | PHILLIPS, STEFANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15514205 | PHILLIPSON, ANN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907891 | PHOENIX ENERGY TECHNOLOGIES | PO BOX 92209 | | | | LAS VEGAS | NV | 89193 | | | First Class Mail |
| 15600346 | PHOENIX ENERGY TECHNOLOGIES, INC. | | | | | | | | | JWAHBA@PHOENIXET.COM; RDIFFEE@PHOENIXET.COM | Email |
| 12754438 | PHOENIX FUND MANAGEMENT GROUP LLC | 504-B RADAR ROAD | | | | GREENSBORO | NC | 27410 | | | First Class Mail |
| 15529729 | PHONOPIA LLC | | | | | | | | | PAYABLE@THEPERFECTCO.COM | Email |
| 12726483 | PHOTOCRAFT | 3300 GATEWAY DR | | | | POMPANO BEACH | FL | 33069 | | | First Class Mail |
| 18165924 | PHOUMLAVANH, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117481 | PHRASAVATH, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822976 | PHUNG, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869541 | PHUNG, THU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721481 | PHUNKEE TREE INC | 78 E INDUSTRY CT | | | | DEER PARK | NY | 11729 | | | First Class Mail |
| 12721484 | PHYSICIANS FORMULA INC. | 22067 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | | | First Class Mail |
| 12721487 | PHYSICS OF HIPHOP LLC THE | 928 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | | | First Class Mail |
| 12650883 | PIASECKI, JILL C. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888219 | PIAZZA, ADRIEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721488 | PIB BABY LLC | 40404 AMESBURY LANE | | | | TEMECULA | CA | 92591 | | | First Class Mail |
| 15418690 | PICCIONE, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989339 | PICCOLO, MARYANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827443 | PICINIC, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721490 | PICKARD INC. | 782 PICKARD AVENUE | | | | ANTIOCH | IL | 60002 | | | First Class Mail |
| 13077805 | PICKARD, NICOLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425424 | PICKENS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164124 | PICKETT, KAYLA DEANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 217 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12999370 | PICKHARD, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529475 | PICNIC AT ASCOT | | | | | | | | | ELSA@ASCOTPROMOTIONAL.COM | Email |
| 13134561 | PICNIC TIME INC | | | | | | | | | HR@PICNICTIME.COM | Email |
| 12721493 | PICNIC TIME INC. | 5131 MAUREEN LANE | | | | MOORPARK | CA | 93021 | | | First Class Mail |
| 18167607 | PICUS, PIPER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064251 | PIDUCH, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556838 | PIECHOTA, KYLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656450 | PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE | | | | CHARLOTTE | NC | 28210 | | | First Class Mail |
| 13112635 | PIEDMONT NATURAL GAS | | | | | | | | | CWILLIAMSON@HSBLAWFIRM.COM; MCASKEY@HSBLAWFIRM.COM | Email |
| 13112637 | PIEDMONT NATURAL GAS | | | | | | | | | LYNN.COLOMBO@DUKE-ENERGY.COM | Email |
| 12982896 | PIEDMONTE, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908965 | PIEL INC. | 17252 HAWTHORNE BLVD | | | | TORRANCE | CA | 90504 | | | First Class Mail |
| 12862052 | PIERCE COUNTY FINANCE DEPT | | | | | | | | | JASON.THIESSEN@PIERCECOUNTYWA.GOV | Email |
| 12757676 | PIERCE COUNTY_UC270835 | P.O. BOX 11621 | | | | TACOMA | WA | 98411 | | | First Class Mail |
| 15901007 | PIERCE, AMANDA JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065208 | PIERCE, DEANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15552491 | PIERCE, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12932433 | PIERCE, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989001 | PIERCE, LACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990494 | PIERCE, LANA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077698 | PIERCE, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12862132 | PIERCE, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819371 | PIERCY, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112301 | PIERRE BELVEDERE INC | | | | | | | | | MPETERSEN@PIERREBELVEDERE.COM | Email |
| 12754455 | PIERRE BELVEDERE INC/CA | 7475 BOUL. NEWMAN LOCAL 400 | | | | LASALLE | QC | H8N 2K3 | CANADA | | First Class Mail |
| 15540109 | PIERRE, DONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548096 | PIERRE, DONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15669859 | PIERZCHALA, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117654 | PIETAK, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057864 | PIETRUSKA, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512328 | PIETRUSZKA, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181114 | PIKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996002 | PIKE, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131591 | PILES, SHAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754456 | PILLOW BAR THE | 110 HOWELL STREET | | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12907336 | PILLOW COLLECTION, INC., THE/OKL | 18 POCASSET STREET | | | | FALL RIVER | MA | 02721 | | | First Class Mail |
| 12754457 | PILLOW CUBE INC | 355 SOUTH 520 WEST SUITE 250 | | | | LINDON | UT | 84042 | | | First Class Mail |
| 12907608 | PILLOW PERFECT INC | PO BOX 260 | | | | WOODSTOCK | GA | 30188 | | | First Class Mail |
| 16295667 | PILMORE, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886607 | PILOT AIR FREIGHT | 2 BRAXTON WAY | | | | GLEN MILLS | PA | 19342 | | | First Class Mail |
| 13089782 | PILOT FREIGHT SERVICES | | | | | | | | | SHEMEIKA.RICE@MAERSK.COM | Email |
| 12730323 | PIMA COUNTY TREASURER | 3950 SOUTH COUNTRY CLUB ROAD | | | | TUCSON | AZ | 85714 | | | First Class Mail |
| 13044951 | PINA, GISSELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868717 | PINA, JOCELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734263 | PINAL COUNTY TREASURER | P.O. BOX 729 | | | | FLORENCE | AZ | 85132-3014 | | | First Class Mail |
| 13021482 | PINAR, FILIZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908006 | PINC SOLUTIONS | P.O. BOX 122192 | | | | DALLAS | TX | 75312 | | | First Class Mail |
| 13112980 | PINC SOLUTIONS | | | | | | | | | KATHRYN.MARVIN@KALERIS.COM | Email |
| 12834960 | PINCHUK, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907215 | PINE BROTHERS LLC | PO BOX 492 | | | | PEBBLE BEACH | CA | 93953 | | | First Class Mail |
| 13003002 | PINE RIDGE CONSTRUCTION MANAGEMENT LLC | | | | | | | | | CASCHERA@PINERIDGECM.COM | Email |
| 18163525 | PINE, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994775 | PINEDO, BRUCE C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757580 | PINELLAS COUNTY TAX COLLECTOR | P.O. BOX 31149 | | | | TAMPA | FL | 33631 | | | First Class Mail |
| 12830387 | PINELLAS COUNTY TAX COLLECTOR | | | | | | | | | PCTCBK@PINELLASTAXCOLLECTOR.GOV | Email |
| 13105208 | PINELLAS COUNTY UTILITIES | | | | | | | | | AABBINANTI@PINELLAS.GOV | Email |
| 12989356 | PINELLAS COUNTY UTILITIES | | | | | | | | | CWALTON@PINELLAS.GOV | Email |
| 15549294 | PINELLAS COUNTY UTILITIES | | | | | | | | | JKLEIN@PINELLAS.GOV | Email |
| 12908079 | PING IDENTITY CORPORATION | 1001 17TH STREET | | | | DENVER | CO | 80202 | | | First Class Mail |
| 13024596 | PING IDENTITY CORPORATION | | | | | | | | | BILLING@PINGIDENTITY.COM | Email |
| 12721506 | PINK PAPYRUS CO | 45 BLUEBELL | | | | LAKE FOREST | CA | 92630 | | | First Class Mail |
| 12733222 | PINKERTON | 101 NORTH MAIN STREET SUITE 300 | | | | ANN ARBOR | MI | 48104 | | | First Class Mail |
| 12907597 | PINKFONG USA INC | 1925 CENTURY PARK E | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 15419012 | PINKFONG USA INC | | | | | | | | | ACCOUNTING.US@PINKFONG.COM | Email |
| 13082556 | PINKHASOVA, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556743 | PINKOS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907572 | PINNACLE NORTH II LLC | 601 STATE ST | | | | BRISTOL | VA | 24201 | | | First Class Mail |
| 13089778 | PINNACLE NORTH II, LLC | | | | | | | | | TODD.SURDEN@HARTMANSIMONS.COM | Email |
| 13092211 | PINO, BREANNA DEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048475 | PINO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888042 | PINSKY, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721508 | PINTAIL COFFEE INC. | 1776 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 18240493 | PINTAIL COFFEE INC. | | | | | | | | | ZAKI@PINTAILCOFFEE.COM | Email |
| 12723710 | PINTER DOOR SALES | P.O. BOX 216 | | | | MONMOUTH JUNCTION | NJ | 08852 | | | First Class Mail |
| 12726766 | PINTEREST, INC. | 651 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 12899185 | PINWHEEL ADVISORY & TRAINING | | | | | | | | | MSCHIJVEN@PINWHEELCO.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 218 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907780 | PIONEER HILLS SPE LLC | C/O SPERRY COMMERCIAL INC | | | | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 18990012 | PIONEER HILLS SPE, LLC | | | | | | | | | BANKRUPTCY@EVICT.NET | Email |
| 12908322 | PIONEER WINE COMPANY | 1801 ROYAL LANE #1001 | | | | DALLAS | TX | 75229 | | | First Class Mail |
| 12907401 | PIPER COLLECTION, THE/OKL | 4901 DWIGHT EVANS ROAD | SUITE 134 | | | CHARLOTTE | NC | 28217 | | | First Class Mail |
| 13058585 | PIPER, RENEE LYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907967 | PIPING ROCK HEALTH PRODUCTS | 3900 VETERANS MEMORIAL HWY | | | | BOHEMIA | NY | 11716 | | | First Class Mail |
| 13021134 | PIPUCA, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022189 | PIPOLO, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058457 | PIRESTANI, KATAYOUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417580 | PIRI, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076354 | PIRKLE, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997015 | PIRLUYEVA, GULNARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424290 | PIRRECA, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18188617 | PIRRELLO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956673 | PIRRONE, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869712 | PISANI , RENATA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065247 | PISLARU, LULIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083791 | PISTOCCO, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236423 | PITRE, CAITTIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826248 | PITRE, KERI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759748 | PITT COUNTY TAX COLLECTOR | P.O. BOX 875 | | | | GREENVILLE | NC | 27835-0875 | | | First Class Mail |
| 18989932 | PITT, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024309 | PITT, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114388 | PITTENGER, NATALIE ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987641 | PITTMAN, KIERA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901499 | PITTMAN, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927129 | PITTMAN, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989379 | PITTSBURGH HILTON HEAD ASSOCIATES L.P. | | | | | | | | | SAMANTHA@COSTALANDCO.COM | Email |
| 12734267 | PITTSFIELD CITY TAX COLLECTOR | P.O. BOX 546 | | | | PITTSFIELD | MA | 01202-0546 | | | First Class Mail |
| 12907696 | PIVOTAL 650 CALIFORNIA ST, LLC | 2201 EAST CAMELBACK SUITE 650 | | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 15600464 | PIZARO, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957414 | PIZZILLO, SOFIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051473 | PIZZO, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748900 | PLACE SERVICES INCORPORATED | 201 GATEWAY DRIVE | | | | CANTON | GA | 30115 | | | First Class Mail |
| 12735444 | PLACE SERVICES, INC. | THOMAS ARDELL LARKIN | 201 GATEWAY DRIVE | | | CANTON | OH | 30115 | | | First Class Mail |
| 13133471 | PLACE SERVICES, INC. | | | | | | | | | AMASON@PLACESERVICESINC.COM; JAMASON@PLACESERVICESINC.COM | Email |
| 13133469 | PLACE SERVICES, INC. | | | | | | | | | JARROD.MARTIN@CHAMBERLAINLAW.COM; MICHAEL.RIORDAN@CHAMBERLAINLAW.COM | Email |
| 15484976 | PLACENCIA, PEDRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12749627 | PLACER COUNTY ENVIRON. HEALTH | 2976 RICHARDSON DRIVE | | | | AUBURN | CA | 95603 | | | First Class Mail |
| 12734269 | PLACER COUNTY TREASURER-TAX COLLECTOR | 2976 RICHARDSON DR | | | | AUBURN | CA | 95603 | | | First Class Mail |
| 12732130 | PLACER LABS INC | 340 S LEMON AVE #1277 | | | | WALNUT | CA | 91789 | | | First Class Mail |
| 12721515 | PLAINVIEW HEALTH CORP. | 71 WELLINGTON ROAD | | | | EAST BRUNSWICK | NJ | 08816 | | | First Class Mail |
| 13088447 | PLAINVIEW HEALTH CORPORATION | | | | | | | | | DAIRYCARE@AOL.COM | Email |
| 13134073 | PLAM, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721524 | PLANETART LLC DBA I SEE ME! | 6216 BAKER ROAD | | | | EDEN PRAIRIE | MN | 55346 | | | First Class Mail |
| 12819093 | PLANIT PRODUCTS LTD | | | | | | | | | INFO@TOASTABAGS.COM | Email |
| 12650427 | PLANO INDEPENDENT SCHOOL DISTRICT | | | | | | | | | LREECE@PBFCM.COM | Email |
| 12927424 | PLANTZ, BREE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907471 | PLANVIEW DELAWARE LLC | PO BOX 204869 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 12743643 | PLAQUEMINES PARISH | SALES TAX DIVISION | 333. F. EDWARDS HEBERT BLVD | BLDG. 102, STE 345 | | BELLE CHASSE | LA | 70037 | | | First Class Mail |
| 15529380 | PLASENCIA CANEL, GISELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539625 | PLASENCIA, VENECIA NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481882 | PLASENCIA, YESENIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12836219 | PLASTICARD LOCKTECH INTERNATIONAL LLC | | | | | | | | | AR@PLICARDS.COM | Email |
| 12825306 | PLASTICARD LOCKTECH INTERNATIONAL LLC | | | | | | | | | TBURRELL@PLICARDS.COM | Email |
| 12757725 | PLASTICARD-LOCKTECH INTERNATIONAL, LLC | 605 SWEETEN CREEK IND PK | | | | ASHEVILLE | NC | 28803 | | | First Class Mail |
| 12833999 | PLASTING, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908005 | PLATINUM SECURITY, INC | 11300 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 12734271 | PLATTE COUNTY TAX COLLECTOR | 415 THIRD ST RM 212 | ADMINISTRATIVE BUILDING | | | PLATTE CITY | MO | 64079 | | | First Class Mail |
| 13122353 | PLAYTEX PRODUCTS INC | | | | | | | | | SANDRA.MCKAY@EDGEWELL.COM | Email |
| 15978403 | PLAZA, MARLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734272 | PLEASANT HILL POLICE | DEPARTMENT FALSE ALARMREDUCTION PROGRAM | P.O. BOX 6112 | | | CONCORD | CA | 94524 | | | First Class Mail |
| 13077616 | PLEASANT, LIVIA R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18192156 | PLEDGER, NIKELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18232517 | PLEMEL, MICHELLE LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894307 | PLEWS SHADLEY RACHER & BRAUN LLP | | | | | | | | | GGOTWALD@PSRB.COM | Email |
| 16452095 | PLISHKA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868794 | PLOTKIN OLUMESE , RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058036 | PLOUFFE, JOY LEIGH OWENS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823919 | PLUCHINO, STACIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13072887 | PLUM, PBC | | | | | | | | | ZCHAPMAN@SUNMAID.COM | Email |
| 13057387 | PLUMMER, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734273 | PLYMOUTH TOWN TAX COLLECTOR | P.O. BOX 844083 | | | | BOSTON | MA | 02284-4083 | | | First Class Mail |
| 13112685 | PMAT WATERSIDE, L.L.C. | | | | | | | | | BEN@PMAT.COM | Email |
| 13112683 | PMAT WATERSIDE, L.L.C. | | | | | | | | | CMORROW@SHERGARNER.COM | Email |
| 12732166 | PMH PROPERTIES LLC | 977 WILLAGILLESPIE | | | | EUGENE | OR | 97401 | | | First Class Mail |
| 13092206 | PMH PROPERTIES, LLC | | | | | | | | | BCOPELAND@ARNOLDGALLAGHER.COM | Email |
| 13092208 | PMH PROPERTIES, LLC | | | | | | | | | CORVALLIS@STERLINGMANAGEMENT.NET | Email |
| 12734274 | PMSI SETTLEMENT SOLUTIONS | C/O OPTUM SETTLEMENT SOLUTIONSDEPT #0565 | P O BOX 850001 | | | ORLANDO | FL | 32885 | | | First Class Mail |
| 12754464 | PNEO LLC | | | | | | | | | SYSTEMS@PNEO.ORG | Email |
| 12656442 | PNM | PNM RESOURCES HEADQUARTERS | | | | ALBUQUERQUE | NM | 87158-1275 | | | First Class Mail |
| 15430187 | PNM | | | | | | | | | BANKRUPTCY@PNM.COM | Email |
| 13094127 | PODEE INC. | | | | | | | | | PRODEGCS19@GMAIL.COM | Email |
| 12908385 | PODELL SCHWARTZ SCHECHTER & | 605 THIRD AVENUE, 18TH FLOOR | | | | NEW YORK | NY | 10158 | | | First Class Mail |
| 13056992 | PODLAS, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15428940 | POE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115084 | POE, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095397 | POETZSCHER, CARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15546310 | POETZSCHER, CARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18289908 | POFFENBERGER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12750707 | POINTE COUPEE PARISH | P.O. BOX 290 | | | | NEW ROADS | LA | 70760 | | | First Class Mail |
| 12907315 | POINTE COUPEE PARISH SALES AND USE TAX DEPARTMENT | P.O. BOX 290 | | | | NEW ROADS | LA | 70760 | | | First Class Mail |
| 13065048 | POIRIER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064707 | POIRIER, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548745 | POKALA, RAMYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539763 | POLANCO BRITO, DAMARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15445882 | POLANCO, RAMIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549808 | POLANCO, RAMIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13041823 | POLAND, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819999 | POLANSKY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754471 | POLDER PRODUCTS LLC | 195 CHRISTIAN STREET | | | | OXFORD | CT | 06478 | | | First Class Mail |
| 13059057 | POLDER PRODUCTS, LLC | | | | | | | | | JSMITH@POLDER.COM | Email |
| 13057614 | POLGUI, SVETLANA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12970313 | POLICASTRO, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818378 | POLIDAN, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131529 | POLIMENI, KAILEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734276 | POLK COUNTY TAX COLLECTOR | P.O. BOX 1189 | | | | BARTOW | FL | 33831-1189 | | | First Class Mail |
| 12817501 | POLK COUNTY TAX COLLECTOR | | | | | | | | | MARYGOODING@POLKTAXES.COM | Email |
| 15513572 | POLK, CHARITY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058283 | POLLARD, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828443 | POLLARD, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915250 | POLLARD, LES J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557000 | POLLARD, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989426 | POLLARD, SAPHERIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883227 | POLLITT, LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556891 | POLLOCK, JEANETTE ZAIONTZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549257 | POLLOCK, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996905 | POLLOCK, VERLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441604 | POLONIA, ANIBELKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551732 | POLONIA, ANIBELKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15441861 | POLONIA, MIGUELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13058786 | POLONUS, GAIL E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042336 | POLSKY, ARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721541 | POLY-WOOD, LLC | 1001 W. BROOKLYN STREET | | | | SYRACUSE | IN | 46567 | | | First Class Mail |
| 12907628 | POM POM AT HOME/OKL | 2979 N.ONTARIO STREET | | | | BURBANK | CA | 91504 | | | First Class Mail |
| 12818199 | POMMIER, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554247 | POMPEO, AMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13023701 | POMPONIO, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891802 | PON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869275 | PONDER HANISCH, MEREDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557074 | PONDER, ELIZABETH MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065283 | PONDS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118846 | PONE, YANSLEY OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163545 | PONS, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181110 | PONTES, KATIA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058667 | PONTIUS, MELISSA SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024468 | PONUGOTI, SARITHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12885735 | PONZI, PETER ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986374 | POOL, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115860 | POOLE, KATHARINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953631 | POOLE, LAKEITRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721548 | POOLMASTER INC. | 770 DEL PASO RD | | | | SACRAMENTO | CA | 95834 | | | First Class Mail |
| 12995645 | POORE, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19013448 | POORE, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020525 | POOTHAKARY, TOBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824613 | POPA, DANIELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13236917 | POPAL, ARIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721552 | POPBAND INC. | 600 CENTRAL AVE. STE 212 | | | | HIGHLAND PARK | IL | 60035 | | | First Class Mail |
| 13057288 | POPE, CANDLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058794 | POPE, DANIEL DUWAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899496 | POPE, ELIZEBETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901692 | POPE, MISTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999351 | POPHAM, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021177 | POPISH, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539880 | POPKIN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12871942 | POPLIN, ASHLEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480069 | POPLIN, ASHLEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163447 | POPOKH, RAISA ALEKSANDROVNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599922 | POPOLI, VALERIA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057129 | POPOV, HRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721563 | POPSOCKETS LLC | 5757 CENTRAL AVE | | | | BOULDER | CO | 80301 | | | First Class Mail |
| 12721568 | POPYUM LLC | 2713 223RD AVE NE | | | | SAMMAMISH | WA | 98074 | | | First Class Mail |
| 12760316 | POPYUM LLC | | | | | | | | | ZWOOD@POPYUM.COM | Email |
| 12829938 | PORRAS, TED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907524 | PORT 68/OKL | 4201 W. BELMONT AVE. | | | | CHICAGO | IL | 60641 | | | First Class Mail |
| 12727116 | PORT CITY LOGISTICS INC | 5816 GA HIGHWAY 21 | | | | PORT WENTWRTH | GA | 31407-9704 | | | First Class Mail |
| 12734277 | PORTAGE CITY TREASURER | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5117 | | | First Class Mail |
| 13042972 | PORTAL, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817087 | PORTALES-LOEBELL, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899807 | PORTER COUNTY TREASURER | | | | | | | | | TR.BK@PORTERCO.ORG | Email |
| 12954708 | PORTER, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881105 | PORTER, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953833 | PORTER, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870239 | PORTER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989910 | PORTER, FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907424 | PORTICO SYSTEMS | P O BOX 1118 | | | | CALHOUN | GA | 30703 | | | First Class Mail |
| 12926994 | PORTMEIRION GROUP USA, INC | | | | | | | | | CWIXTED@PORTMEIRION-USA.COM | Email |
| 12907529 | PORTOFINO LABS, INC. | 1475 VETERANS BLVD | | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 18242774 | PORTOFINO LABS, INC. | | | | | | | | | BILLING@PORTOFINOLABS.COM | Email |
| 15480252 | POSE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870380 | POSEY, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669845 | POSEY, SARAH JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908401 | POSH 365 INC | 12672 LIMONITE AVE | | | | EASTVALE | CA | 92880 | | | First Class Mail |
| 13071656 | POSNER, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500503 | POSSO, ORFILIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 14557110 | POST, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071262 | POST, VICKIE LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549150 | POTEL, SIVA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823310 | POTHIAWALA, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12820137 | POTHUGANTI, SANDEEP KUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818099 | POTOCIK, RAYANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656478 | POTOMAC EDISON | 10435 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740 | | | First Class Mail |
| 12888861 | POTTER, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12981358 | POTTER, STEPHANIE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076539 | POTTS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116089 | POTTS, GERALDINE BASS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543410 | POTTS, NIGEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754480 | POTTYCOVER | 526 GLENWOOD ROAD UNIT D | | | | GLENDALE | CA | 91202 | | | First Class Mail |
| 18207828 | POTTYCOVER | | | | | | | | | GARIK.GYURJYAN@YAHOO.COM | Email |
| 13043711 | POVOLOTSKAYA, YEKATERINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078322 | POWELL, ABBEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18188290 | POWELL, AYANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057125 | POWELL, EUNIQUE S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043390 | POWELL, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003819 | POWELL, SUSAN BETTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304833 | POWELL, TIMEKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759801 | POWER FACTORS LLC | 135 MAIN STREET, SUITE 1750 | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 12728483 | POWER TECHNOLOGY INC | P.O. BOX 782 | | | | WILKES BARRE TOWNSHIP | PA | 18702 | | | First Class Mail |
| 18239809 | POWER TECHNOLOGY INC | | | | | | | | | POWERHARRY@AOL.COM | Email |
| 12724992 | POWERED AIRE INC | 109 MORTENSON RD | | | | GREENVILLE | PA | 16125 | | | First Class Mail |
| 18185746 | POWERED AIRE INC | | | | | | | | | ANGIEL@POWEREDAIRE.COM | Email |
| 12744561 | POWERED AIRE, INC. | 109 MORTENSEN ROAD | | | | GREENVILLE | PA | 16125 | | | First Class Mail |
| 12721576 | POWERMAX BATTERY USA INC. | 1520 SOUTH GROVE AVENUE | | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 13124552 | POWERS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058908 | POWERS, GINA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600714 | POWERS, KAREN ELEANOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997030 | POWERS, WILLADEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995438 | POYNTER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085084 | POZO, VIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12672196 | PP&L INC | 2 N NINTH ST | | | | ALLENTOWN | PA | 18101 | | | First Class Mail |
| 12658039 | PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD | | | | ALLENTOWN | PA | 18104-9392 | | | First Class Mail |
| 12656510 | PPL ELECTRIC UTILITIES CORP | N 9TH ST | | | | ALLENTOWN | PA | 18101 | | | First Class Mail |
| 12656568 | PPL UTILITIES | N 9TH ST | | | | ALLENTOWN | PA | 18101 | | | First Class Mail |
| 13004910 | PRADHAN, ASHUTOSH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 221 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15479404 | PRAJAPATI, JYOTSNABEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551082 | PRAJAPATI, JYOTSNABEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13052022 | PRAKASH MARLECHA, KALPESH D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557195 | PRAKASH, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005090 | PRAKASH, SHILPASHREE MALLAPPA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12909201 | PRALL, CASANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996638 | PRANGER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826832 | PRASAD, SATWATIE D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891607 | PRASANNAN, LATHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823608 | PRASHAD, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131694 | PRATAPAS, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131692 | PRATAPAS, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418083 | PRATO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12970266 | PRATOFIORITO, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887252 | PRATT, ALEXA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556859 | PRATT, DEIRDRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113854 | PRATT, KETURAH J. K. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721583 | PREAU POTS LLC | 307 FOCIS STREET | | | | METAIRIE | LA | 70005 | | | First Class Mail |
| 18190459 | PREBUSHEWSKI, EVELYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907444 | PRECEDENT/OKL | P.O. BOX 890070 | | | | CHARLOTTE | NC | 28289 | | | First Class Mail |
| 12721585 | PRECIOUS MOMENTS INC. | 4105 CHAPEL ROAD | | | | CARTHAGE | MO | 64836 | | | First Class Mail |
| 12908115 | PRECISELY SOFTWARE | 1700 DISTRICT AVENUE | | | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 13133352 | PRECISELY SOFTWARE INCORPORATED | | | | | | | | | NATE.DAVIS@PRECISELY.COM | Email |
| 14557323 | PREGLER, JUSTINE MAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746800 | PREMIER ACCESSORY GROUP | 21 COMMERCE DR | | | | CRANBURY | NJ | 08512 | | | First Class Mail |
| 13090495 | PREMIER CENTRE, L.L.C. | | | | | | | | | KFRITSCHER@FISHMANHAYGOOD.COM; TMANTHEY@FISHMANHAYGOOD.COM | Email |
| 13090497 | PREMIER CENTRE, L.L.C. | | | | | | | | | DSMITH@STIRLINGPROP.COM | Email |
| 12908018 | PREMIER CENTRE, LLC | 109 NORTHPARK BLVD | | | | COVINGTON | LA | 70433 | | | First Class Mail |
| 12996128 | PREMIER INTERNATIONAL LTD | | | | | | | | | JACK.CY.CHEN48@GMAIL.COM | Email |
| 12746809 | PREMIER PAN COMPANY INC | 33 MC GOVERN BOULEVARD | | | | CRESCENT | PA | 15046 | | | First Class Mail |
| 13089279 | PREMIER PAN COMPANY, INC. | | | | | | | | | MSCHAEFFER@BAILEYCAV.COM; RBERNER@BAILEYCAV.COM | Email |
| 12908207 | PREMIER WORKFORCE INC | 19701 BETHEL CHURCH RD | | | | CORNELIUS | NC | 28031 | | | First Class Mail |
| 12917518 | PREMIER WORKFORCE, INC. | 19701 BETHEL CHURCH ROAD | SUITE 103-177 | | | CORNELIUS | NC | 28031 | | | First Class Mail |
| 12882531 | PREMIER WORKFORCE, INC. | | | | | | | | | STACY@CORDES-LAW.COM | Email |
| 12908088 | PREMIERE LIVING PRODUCTS | 330 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 13004839 | PREMIERE LIVING PRODUCTS LLC | 330 MOTOR PKWY | SUITE 101 | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 15426618 | PREMIERE LIVING PRODUCTS LLC | | | | | | | | | MAMATO@RMFPC.COM | Email |
| 12907246 | PREMIERE PRODUCTS | PO BOX 51005 | | | | PROVO | UT | 84605 | | | First Class Mail |
| 13004124 | PREMINGER PLLC | | | | | | | | | DOV@PREMINGERLAW.COM | Email |
| 14894936 | PREP HOME RETAIL-OCEANSIDE LLC | | | | | | | | | ANAPOLITANO@BUCHALTER.COM | Email |
| 13115840 | PREP HOME RETAIL-OCEANSIDE LLC | | | | | | | | | KENDRA.BOWERS@PREPPG.COM | Email |
| 12721589 | PREPAC MANUFACTURING LTD | 6705 DENETT PLACE | | | | DELTA | BC | V4G 1N4 | CANADA | | First Class Mail |
| 12908433 | PREPAC MANUFACTURING LTD/ CA/ VDC | 6705 DENNETT PLACE | | | | DELTA | BC | V4G 1N4 | CANADA | | First Class Mail |
| 12721593 | PRESIDIO BRANDS INC. | 500 TAMAL PLAZA SUITE 505 | | | | CORTE MADERA | CA | 94925 | | | First Class Mail |
| 12879858 | PRESIDIO BRANDS, INC | | | | | | | | | AR@EVERYMANJACK.COM; KIM.BYRNE@EVERYMANJACK.COM | Email |
| 12907365 | PRESLEY PUBLIC RELATIONS AND MARKETING DBA "PRESLEY MEDIA" | PO BOX 24486 | | | | OMAHA | NE | 68124 | | | First Class Mail |
| 13006963 | PRESSON, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731547 | PRESTIGE CONSTRUCTION GROUP | | | | | | | | | TONY@PRESTIGE-CG.COM | Email |
| 13062822 | PRESTON, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023638 | PRESTON, SONNYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19023802 | PRESTON, TISHA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15533992 | PREVE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891123 | PREVO, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173322 | PREZIOSI, DENINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908168 | PRGX USA INC | 600 GALLERIA PARKWAY | | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 18190856 | PRICE, ASHLEY LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826385 | PRICE, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556181 | PRICE, CYNTHIA T. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087767 | PRICE, EUNICE MCPHERSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529462 | PRICE, GREGORY BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057286 | PRICE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17632749 | PRICE, LABRESKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112320 | PRIDE MANUFACTURING COMPANY, LLC | PO BOX 83217 | | | | CHICAGO | IL | 60691 | | | First Class Mail |
| 13112319 | PRIDE MANUFACTURING COMPANY, LLC | | | | | | | | | BMCTASNEY@GATHROUTDOORS.COM | Email |
| 13112318 | PRIDE MANUFACTURING COMPANY, LLC | | | | | | | | | HELDERKIN@PRIDESPORTS.COM | Email |
| 14557211 | PRIEST, CONNER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600284 | PRIEST, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042614 | PRIETO, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833386 | PRIGGE, MICHELLE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721616 | PRIMA MARKETING INC. | 5564 EDISON AVE | | | | CHINO | CA | 91710 | | | First Class Mail |
| 12949076 | PRIMA USA TRAVEL INC | | | | | | | | | NJUNG@PRIMAUSATRAVEL.COM | Email |
| 13050734 | PRIMICS, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874206 | PRIMM, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745494 | PRIMO | 149 SHAW AVE | | | | IRVINGTON | NJ | 07111 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 222 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12745495 | PRIMO BEDDING CO. INC | 7000 HOCHELAGA RD. | | | | MONTREAL | QC | H1N 1Y7 | CANADA | | Email |
| 13021958 | PRIMUS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734278 | PRINCE GEORGE'S COUNTY TREASURY DIVISION | 1301 MCCORMICK DRV STE 1100 | | | | LARGO | MD | 20774 | | | First Class Mail |
| 12745498 | PRINCE LIONHEART INC. | | | | | | | | | AR@PRINCELIONHEART.COM | Email |
| 12745499 | PRINCE OF PEACE ENT. INC | 751 N CANYONS PARKWAY | | | | LIVERMORE | CA | 94551 | | | First Class Mail |
| 12654816 | PRINCE OF PEACE ENTERPRISES, INC | | | | | | | | | VANILLA@POPUS.COM | Email |
| 12907327 | PRINCE WILLIAM COUNTY | PO BOX 1600 | | | | MERRIFIELD | VA | 22116 | | | First Class Mail |
| 12734279 | PRINCE WILLIAM COUNTY | TAXPAYER SERVICES | P.O. BOX 1600 | | | MERRIFIELD | VA | 22116 | | | First Class Mail |
| 12742571 | PRINCE WILLIAM COUNTY TREASURER | TAX ADMINISTRATION DIVISION | P.O. BOX 2467 | | | WOODBRIDGE | VA | 22195-2467 | | | First Class Mail |
| 13000367 | PRINCE, DANIELLE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12778979 | PRINCE, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757743 | PRINCETON SEARCH LLC DBA PRINCETONONE | 390 AMWELL ROAD SUITE 504 | | | | HILLSBOROUGH | NJ | 08844 | | | First Class Mail |
| 13113808 | PRINGLE, PARIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004270 | PRINS, MARIA CROUCIER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908840 | PRINTS WITH A PAST/OKL | PO BOX 183 | | | | VALLEYFORD | WA | 99036-0183 | | | First Class Mail |
| 12745501 | PRINZ LTD. | 311 EAST BALTIMORE AVENUE | | | | MEDIA | PA | 19063 | | | First Class Mail |
| 12723524 | PRIORITY SYSTEM, INC | 5221 W. NAPOLEON AVENUE | | | | METAIRIE | LA | 70001 | | | First Class Mail |
| 12745504 | PRISM CARE CORPORATION | 3580 LAIRD RD UNIT 3 | | | | MISSISSAUGA | ON | L5L 5Z7 | CANADA | | First Class Mail |
| 12894488 | PRISM CARE CORPORATION | | | | | | | | | ACCOUNTING@PRISMCARE.CA; KHYATI.BHAVSAR@PRISMCARE.CA | Email |
| 13051749 | PRISTERA, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424079 | PRITCHETT, PATRICIA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008258 | PRIVETTE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089569 | PRO TILE DISTRIBUTORS INC | | | | | | | | | ACCOUNTING@PROTILE.ORG | Email |
| 12746083 | PRO TILE DISTRIBUTORS INC. | 230 EAST 7TH STREET | | | | MOUNT VERNON | NY | 10550 | | | First Class Mail |
| 13136034 | PROBBER, JACQUELYN KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855202 | PROCESS DISPLAYS LLC | | | | | | | | | M.FRISK@PDINSTORE.COM | Email |
| 12757376 | PROCESS DISPLAYS, LLC | 7108 31ST AVE N | | | | MINNEAPOLIS | MN | 55427 | | | First Class Mail |
| 12891745 | PROCHILO, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731518 | PRO-COAT PROFESSIONAL COATING | 100 COMMERCE PARK DRIVE | | | | CABOT | AR | 72023 | | | First Class Mail |
| 12742888 | PROCTER &GAMBLE DIST LLC TOILETRIES | 1-11 GRUNAUER PLACE | | | | FAIR LAWN | NJ | 07410 | | | First Class Mail |
| 13058942 | PROCTOR, CHASE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051161 | PRODUCT CARE ASSOCIATION OF CANADA | | | | | | | | | RECEIVABLES@PRODUCTCARE.ORG | Email |
| 12742891 | PRODUCTS ON THE GO LLC | 4800 LINTON BLVD STE 202A | | | | DELRAY BEACH | FL | 33445 | | | First Class Mail |
| 12742893 | PRODUCTS UNLIMITED INC. | 915 NORTH 43RD AVENUE | | | | DALTON | NE | 69131 | | | First Class Mail |
| 12760094 | PRODUCTS UNLIMITED INC. | | | | | | | | | TERRY.BANKS@CFMGLOBAL.COM | Email |
| 15669643 | PRODYNE | | | | | | | | | SCOTT@PRODYNE.COM | Email |
| 12746112 | PROFESSIONAL SERVICE IND.,INC. | P.O.BOX 74008418 | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 13004929 | PROFESSIONAL SERVICE INDUSTRIES, INC. | | | | | | | | | KATHY.PARRILLI@INTERTEK.COM | Email |
| 13048132 | PROFFITT, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721641 | PROFOOT INC. | 919 FAIRMOUNT AVENUE | | | | ELIZABETH | NJ | 07201 | | | First Class Mail |
| 12721646 | PROGRESSIVE FURNITURE INC | 2555 PENNY ROAD | | | | CLAREMONT | NC | 28610 | | | First Class Mail |
| 12721648 | PROGRESSIVE FURNITURE INC VDC LTL | 2555 PENNY ROAD | | | | CLAREMONT | NC | 28610 | | | First Class Mail |
| 13048214 | PROGRESSIVE FURNITURE, INC. | | | | | | | | | CKOPKE@PROGRESSIVEFURNITURE.COM | Email |
| 13095281 | PROGRESSIVE INTERNATIONAL CORP. | | | | | | | | | AR@PROGRESSIVEINTL.COM | Email |
| 12748255 | PROGRESSIVE ROOFING | 23 N 35TH AVENUE | | | | PHOENIX | AZ | 85009 | | | First Class Mail |
| 18170247 | PROKIPCHUK, KAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122819 | PROLOGIS | | | | | | | | | BRIAN.MORGAN@FAEGREDRINKER.COM | Email |
| 13122821 | PROLOGIS | | | | | | | | | NEDWARDS@PROLOGIS.COM | Email |
| 12907537 | PROLOGISTIX | 1040 CROWN POINTE PKWY | | | | ATLANTA | GA | 30338 | | | First Class Mail |
| 13000811 | PROM, GEORGANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721658 | PRO-MART INDUSTRIES INC. | 17421 VON KARMAN AVE | | | | IRVINE | CA | 92614 | | | First Class Mail |
| 12656418 | PROMENADE DELAWARE LLC | 629 EUCLID AVE | STE 1300 | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 12739919 | PROMENADE DELAWARE LLC | ANNAMARIE BRAGA | 1111 SUPERIORAVE SUITE 1355 | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 18208198 | PROMENADE DELAWARE, LLC | | | | | | | | | LEGAL@STARKENTERPRISES.COM | Email |
| 12721664 | PROMOTION IN MOTION INC. | ONE PIM PLAZA | | | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 15425476 | PROMOTION IN MOTION, INC. | | | | | | | | | ESCHOLL@PIMBRANDS.COM | Email |
| 12721666 | PROOPTICS LLC | 317 N WOODWORK LN | | | | PALATINE | IL | 60067 | | | First Class Mail |
| 12650658 | PROOPTICS LLC | | | | | | | | | JEFF@PROOPTICSGROUP.COM | Email |
| 12721670 | PROS CHOICE BEAUTY CARE INC. | 35 SAWGRASS DRIVE SUITE 4 | | | | BELLPORT | NY | 11713 | | | First Class Mail |
| 12928422 | PROSEGUR EAS USA LLC | | | | | | | | | HARRISON.RYKUS@PROSEGUR.COM | Email |
| 12908365 | PROSEGUR EAS USA, LLC | CL60012 / PO BOX 24620 | | | | WEST PALM BEACH | FL | 33416 | | | First Class Mail |
| 12745610 | PROSKAUER ROSE LLP | 11 TIMES SQUARE | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12908325 | PROTECTION SYSTEM | 4724 COMMONS DR | | | | DENVER | NC | 28037 | | | First Class Mail |
| 12908740 | PROTECTIVE COVERS/OKL | 29115 AVENUE VALLEY VIEW | | | | VALENCIA | CA | 91355 | | | First Class Mail |
| 12749677 | PROTIVITI INC | 12269 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 18174237 | PROTIVITI INC | | | | | | | | | AMBER.BAPTISTE@ROBERTHALF.COM | Email |
| 12731899 | PROTRAININGS, LLC | 6452 E FULTON ST. #1 | | | | ADA | MI | 49301 | | | First Class Mail |
| 13058551 | PROTZEL, NELIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117797 | PROVENZANO, DANA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092771 | PRUCHNITZKY, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058819 | PRUETT, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480477 | PRUITT, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907836 | PRYOR CASHMAN LLP | 7 TIMES SQUARE | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 13088644 | PRYOR CASHMAN LLP | | | | | | | | | AMORELL@PRYORCASHMAN.COM | Email |
| 13065005 | PRYOR CASHMAN LLP | | | | | | | | | ARICHMOND@PRYORCASHMAN.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 223 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12827939 | PRYOR, STERLING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908715 | PSE&G | 302 16TH AVE | | | | NEWARK | NJ | 07103 | | | First Class Mail |
| 12759756 | PSE&G CO | 302 16TH AVE | | | | NEWARK | NJ | 07103 | | | First Class Mail |
| 18184956 | PSEG | | | | | | | | | BANKRUPTCY@PSEG.COM | Email |
| 12915938 | PSEG LI | | | | | | | | | PSEGLONGISLANDBANKRUPTCY@PSEG.COM | Email |
| 12656400 | PSEGLI | 80 PARK PLAZA | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 12907346 | PSI-PROFESSIONAL SERVICE IND. | P O BOX 74008418 | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12749808 | PSNC ENERGY | 2451 SCHIEFFELIN RD | | | | APEX | NC | 27502 | | | First Class Mail |
| 13000789 | P-SORENSEN, TERRY L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058575 | PTACEK, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164533 | PTC TX HOLDINGS LLC | | | | | | | | | BRONWEN@LEVCOR.COM | Email |
| 18164531 | PTC TX HOLDINGS LLC | | | | | | | | | FUQUA@FUQUALEGAL.COM | Email |
| 12742912 | PTM IMAGES LLC VDC | 412 HENRY CHAVEZ CT | | | | SAN LUIS | AZ | 85349 | | | First Class Mail |
| 12742914 | PTS AMERICA INC | 222 FIFTH AVE | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12728844 | PTS SERVICES, LLC | 20003 LOMOND LANE | | | | TAMPA | FL | 33647 | | | First Class Mail |
| 12721686 | PUBLIC BENEFIT CORP | 5741 RICHEY DRIVE | | | | PORT RICHEY | FL | 34668 | | | First Class Mail |
| 12749794 | PUBLIC SERVICE CO OF OKLAHOMA | 212 E 6TH ST | | | | TULSA | OK | 74119 | | | First Class Mail |
| 13090894 | PUBLIC SERVICE OF NEW HAMPSHIRE D/B/A EVERSOURCE | PO BOX 270 | | | | HARTFORD | CT | 06141-0270 | | | First Class Mail |
| 13090892 | PUBLIC SERVICE OF NEW HAMPSHIRE D/B/A EVERSOURCE | | | | | | | | | BORYCH@EVERSOURCE.COM | Email |
| 12856400 | PUBLIC UTILITY DISTRICT 1 SKAGIT COUNTRY | | | | | | | | | MATAYA@SKAGITPUD.ORG | Email |
| 12721685 | PUBLICATIONS INTERNATIONAL LTD. | 8506 SOLUTION CENTER | | | | MORTON GROVE | IL | 60053 | | | First Class Mail |
| 12876568 | PUBLICATIONS INTERNATIONAL, LTD. | | | | | | | | | CPETERSON@PUBINT.COM | Email |
| 15417413 | PUCKETT, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529804 | PUD, BENTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089940 | PUDI, PARINITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742533 | PUEBLO BOARD OF WATERWORKS | 319 W 4TH ST | | | | PUEBLO | CO | 81003 | | | First Class Mail |
| 13070803 | PUENTE, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656438 | PUGET SOUND ENERGY | 355 110TH AVENUE NORTHEAST | | | | BELLEVUE | WA | 98004 | | | First Class Mail |
| 13022105 | PUGET SOUND ENERGY | | | | | | | | | PSEVENDORCOLLECTIONS@PSE.COM | Email |
| 12949345 | PUGHMANLEY, MARLYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12902644 | PUGHMANLEY, MARLYS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113120 | PUGLISE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907581 | PUJ LLC | 3590 SNELL AVE | | | | SAN JOSE | CA | 95136 | | | First Class Mail |
| 12804831 | PUJOLF, CARMEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15599731 | PULASKI COUNTY TREASURER | | | | | | | | | L.ALEXANDER@PULASKICOUNTYTREASURER.NET | Email |
| 13084967 | PULATOVA, KAMOLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747721 | PULEO INTERNATIONAL INC. | 3614 KENNEDY ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | | | First Class Mail |
| 12916962 | PULEO INTERNATIONAL, INC. | | | | | | | | | MARION@PULEOINTL.COM | Email |
| 13057920 | PULIDO, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12923725 | PULLARO, JOSEPH J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978570 | PULLINS, MAURA ELISE JONES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747726 | PULSE SHOWER SPAS INC. | 297 ANNA STREET | | | | WATSONVILLE | CA | 95076 | | | First Class Mail |
| 12902952 | PUMA, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747728 | PUMP STRAP LLC | 28 HIGHLAND AVE | | | | FAIR HAVEN | NJ | 07704 | | | First Class Mail |
| 12969689 | PUN, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12655153 | PUNATI CHEMICAL CORP | | | | | | | | | JSHANDLER@PUNATI.COM; MKLEIN@PUNATI.COM | Email |
| 12747729 | PUNATI CHEMICAL CORP. | 1160 N OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326 | | | First Class Mail |
| 13008512 | PUNCH, CHRISTOPHER J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052243 | PUNJABI, SONAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091371 | PUNTASECCA, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529665 | PUNTIEL, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15533793 | PUNTIEL, NELVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15600468 | PUNYALA, DINESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058609 | PUPO, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989139 | PUPO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023374 | PUPOVIC, BADEMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12854885 | PUPPET | | | | | | | | | FINANCE@PERFORCE.COM | Email |
| 12908055 | PUPPET INC. | 308 SW 2ND AVE 5TH FLOOR | | | | PORTLAND | OR | 97204 | | | First Class Mail |
| 13023676 | PURANDAH, SANDREKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076943 | PURCELL, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057771 | PURCELL, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12862139 | PURDY, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721701 | PURE GLOBAL BRANDS INC | 4401 SAMUELL BLVD 150 | | | | MESQUITE | TX | 75149 | | | First Class Mail |
| 12757756 | PURE WATER PARTNERS LLC | 123 S. 3RD ST, STE 28 | | | | SANDPOINT | ID | 83864 | | | First Class Mail |
| 13124475 | PURE WATER PARTNERS, LLC | | | | | | | | | ACLAYTON@PUREWATERPARTNERS.COM | Email |
| 13124477 | PURE WATER PARTNERS, LLC | | | | | | | | | CMUELLER@LEWISWAGNER.COM | Email |
| 12721697 | PURECARE | 1402 S 40TH AVENUE SUITE 1 | | | | PHOENIX | AZ | 85009 | | | First Class Mail |
| 13120398 | PURKEY, DONALD T. & CHRISTINE M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236468 | PUROHIT, ISHANI KIRAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239796 | PURPLE INNOVATION, LLC | 4100 CHAPEL RIDGE RD | | | | LEHI | UT | 84043 | | | First Class Mail |
| 13045495 | PURPLE INNOVATION, LLC | | | | | | | | | DAN.MU@PURPLE.COM; LEGAL@PURPLE.COM | Email |
| 12908451 | PURPLE INNOVATIONLLC | 4100 NORTH CHAPEL RIDGE ROAD | | | | LEHI | UT | 84043 | | | First Class Mail |
| 12721711 | PURPOSEFUL EXCELLENCE INC | 208 GLENGROVE AVE WEST | | | | TORONTO | ON | M4R 1P3 | CANADA | | First Class Mail |
| 12907460 | PURSOMA, LLC | PO BOX 417 | | | | EASTON | MD | 21601 | | | First Class Mail |
| 12990633 | PURVEE, CALEB GRANT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15978442 | PUTHUCODE, BHARADWAJ R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164814 | PUTNAM, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065027 | PUTNAM, ANGELA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009826 | PUTNAM, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077820 | PUTTAGUNTA, MALLIKRJUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656702 | PWCSA | 4 COUNTY COMPLEX COURT | RAYMOND SPITTLE BUILDING | | | WOODBRIDGE | VA | 22192 | | | First Class Mail |
| 12907216 | PYAR&CO./OKL | 1749 N. CLEVELAND AVE. | | | | CHICAGO | IL | 60614 | | | First Class Mail |
| 13063837 | PYGATT, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746515 | PYRAMID CONSULTING INC | 11100 ATLANTIS PLACE | | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 15549096 | PYRAMID CONSULTING INC | MANISH KAUSHIK | 3060 KIMBALL BRIDGE ROAD SUITE #200 | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 13095293 | PYRAMID CONSULTING INC | | | | | | | | | ARTEAM@PYRAMIDICI.COM | Email |
| 18161125 | PYRON, REBECCA THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908461 | Q HOME DESIGN LLC/OKL | 1133 BROADWAY | STE 805 | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 12907450 | Q10 PRODUCTS LLC | PO BOX 475 | | | | TENAFLY | NJ | 07670 | | | First Class Mail |
| 13134134 | QAHAR, MEDINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134084 | QAHAR, ZULFIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549334 | QAZI, SUMAIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858010 | QAZI, ZAINUB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044827 | QENDRO, IRINI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721727 | QFX USA INC | 2957 E. 46TH STREET | | | | VERNON | CA | 90058 | | | First Class Mail |
| 18236108 | QIN, FEI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15668935 | QINGDAO ALPHA TEXTILE CO., LTD | | | | | | | | | LYAN@SILLSCUMMINS.COM | Email |
| 15424241 | QINGDAO ALPHA TEXTILE CO., LTD | | | | | | | | | WANGHAITAO@ALLBRIGHTLAW.COM | Email |
| 13113870 | QINGDAO KINGKING APPLIED CHEMISTRY CO LTD | | | | | | | | | PETER.GELDES@BROWNANDJOSEPH.COM | Email |
| 12903992 | QIU, JINING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908032 | QL2 SOFTWARE LLC | 3500 SOUTH DUPONT HWY | | | | DOVER | DE | 19901 | | | First Class Mail |
| 12908643 | QUADIENT INC. | PO BOX 123689 DEPT 3689 | | | | DALLAS | TX | 75312 | | | First Class Mail |
| 14893312 | QUADROS, DIANNE H | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024338 | QUAGLIARIELLO, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721744 | QUALIA GLASS INC | 44 COLONIAL DRIVE | | | | PISCATAWAY | NJ | 08854 | | | First Class Mail |
| 18240783 | QUALITY EXPORT | | | | | | | | | RAMNEEK@QUALITYEXPORTS.NET | Email |
| 12721749 | QUALITY FRAGRANCE GROUP | 251 INTERNATIONAL PARKWAY | | | | SUNRISE | FL | 33325 | | | First Class Mail |
| 12721755 | QUALITY KING DISTRIBUTOR INC. | 35 SAWGRASS DRIVE SUITE 4 | | | | BELLPORT | NY | 11713 | | | First Class Mail |
| 13057373 | QUAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908216 | QUANTUM METRIC INC | 10807 NEW ALLEGIANCE DR STE 155 | | | | COLORADO SPGS | CO | 80921-3824 | | | First Class Mail |
| 13089448 | QUANTUM METRIC, INC. | | | | | | | | | GTRATTNER@QUANTUMMETRIC.COM; VMASON@QUANTUMMETRIC.COM | Email |
| 12743841 | QUARK BABY LTD./CA | 506-595 HOWE STREET | | | | VANCOUVER | BC | V6C 2T5 | CANADA | | First Class Mail |
| 12818406 | QUAS, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743842 | QUASAR BIO-TECH INC. | 4588 PONDEROSA WAY | | | | YORBA LINDA | CA | 92886-3263 | | | First Class Mail |
| 18140640 | QUEEN, DARIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236170 | QUEEN, LYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18162930 | QUEEN, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13067595 | QUEENSWAY 427 CENTRE INC. | | | | | | | | | BJONES@BLANEY.COM | Email |
| 13067597 | QUEENSWAY 427 CENTRE INC. | | | | | | | | | DGUBERT@STREETPROPERTIES.CA | Email |
| 13064774 | QUEIROZ LIMA INVESTMENTS LTD | | | | | | | | | FABIOLIMA1960@GMAIL.COM | Email |
| 13064776 | QUEIROZ LIMA INVESTMENTS LTD | | | | | | | | | FRANCISCO.DOLIVEIRA@MS.COM | Email |
| 13124543 | QUELIX, FIORDAUZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18190773 | QUESADA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743843 | QUEST PRODUCTS LLC | | | | | | | | | DAVID.MILNER@QUESTPROUCTSINC.COM | Email |
| 12746044 | QUEST SOFTWARE INC | P.O. BOX 731381 | | | | DALLAS | TX | 75373 | | | First Class Mail |
| 18189907 | QUEST SOFTWARE INC. | | | | | | | | | REY.GUTIERREZ@QUEST.COM | Email |
| 15484139 | QUEZADA, FELIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551238 | QUEZADA, FELIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500935 | QUEZADA, LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15550951 | QUEZADA, LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12883571 | QUIAMZON, YVE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556913 | QUICENO, JOLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908106 | QUICKBASE INC. | PO BOX 734227 | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 12746019 | QUICKLY PRINTING | 1965 MORRIS AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail |
| 15493285 | QUILLAMA, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855387 | QUIMJIAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743844 | QUINCO & CIE INC | 2035 RENE-PATENAUDE | | | | MAGOG | QC | J1X 7J2 | CANADA | | First Class Mail |
| 13009234 | QUINCO & CIE INC | | | | | | | | | ACCOUNTING@QUINCOANDCO.COM | Email |
| 15512467 | QUINLAN, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181067 | QUINN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045839 | QUINN, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122347 | QUINN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134136 | QUINN, RON F | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090681 | QUINN, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077975 | QUINTANA, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600417 | QUINTAS, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819344 | QUINTESSENTIAL TOTS, LLC | | | | | | | | | ACCOUNTSRECEIVABLE@H2YRITZY.COM | Email |
| 12743845 | QUINTESSENTIAL TOTSLLC/DBA ITZY | 1665 QUINCY AVENUE 179 | | | | NAPERVILLE | IL | 60540 | | | First Class Mail |
| 13021626 | QUIRICI, JAYMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13044911 | QUIROGA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15483444 | QUIROS BORJA, LIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13077746 | QUIROZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743847 | QUOIZEL LLC | 6 CORPORATE PKWY | | | | GOOSE CREEK | SC | 29445 | | | First Class Mail |
| 12908320 | QURESHI AYESHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481506 | QUTEN RESEARCH INSTITUTE | | | | | | | | | SHARON.BRENDEL@QUNOL.COM | Email |
| 12743849 | QUTEN RESEARCH INSTITUTE, LLC | 10 BLOOMFIELD AVE BLDG B. STE 4 | | | | PINE BROOK | NJ | 07058 | | | First Class Mail |
| 12907230 | R & R GROUP LLC | PO BOX 2232 | | | | GRANITE BAY | CA | 95746 | | | First Class Mail |
| 15540418 | R & R GROUP LLC | | | | | | | | | KENNA@AMAZINGRAKE.COM; LYLE@AMAZINGRAKE.COM | Email |
| 12754508 | R C INTERNATIONAL | 11222 I STREET | | | | OMAHA | NE | 68137 | | | First Class Mail |
| 13112945 | R C INTERNATIONAL | | | | | | | | | CSYSLO@COHEREBEAUTY.COM | Email |
| 13064357 | R GREGORY SANDRA L. HESLOP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756897 | R W DAVIS OIL COMPANY INC | 4383 LILBURN INDUSTRIAL WAY | | | | LILBURN | GA | 30047 | | | First Class Mail |
| 12754504 | R&B WHOLESALE DISTRIBUTORS INC. | 2350 S MILLIKEN AVENUE | | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 12754541 | R&M INTERNATIONAL LLC | 10 APPLETREE LANE | | | | PIPERSVILLE | PA | 18947 | | | First Class Mail |
| 15540086 | R. GARB & L. GARB TRUSTEE GARB FAMILY REVOCABLE TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058442 | R.A.C.E. MECHANICAL SYSTEMS INC. | | | | | | | | | KIMWILLIAMSON@RACEMECHANICAL.COM; KWILLIAMSON@CLKC.CA | Email |
| 18989979 | R.E.D. CAPITAL MANAGEMENT, L.L.C. | | | | | | | | | MSHRIRO@SINGERLEVICK.COM | Email |
| 12907857 | R.E.D. CAPITAL MANAGEMENT, LLC | P.O. BOX 97281 | | | | LAS VEGAS | NV | 89193 | | | First Class Mail |
| 12907568 | R.E.E. MECHANICAL INC | PO BOX 1354 | | | | TEMECULA | CA | 92593 | | | First Class Mail |
| 13124041 | R.K. SOUTHINGTON LLC | | | | | | | | | JLEARY@RKCENTERS.COM | Email |
| 12822321 | R.S.V.P. INTERNATIONAL INC. | | | | | | | | | AR@RSVP-INTL.COM | Email |
| 12907301 | RACHEL HERBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12729969 | RACKSPACE HOSTING INC | 1 FANATICAL PLACE | | | | WINDCREST | TX | 78218 | | | First Class Mail |
| 15480117 | RACKSPACE TECHNOLOGY | PO BOX 730759 | | | | DALLAS | TX | 75373 | | | First Class Mail |
| 15480115 | RACKSPACE TECHNOLOGY | | | | | | | | | ENTERPRISEAR@RACKSPACE.COM | Email |
| 12857857 | RAD, ELIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088334 | RADAKOVICH, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908039 | RADAR LABS INC | 20 JAY STREET | | | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 13006881 | RADAR LABS, INC. | | | | | | | | | LEGAL@RADAR.COM; RAY@RADAR.COM | Email |
| 13058105 | RADAYDEH, HADEEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12914323 | RADER, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600146 | RADFORD, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899191 | RADIO FLYER INC | | | | | | | | | JCHRISTOPHER@RADIOFLYER.COM | Email |
| 12873812 | RADIO FLYER INC. | | | | | | | | | SDECKER@RADIOFLYER.COM | Email |
| 12754487 | RADIUS | 40 WILLOW ST | | | | KUTZTOWN | PA | 19530 | | | First Class Mail |
| 15900980 | RADKA, IOANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989198 | RADOMSKI, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835947 | RADOSSI, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954093 | RADOVIC, GORAN DJ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746052 | RADWELL INTERNATIONAL INC | 111 MT HOLLY BYPASS | | | | LUMBERTON | NJ | 08048 | | | First Class Mail |
| 12996707 | RAE, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058497 | RAE, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908304 | RAEGAN BOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16825643 | RAEL, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13010017 | RAEL, INC. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907634 | RAF JACKSON LLC | 3333 RICHMOND RD | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12907655 | RAF JOHNSON CITY LLC | 3333 RICHMOND RD | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12907589 | RAF LAKE CHARLES LLC | 3333 RICHMOND ROAD, SUITE 320 | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12857507 | RAFANELLI, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915495 | RAFFERTY, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479055 | RAFIE, SANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989347 | RAGGIO, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134588 | RAGIN, BRIGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160886 | RAGIN, CARLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12954972 | RAGINI, RAGINI I | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12892125 | RAGSDALE, SHAKYRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003556 | RAHAL, CORINNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049743 | RAHAL, RIMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13006075 | RAHMAN, FRIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112734 | RAHMAN, NIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879844 | RAHOO BABY | | | | | | | | | ERICA@RAHOOBABY.COM | Email |
| 12754492 | RAHOO BABY LLC | 11 COLUMBIA RD UNIT 3 | | | | WAKEFIELD | MA | 01880 | | | First Class Mail |
| 12987508 | RAI, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15416759 | RAICHIK, SIMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048366 | RAIDMA, KADI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893589 | RAILEY, RYAN AND JUSTEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124640 | RAIN KING COMPANY LTD | | | | | | | | | NECESITATO@YAHOO.COM | Email |
| 12754495 | RAINCOAST BOOKS | 2440 VIKING WAY | | | | RICHMOND | BC | V6V 1N2 | CANADA | | First Class Mail |
| 12880088 | RAINCOAST BOOKS | | | | | | | | | RUHI@RAINCOAST.COM | Email |
| 12907730 | RAINES INTERNATIONAL INC | 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 19023851 | RAINES, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733271 | RAINIER SUMMIT WOODS ACQUISITIONS, LLC - RNT 444P3 | 13760 NOEL ROAD, SUITE 1020 | | | | DALLAS | TX | 75240 | | | First Class Mail |
| 13058540 | RAINS, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 226 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12755744 | RAINWATER CONSTRUCTION | 2718 PIEDMONT ROAD NE | | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 12915576 | RAINY DAY RESERVES LLC | | | | | | | | | REIN398@BELLSOUTH.NET | Email |
| 13043427 | RAIS, FAIQA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064970 | RAISCH, VALERIE JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170375 | RAJ, SHOBI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883751 | RAJA, ATIQA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987736 | RAJA, TABASSUM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953089 | RAJAEE, SHIRIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834347 | RAJASEKARAN, MANOCHITHRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063501 | RAJI, FARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822141 | RAJKUMAR, SERENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134781 | RAJOTTE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064790 | RAKELA, ETHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994054 | RAKOWSKI, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092209 | RAKUTEN REWARDS | | | | | | | | | BARRY.SCHOEFERNACKER@RAKUTEN.COM | Email |
| 12754500 | RALPH LAUREN HOME | 2755 NC HIGHWAY 66 | | | | KERNERSVILLE | NC | 27284 | | | First Class Mail |
| 13051613 | RAM, RAJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554234 | RAMACHANDRAN SARAVANEN, ASHOK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876180 | RAMACHANDRAN, GAUTHAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009522 | RAMACHANDRAN, RAJESWARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15466279 | RAMAL, ITALO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15478499 | RAMAL, PAULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13004010 | RAMAN, KRUTTIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167698 | RAMAN, SRIVIDHYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556487 | RAMASAMY, VENNILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167585 | RAMASUBRAMANIAN, UMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304431 | RAMASWAMY, SURYAA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908041 | RAMCO GERSHENSON PROPERTIES LP_RNT212931 | P.O. BOX 350018 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 12907671 | RAMCO-GESHENSON PROPERTIES LP | P.O.BOX 350018 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 18990262 | RAMER, ISABELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902624 | RAMEY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915295 | RAMIAN, TZOVINAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994302 | RAMIN, MAJID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818477 | RAMINENI, SYAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093614 | RAMIREZ CUATZO, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15474517 | RAMIREZ SOSA, WENDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15474571 | RAMIREZ SOSA, WENDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15435727 | RAMIREZ, ALBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551248 | RAMIREZ, ALBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13025095 | RAMIREZ, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090136 | RAMIREZ, ANGEL ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15541373 | RAMIREZ, AUSTREVERTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13084262 | RAMIREZ, CINTHIA G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13086667 | RAMIREZ, ERIKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13056951 | RAMIREZ, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441562 | RAMIREZ, FREDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551083 | RAMIREZ, FREDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13133846 | RAMIREZ, HUMBERTO JUAREZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131811 | RAMIREZ, ILMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880228 | RAMIREZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071582 | RAMIREZ, LAKIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114595 | RAMIREZ, LUIS ARROYAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12994300 | RAMIREZ, MARIAELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000135 | RAMIREZ, MATTIE BERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901418 | RAMIREZ, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022017 | RAMIREZ, RICHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15768633 | RAMIREZ, SONIA GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190751 | RAMIREZ, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747424 | RAMIREZ, VICTORIA X | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164348 | RAMIREZ, YESENIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958203 | RAMIRO, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908317 | RAMLAGAN ALISHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529361 | RAMON MELO, ALTAGARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551032 | RAMON MELO, ALTAGARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15556355 | RAMOS SALAZAR, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426391 | RAMOS, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418718 | RAMOS, KETINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058212 | RAMOS, LIETZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12810284 | RAMOS, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18181047 | RAMOS, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304584 | RAMOS, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948913 | RAMOS, TAMMY B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881836 | RAMOS, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827316 | RAMOTOWSKI, SUMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988784 | RAMPERSAD, AMRIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994858 | RAMSAY, ALEXIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656591 | RAMSEY BOARD OF PUBLIC WORKS | 33 N CENTRAL AVE | | | | RAMSEY | NJ | 07446 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 227 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12734281 | RAMSEY COUNTY | SUITE 350 | 2785 WHITE BEAR AVE NORTH | | | MAPLEWOOD | MN | 55109 | | | First Class Mail |
| 12907956 | RAMSEY INTERSTATE CENTER LLC | PO BOX 724 | | | | FRANKLIN LAKES | NJ | 07417 | | | First Class Mail |
| 13133578 | RAMSEY INTERSTATE CENTER, LLC | | | | | | | | | DOLORES@GABRELLIAN.COM | Email |
| 12899119 | RAMSEY INTERSTATE CENTER, LLC | | | | | | | | | MSAVETSKY@SILLSCUMMIS.COM | Email |
| 16826312 | RAMSEY, CANDICE ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952499 | RAMTEKE, YOGESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090125 | RANA, RASHMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915860 | RANALLO, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999418 | RANAT, CHETNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817141 | RANCH, NOELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996724 | RANCHO CALIFORNIA WATER DISTRICT | | | | | | | | | JONESD@RANCHOWATER.COM | Email |
| 13023922 | RANDA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734282 | RANDALL COUNTY TAX ASSESSOR/COLLECTOR | P.O. BOX 997 | | | | CANYON | TX | 79015-0997 | | | First Class Mail |
| 12757690 | RANDALL COUNTY TAX ASSESSOR-CO | P.O. BOX 997 | | | | CANYON | TX | 79015 | | | First Class Mail |
| 12758310 | RANDALL FREDERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12758313 | RANDALL FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990422 | RANDALL, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556095 | RANDALL, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058461 | RANDALL, LYNN S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049650 | RANDAZZO, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059031 | RANDHAWA, LOVEDEEP KAUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134783 | RANDLE, KORTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721780 | RANDOM HOUSE OF CANADA LIMITED | 400 HAHN ROAD | | | | WESTMINSTER | MD | 21157 | | | First Class Mail |
| 12733214 | RANDSTAD TECHNOLOGIES, LLC | 3625 CUMBERLAND BLVD | | | | SANDY SPRINGS | GA | 30339 | | | First Class Mail |
| 12952653 | RANGANI, ANKITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834416 | RANGE, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759365 | RANGER AMERICAN ARMOURED SVCS | P.O. BOX 29105 | | | | SAN JUAN | PR | 00929 | | | First Class Mail |
| 12817174 | RANI, RUCHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747171 | RANIR LLC | 4701 E PARIS AVE SE | | | | GRAND RAPIDS | MI | 49512 | | | First Class Mail |
| 12758093 | RANKIN COUNTY TAX COLLECTOR | 211 E GOVERNMENT ST STE B | | | | BRANDON | MS | 39042-3269 | | | First Class Mail |
| 13135826 | RANKINE, NICOLE DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987732 | RANNEY, KAREN L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023827 | RANSOM, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823850 | RANSOM, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092775 | RANSOM, KAILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994269 | RAO, SUSHEELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987228 | RAO, VASANT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057710 | RAO, VASANTHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12917332 | RAPIDES PARISH SALES & USE TAX DEPARTMENT | | | | | | | | | ATAUNTON@RPST.ORG | Email |
| 12758094 | RAPIDES PARISH SHERIFF AND TAX COLLECTOR | 701 MURRAY ST , STE 302 | | | | ALEXANDRIA | LA | 71301 | | | First Class Mail |
| 13121763 | RAPOSO, FRANCISCO OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023486 | RAPP, SHERRY J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021467 | RAQUE, GERALD J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733389 | RAQUEL NESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12758095 | RARITAN BOARD OF HEALTH | DEPARTMENT OF HEALTH27 WARREN STREET | P.O. BOX 3000 | | | SOMERVILLE | NJ | 08876 | | | First Class Mail |
| 12758096 | RARITAN TWNSHP BOARD OF HEALTH | LICENSES & RENEWAL FEES | ONE MUNICIPAL DRIVE | | | FLEMINGTON | NJ | 08822 | | | First Class Mail |
| 12725056 | RARITAN TWNSHP BOARD OF HEALTH | ONE MUNICIPAL DRIVE | | | | FLEMINGTON | NJ | 08822 | | | First Class Mail |
| 14557055 | RASHALL, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857542 | RASHTIAN, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990165 | RASO, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855582 | RASWANT, AAKRITI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824903 | RATCLIFF, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867530 | RATERIA EXPORTS | | | | | | | | | ANIL@RATERIA.COM | Email |
| 13058873 | RATHJEN, LORRAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15896217 | RATHMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023496 | RATTEHALLI, CHANDANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879722 | RAU, BRITTNEE KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747182 | RAVENSCROFT CRYSTAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18181725 | RAVENSCROFT CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907924 | RAVID LAKE ST LOUIS II LLC | C/O COHEN EQUITIES | | | | NEW YORK | NY | 10065 | | | First Class Mail |
| 15441530 | RAVINA, RICARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12993317 | RAVINDRANATHA, RAJESH KOPPA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907566 | RAW SUGAR LLC | 1717 2ND ST | | | | SARASOTA | FL | 34236 | | | First Class Mail |
| 12858101 | RAW SUGAR LLC | | | | | | | | | SHARMINI@RAWSUGARLIVING.COM | Email |
| 18990064 | RAWAT, SHAKTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418578 | RAWITT, ANDREA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240030 | RAY, CHRISTINA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998580 | RAY, DARLENE K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167573 | RAY, HACIENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057369 | RAY, KATLYN GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987835 | RAY, REBECCA FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826154 | RAY, TARYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891892 | RAYBOULD, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876280 | RAYBURN, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VJP)

Page 228 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18181164 | RAYGOZA, IVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721784 | RAYMAN LIGHTS INC | 222 BROADWAY | | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 18501461 | RAYMOND JAMES CUSTODIAN PBO BARBARA SLAGLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908848 | RAYMOND LEE JEWELERS/OKL | 22191 POWERLINE ROAD STE12B | | | | BOCA RATON | FL | 33433-5006 | | | First Class Mail |
| 12724101 | RAYMOND OF NEW JERSEY | 1000 BRIGHTON STREET | | | | UNION | NJ | 07083 | | | First Class Mail |
| 13058888 | RAYMOND, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825914 | RAYMOND, LEETA IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749885 | RAYNHAM CENTER WATER DISTRICT | 280 PLEASANT STREET | | | | RAYNHAM | MA | 02767 | | | First Class Mail |
| 12758097 | RAYNHAM TOWN TAX COLLECTOR | 558 S MAIN ST | | | | RAYNHAM | MA | 02767 | | | First Class Mail |
| 13082550 | RAZAK, RAFEENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721792 | RAZBABY | 7961 NW 14TH STREET | | | | MIAMI | FL | 33126 | | | First Class Mail |
| 12754501 | RBO LLC | 401 GORDON DRIVE | | | | EXTON | PA | 19341 | | | First Class Mail |
| 12908974 | RCG GRAND RAPIDS LLC | 3060 PEACHTREE ROAD NW | | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 12883813 | RCG-MONROEVILLE, LLC | | | | | | | | | RANDYG@RCGVENTURES.COM | Email |
| 12883809 | RCG-MONROEVILLE, LLC | | | | | | | | | SEAN.KULKA@AGG.COM | Email |
| 12907674 | RCG-MONROEVILLE, LLC-RNT789P3 | PO BOX 53483 | | | | ATLANTA | GA | 30355 | | | First Class Mail |
| 12669795 | RCWD | 42135 WINCHESTER RD | | | | TEMECULA | CA | 92590 | | | First Class Mail |
| 12907179 | RDK PRODUCTS LLC | 4555 ATWATER COURT | | | | BUFORD | GA | 30518 | | | First Class Mail |
| 12907722 | RE PLUS HARVEST JUNCTION KP LLC-RNT1108P4 | PO BOX 81364 | | | | WOBURN | MA | 01813 | | | First Class Mail |
| 13004605 | REA, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866881 | REA, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907274 | REACH GLOBAL INDUSTRIES | 16 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 13008853 | READER, MORIAH JOY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721799 | READEREST | 2650 FM 407 E STE 145-145 | | | | ARGYLE | TX | 76226 | | | First Class Mail |
| 13121547 | READERLINK DISTRIBUTION SERVICES, LLC | | | | | | | | | MMALKIN@READERLINK.COM | Email |
| 12721800 | READERLINK DISTRIBUTION SERVICESLLC | 1420 KENSINGTON ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12721803 | REAL FLAME COMPANY INC. | 7800 NORTHWESTERN AVE | | | | RACINE | WI | 53406 | | | First Class Mail |
| 13069893 | REAL FLAME COMPANY, INC | | | | | | | | | TPOLACK@JENSENCOMPANY.COM | Email |
| 12721804 | REAL HOME INNOVATIONS INC | 2231 SHERBORNE STREET | | | | CAMARILLO | CA | 93010 | | | First Class Mail |
| 12907469 | REAL SIMPLE | 1716 LOCUST STREET | | | | DES MOINES | IA | 50309 | | | First Class Mail |
| 18163703 | REALE, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240479 | REALTY INCOME CORPORATION | | | | | | | | | ARHIM@HRHLAW.COM | Email |
| 13058635 | REAVES, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987166 | REBBEL, LAURA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115603 | REBELLO, MONITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721807 | REBELS REFINERY INC | 49 MCCORMACK ST | | | | TORONTO | ON | M6N 1X8 | CANADA | | First Class Mail |
| 12908141 | REBUILDING TOGETHER INC | 999 NORTH CAPITOL ST NE | | | | WASHINGTON | DC | 20002 | | | First Class Mail |
| 12993174 | RECANATI, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907507 | RECAST SOFTWARE INC | PO BOX 860731 | | | | MINNEAPOLIS | MN | 55486 | | | First Class Mail |
| 13021604 | RECIO, LILIANA BELLO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113893 | RECOB, AMBER LYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058671 | RECOB, ANN THERESE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745509 | RECYCLED PAPER GREETINGS INC. | 111 N CANAL STREET SUITE 700 | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12745516 | RED PLANET GROUP4378814 CANADA INC | 3105 JEAN BAPTISTE DESCHAMPS | | | | LACHINE | QC | H8T 3E4 | CANADA | | First Class Mail |
| 12758098 | RED RIVER PARISH | P.O. BOX 570 | | | | COUSHATTA | LA | 71019 | | | First Class Mail |
| 12721812 | RED VANILLA | 132 BECKWITH AVE | | | | PATERSON | NJ | 07503 | | | First Class Mail |
| 12954459 | REDDI, POOSHPA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417503 | REDDY CHITTA, SURENDHAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090317 | REDDY, DEEPIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087629 | REDEKOPP, SARA ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000671 | REDFERN, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733202 | REDHAMMER BUILDING SERVICES | | | | | | | | | JANICE.ENRIQUEZ@REDHAMMERBUILDING.COM | Email |
| 16879728 | REDLANDS JOINT VENTURE LLC | C/O MAJESTIC REALTY COMPANY | 13191 CROSSROADS PARKWAY NORTH 6TH FLOOR | | | CITY OF INDUSTRY | CA | 91796 | | | First Class Mail |
| 16879729 | REDLANDS JOINT VENTURE LLC | | | | | | | | | LEW@LANDAUNET.COM | Email |
| 12908352 | REDLANDS JOINT VENTURE, LLC | 13191 CROSSROADS PKWY N. | | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 17747292 | REDLICK, AMBER JOY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995789 | REDMON, KENDRA LUANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000288 | REDMOND, CAILYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907970 | REDSCOUT LLC | 55 WATER STREET | | | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 12656384 | REDSCOUT LLC | | | | | | | | | CLAUDIA.PUERTA@REDSCOUT.COM | Email |
| 12656385 | REDSCOUT LLC | | | | | | | | | FRANCESCA.FERRARA@REDSCOUT.COM | Email |
| 12733356 | REDSHIFT ENTERPRISE CONSULTING SOLUTIONS LLC | 5480 MCGINNIS VILLAGE PL, STE 103, ALPHARETTA | | | | JOHNS CREEK | GA | 30005 | | | First Class Mail |
| 12732218 | REDWOOD SUPPLY CHAIN SOLUTIONS | 1765 N ELSTON AVE SUITE 216 | | | | CHICAGO | IL | 60642 | | | First Class Mail |
| 12925288 | REDZEPAGIC, ALBINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117641 | REECE, KATHRYN JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902630 | REECE, PRESTON J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18192617 | REED RANA, SHEREE L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723829 | REED SMITH LLP | 1999 HARRISON STREET SUITE 240 | | | | OAKLAND | CA | 94612 | | | First Class Mail |
| 13068741 | REED SMITH, LLP | | | | | | | | | GWRIGHT@REEDSMITH.COM | Email |
| 18167657 | REED, BAILEY ASTER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123443 | REED, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540278 | REED, DANIEL G. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003951 | REED, DEBRA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057021 | REED, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 229 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12992855 | REED, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077971 | REED, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021947 | REED, MIKAYLA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058132 | REED, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872571 | REESE, ADRIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117825 | REESE, OLIVIA PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819547 | REEVES, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989508 | REEVES, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908892 | REFINEDKIND PET PRODUCTS | 13809 RESEARCH BLVD | | | | AUSTIN | TX | 78750 | | | First Class Mail |
| 13117452 | REGA, RODRIGO PAIXÃO HERNANDES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879803 | REGAL HOME COLLECTIONS, INC. | | | | | | | | | NAT@REGALHOME.NET | Email |
| 15426626 | REGAL LAGER, INC | | | | | | | | | DMARTIN@ABOGAR.COM | Email |
| 13009239 | REGAL LAGER, INC | | | | | | | | | RAJ@REGALLAGER.COM | Email |
| 12907278 | REGAL TEAK CO/OKL | 15 UNION STREET | | | | LAWRENCE | MA | 01840 | | | First Class Mail |
| 12907312 | REGAL WARE INC. | 1675 REIGLE DRIVE PO BOX 556 | | | | KEWASKUM | WI | 53040 | | | First Class Mail |
| 13058067 | REGALA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988382 | REGAN, HILLARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743224 | REGENCE HOME LLC | | | | | | | | | JACK.TOOLAN@RIVIERAHOMEUSA.COM | Email |
| 12907796 | REGENCY CENTERS LP_RNT256658 | P O BOX 740462 | | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 13136040 | REGENCY REALTY GROUP, INC. | | | | | | | | | SALCEUS@KELLEYDRYE.COM | Email |
| 12743228 | REGENCY WRAPS INC. | 2731 SATSUMA DRIVE | | | | DALLAS | TX | 75229 | | | First Class Mail |
| 12907291 | REGENT LABS INC. | 700 W HILLSBORO BOULEVARD | | | | DEERFIELD BEACH | FL | 33441 | | | First Class Mail |
| 12743230 | REGENT LABS INC. | | | | | | | | | REGENTLABS@EARTHLINK.NET | Email |
| 13091369 | REGENT SHOPPING CENTER INC. | | | | | | | | | HHUYNH@RUBINLAWLLC.COM; PRUBIN@RUBINLAWLLC.COM; | Email |
| 15552430 | REGENT SHOPPING CENTER INC. | | | | | | | | | MICHAELG@GRDENHOMES.COM | Email |
| 13116510 | REGINA, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978360 | REGINA, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908878 | REGINA-ANDREW DESIGN/OKL | 13725 PENNSYLVANIA RD | | | | RIVERVIEW | MI | 48193-8900 | | | First Class Mail |
| 12758099 | REGIONAL DISTRICT OF | CENTRAL OKANAGAN | 1450 KLO ROAD | | | KELOWNA | BC | V1W 3Z4 | CANADA | | First Class Mail |
| 12886608 | REGIONAL INTEGRATED LOGISTICS | 120 DART STREET | | | | BUFFALO | NY | 14213 | | | First Class Mail |
| 14893891 | REGIONAL INTEGRATED LOGISTICS | | | | | | | | | JGARBARINO@RILINC.COM; MCAMPBELL@RILINC.COM | Email |
| 13043789 | REGISTER , DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882552 | REGISTRYFINDER.COM LLC | | | | | | | | | C.SEIDEL@REGISTRYFINDER.COM | Email |
| 13090293 | REGOVICH, CHELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004379 | REHAN, ASFAR ALI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064998 | REHM, SHEREE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957739 | REHMAN, NIGAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15900973 | REHMAN, SALEHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304513 | REHMETULLAH, SHIRIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12730513 | REHOBOTH GATEWAY LLC | 246 REHOBOTH AVE | | | | REHOBOTH BEACH | DE | 19971 | | | First Class Mail |
| 13010123 | REICHELT, ELIZABETH MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891552 | REICHERT, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957865 | REICHERT, DENISE R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417836 | REID, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123155 | REID, CHRISTIE PIERCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184793 | REIFSNYDER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091553 | REIGER, KRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065194 | REIGH, COTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058428 | REILLY, CANDY P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12820106 | REILLY, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990002 | REILLY, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112958 | REIMER, RUHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112960 | REIMER, RUHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057878 | REIMERS, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15436944 | REINOSO, KEILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12827199 | REISINGER, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747456 | REISNER, LOLITTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988736 | REJOUIS, CHRISTELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869229 | REKOWSKI, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721832 | RELAKUS PRODUCTS LTD | 1590 POWELL STREET | | | | VANCOUVER | BC | V5L 1H3 | CANADA | | First Class Mail |
| 12731448 | RELEX SOLUTIONS | POSTINTAIVAL 7 | | | | HELSINKI | | 00230 | FINLAND | | First Class Mail |
| 12721835 | RELIABLE CORPORATION | 100 WINGOLD AVENUE UNIT 5 | | | | TORONTO | ON | M6B 4K7 | CANADA | | First Class Mail |
| 12894411 | RELIABLE CORPORATION | | | | | | | | | CATALIN@RELIABLECORPORATION.COM | Email |
| 12908601 | RELIANCE TEXTILES LLC | 1751 BALL PARK ROAD | | | | KISSIMMEE | FL | 34741 | | | First Class Mail |
| 13050547 | RELX INC. DBA LEXISNEXIS | | | | | | | | | LNG-DAY-BANKRUPTCYINFORMATION@LEXISNEXIS.COM | Email |
| 12743607 | REMCODA LLC | 18201 COLLINS AVE APT 4501 | | | | SUNNY ISL BEACH | FL | 33160-5150 | | | First Class Mail |
| 12748507 | RENAISSANCE MAINTENANCE, INC. | 6825 HOBSON VALLEY DR. SUITE 204 | | | | WOODRIDGE | IL | 60517 | | | First Class Mail |
| 15549207 | RENAUD, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115594 | RENAUD, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868950 | RENDA, LEX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070780 | RENDON, FATIMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15478600 | RENDON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743610 | RENEW LIFE FORMULAS INC. | 198 ALT 19 SOUTH | | | | PALM HARBOR | FL | 34683 | | | First Class Mail |
| 12818228 | RENNAKER, RAVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13117980 | RENO, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133861 | RENTOKIL | | | | | | | | | BANKRUPTCYTEAM@RENTOKIL.COM | Email |
| 13068387 | RENTOKIL CANADA CORPORATION | | | | | | | | | MARIA.MILEVA@RENTOKIL.COM | Email |
| 12743615 | REN-WIL INC. | 9181 RUE BOIVIN | | | | LASALLE | QC | H8R 2E8 | CANADA | | First Class Mail |
| 12749679 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | | | First Class Mail |
| 15554299 | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | | | | | | | | | DRICE@REPUBLICSERVICES.COM | Email |
| 13125219 | REPUBLIC SERVICES OF SOUTH CAROLINA, LLC | CARE OF: REPUBLIC SERVICES | PO 78829 | | | PHOENIX | AZ | 85062 | | | First Class Mail |
| 13125217 | REPUBLIC SERVICES OF SOUTH CAROLINA, LLC | | | | | | | | | MBOSSHART@REPUBLICSERVICES.COM | Email |
| 13133325 | REPUBLIC SILVER STATE DISPOSAL, INC. | CARE OF: REPUBLIC SERVICES | PO BOX 78829 | | | PHOENIX | AZ | 85062 | | | First Class Mail |
| 13133526 | REPUBLIC WASTE SERVICES OF SOUTHERN CALIFORNIA, LLC | C/O REPUBLIC SERVICES | PO 78829 | | | PHOENIX | AZ | 85062 | | | First Class Mail |
| 13133535 | REPUBLIC WASTE SERVICES OF TEXAS, LTD. | C/O REPUBLIC SERVICES | PO 78829 | | | PHOENIX | AZ | 85062 | | | First Class Mail |
| 16826184 | RERECICH, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122077 | RESCHKE, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174593 | RESENDEZ, MARILYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989774 | RESENDIZ, MICSHILEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870102 | RESLEY, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18161127 | RESNICK, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758100 | RESOLUTE LAW GROUP | 301, 620 - 12 AVENUE SW | | | | CALGARY | AB | T2R 0H5 | CANADA | | First Class Mail |
| 12757292 | RESOURCE PLUS OF NORTH FLORIDA | 9636 HECKSCHER DRIVE | | | | JACKSONVILLE | FL | 32226 | | | First Class Mail |
| 12817756 | RESOURCE PLUS OF NORTH FLORIDA, INC. | | | | | | | | | RJUSTUS@RESOURCEP.COM | Email |
| 15512117 | RESTORE | | | | | | | | | ELIZABETH@CAIOLAROSE.COM | Email |
| 12733582 | RESTORE CAPITAL (BBB), LLC | 5 REVERE DRIVE | SUITE 206 | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 12724925 | RETAIL INDUSTRY LEADERS ASSOC. | 1700 NORTH MOORE ST. STE. 2250 | | | | ARLINGTON | VA | 22209 | | | First Class Mail |
| 12733319 | RETAIL PROCUREMENT ALLIANCE LLC | 1014 VINE ST. | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 12727665 | RETAIL RESOURCES, LLP | 25180 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 12907600 | RETAILMENOT, INC. | 301 CONGRESS AVE | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 13064874 | RETAILMENOT, INC. AND IT AFFILIATES | | | | | | | | | LEGAL@ZIFFDAVIS.COM | Email |
| 18170287 | REULE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996922 | REUSCH, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754519 | REV-A-SHELF LLC | 12400 EARL JONES WAY | | | | LOUISVILLE | KY | 40299 | | | First Class Mail |
| 15553265 | REV-A-SHELF, LLC | | | | | | | | | FMORGAN@JONESPLASTIC.COM | Email |
| 13116313 | REVEILLE, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743043 | REVENUE COMMISSIONER_TAX210832 | | | | | | | | | BHAMMOCK@LAUDERDALECOUNTY.GOV | Email |
| 12758101 | REVENUE DIVISION | 111 SW COLUMBIA ST. SUITE 600 | | | | PORTLAND | OR | 97201-5840 | | | First Class Mail |
| 12754522 | REVERE MILLS INT'L GROUP INC | PO BOX 7222 | | | | DEERFIELD | IL | 60015-7222 | | | First Class Mail |
| 12908002 | REVFLUENCE INC | 550 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 12908466 | REVLON | PO BOX 6118 | | | | RALEIGH | NC | 27656 | | | First Class Mail |
| 15419171 | REVMAN INTERNATIONAL INC | | | | | | | | | LROMAN@REVMAN.COM; SBUCKELEW@REVMAN.COM | Email |
| 12721852 | REVOLUTION COOKING LLC | 12435 PARK POTOMAC AVENUE | | | | POTOMAC | MD | 20854 | | | First Class Mail |
| 15553992 | REVUELTAS MORALES, JULIA VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824093 | REVUR INTERNATIONAL DBA WAY BASICS | | | | | | | | | VINSON@WAYBASICS.COM | Email |
| 15513482 | REYES, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077097 | REYES, EMCEE DIVINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542864 | REYES, ERICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15550870 | REYES, ERICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12888324 | REYES, FRANK H | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478999 | REYES, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058755 | REYES, JOCELYN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134520 | REYES, KARLA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185508 | REYES, LANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549175 | REYES, LEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915997 | REYES, LEIDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15485171 | REYES, LUCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13065059 | REYES, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236127 | REYNA, ROY M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549314 | REYNOLD, KAMILAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090888 | REYNOLDS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512640 | REYNOLDS, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084820 | REYNOLDS, HALEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989540 | REYNOLDS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18180958 | REYNOLDS, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985773 | REYNOLDS, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094042 | REYNOLDS, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091318 | REYNOSO, MARIA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15483597 | REYNOSO, YULISA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12855154 | REZAEE, CAMERON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557329 | REZNIK, ADEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721857 | RFA BRANDS LCC | 123 WEST BROWN STREET | | | | BIRMINGHAM | MI | 48009 | | | First Class Mail |
| 12656899 | RG&E | 89 EAST AVENUE | | | | ROCHESTER | NY | 14649-0001 | | | First Class Mail |
| 12908038 | RGIS US HOLDCO LLC | 2000 F TAYLOR RD | | | | AUBURN HILLS | MI | 48326 | | | First Class Mail |
| 12908379 | RH MATTRESS PROTECTION LLC | 3575 KOGER BLVD | | | | DULUTH | GA | 30096 | | | First Class Mail |
| 12743855 | RHINO TRUNK AND CASE INC. | | | | | | | | | RICV@RHINOTRUNKANDCASE.COM | Email |
| 12655578 | RHINO TRUNK'S & CASE INC. | | | | | | | | | NANCY@RHINOTRUNKANDCASE.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 231 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12743853 | RHINOSYSTEMS INC. | 1 AMERICAN RD SUITE 1100 | | | | BROOKLYN | OH | 44144 | | | First Class Mail |
| 16304955 | RHOADES, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135673 | RHOAN DVORAK, TERESA C. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758102 | RHODA ISLAND | ONE CAPITOL HILL | C/O DIVISION OF TAXATION | | | PROVIDENCE | RI | 02908 | | | First Class Mail |
| 12758103 | RHODA L. REGALADO - WM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12759716 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL, SUITE 9 | | | | PROVIDENCE | RI | 02908-5811 | | | First Class Mail |
| 12656567 | RHODE ISLAND ENERGY | 280 MELROSE ST | | | | PROVIDENCE | RI | 02907 | | | First Class Mail |
| 14556954 | RHODENBAUGH, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822695 | RHODES, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057429 | RHYNE, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549227 | RIAN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742664 | RIB MOUNTAIN TOWN TREASURER | 227800 SNOWBIRD AVE | | | | WAUSAU | WI | 54401-5828 | | | First Class Mail |
| 13077573 | RIBACK, LEILA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827956 | RIBACK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071056 | RIBADENEYRA, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042702 | RIBONI, DEBRA J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743859 | RICARDO BEVERLY HILLS INC. | 6329 S 226TH STREET | | | | KENT | WA | 98032 | | | First Class Mail |
| 13002971 | RICARDO BEVERLY HILLS INC. | | | | | | | | | ACCOUNTSRECEIVABLE@RICARDOBEVERLYHILLS.COM | Email |
| 18178341 | RICCA, MATTHEW A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743862 | RICCI ARGENTIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908376 | RICCI/OKL | 63-15 TRAFFIC AVENUE | | | | RIDGEWOOD | NY | 11385 | | | First Class Mail |
| 12887522 | RICE, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057507 | RICE, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085096 | RICE, SERENA FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000867 | RICH, BRENDA JOY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000797 | RICH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184460 | RICH, KATHRYN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891027 | RICH, KELSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12902957 | RICH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989821 | RICHARD D WISE MARITAL TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419146 | RICHARD M TOLPIN AND SHEILAH A TOLPIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15430219 | RICHARD P.ST.CLAIR IRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993634 | RICHARD, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121565 | RICHARDS CLEARVIEW, LLC | | | | | | | | | TRICHARDS@CLEARVIEWCENTER.COM | Email |
| 12908191 | RICHARDS HOMEWARES, INC. | CO BEACON PRODUCTS INC | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12969011 | RICHARDS HOMEWARES, INC. | | | | | | | | | ROBERT@RICHARDSHOMEWARES.COM | Email |
| 12891694 | RICHARDS, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868753 | RICHARDS, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989813 | RICHARDS, LAMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824257 | RICHARDS, LAYTON & FINGER, P.A. | | | | | | | | | YEMC@RLF.COM | Email |
| 12856685 | RICHARDS-COLEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988281 | RICHARDSON, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160365 | RICHARDSON, DEBORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16637902 | RICHARDSON, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116455 | RICHARDSON, JERELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424500 | RICHARDSON, KIMAREANNA L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867044 | RICHARDSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090834 | RICHBURG, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058207 | RICHCREEK, MAKIAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721867 | RICHELL USA INC. | | | | | | | | | SNGO@RICHELLUSA.COM | Email |
| 13045299 | RICHERT, MARYANN NICOLE DYKES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064393 | RICHEY, DENNIS H | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742593 | RICHLAND COUNTY TREASURER | P.O. BOX 8028 | | | | COLUMBIA | SC | 29202-8028 | | | First Class Mail |
| 12750710 | RICHLAND PARISH | P.O. BOX 688 | | | | RAYVILLE | LA | 71269-0688 | | | First Class Mail |
| 12734287 | RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR ST - ROOM 100 | | | | AUGUSTA | GA | 30901 | | | First Class Mail |
| 15553137 | RICHMOND, SIMON NICHOLAS | | | | | | | | | LH@HERSHLEGAL.COM | Email |
| 13118483 | RICHMOND, SIMON NICHOLAS | | | | | | | | | TFSHIELLS@SHIELLSLAW.COM | Email |
| 13116545 | RICHMOND, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160767 | RICHTER, MARY CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021597 | RICHTER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000219 | RICKS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426395 | RICO INDUSTRIES INC | | | | | | | | | AR@RICOINC.COM | Email |
| 12721874 | RICO INDUSTRIES INC. | 8030 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 12907818 | RICOLA USA INC. | 6 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 13058896 | RICORD, NOEL JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870080 | RICOTTA, LISA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12959222 | RIDDELL, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13056937 | RIDDLE, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173015 | RIDEN, TAMMY FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554230 | RIDER, SHANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907490 | RIDGE PARK SQUARE, LLC | 30000 CHAGRIN BLVD | | | | CLEVELAND | OH | 44124 | | | First Class Mail |
| 18989668 | RIDGE ROCK PLAZA LTD. | | | | | | | | | JSTEELE@CONDONTOBIN.COM; SMOORE@CONDONTOBIN.COM | Email |
| 12827284 | RIDGE, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956235 | RIDGE, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 232 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13133789 | RIDGEPORT LIMITED PARTNERSHIP | | | | | | | | | CAROLYN.FOX@US.DLAPIPER.COM; VIRGINIA.CALLAHAN@US.DLAPIPER.COM | Email |
| 16304331 | RIDGWAY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114610 | RIDLEY, CELIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18180992 | RIDLON, SHARON LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557285 | RIEBEL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956273 | RIEBEL, RANDAL E. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092977 | RIECKS, CORY JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048782 | RIEDEL CRYSTAL OF AMERICA, INC. | | | | | | | | | M.HOECK@RIEDEL.COM | Email |
| 15542965 | RIEDEL CRYSTAL OF AMERICA, INC. | | | | | | | | | MDV@DHCLEGAL.COM | Email |
| 15542966 | RIEDEL CRYSTAL OF AMERICA, INC. | | | | | | | | | MRY@DHCLEGAL.COM | Email |
| 18989718 | RIEGER, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15533966 | RIEKE, RACHEL D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190723 | RIEL, ELISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12928141 | RIFKIND, RISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747195 | RIGDON CREATIVE SOLUTION LLC | 103 PLANTERS CT | | | | EASLEY | SC | 29642 | | | First Class Mail |
| 12987891 | RIGGIO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15482011 | RIKER DANZIG LLP | | | | | | | | | JSCHWARTZ@RIKER.COM | Email |
| 12952641 | RIKER, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907184 | RIKER,DANZIG,SCHERER,HYLAND & | ONE SPEEDWELL AVENUE | | | | MORRISTOWN | NJ | 07962 | | | First Class Mail |
| 13057734 | RIKUN, ERIC ISAAC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887663 | RILEY, AIMEE K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16118137 | RILEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16118240 | RILEY, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891409 | RILL, VIKTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908709 | RIMCO INC. | PO BOX 362529 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 15513005 | RIMMER, AKEYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721875 | RIMPORTS LLC | 201 EAST BAY BOULEVARD | | | | PROVO | UT | 84606 | | | First Class Mail |
| 13057678 | RINALDI, CHRISTINE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170531 | RINEHART, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057783 | RINEHART, KRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304515 | RING, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721879 | RIO HOME FASHIONS INC. | 660 N DIAMOND BAR BLVD STE 200 | | | | DIAMOND BAR | CA | 91765-1034 | | | First Class Mail |
| 13057359 | RIOS, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024014 | RIOS, LUANA FON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131637 | RIOS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112317 | RIOTRIN PROPERTIES (CALGARY EAST) INC. 2185278 ONTARIO LIMITED | | | | | | | | | DBOLDT@RIOCAN.COM | Email |
| 12874654 | RIPA, JAKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159420 | RISCO, CRISTINA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721882 | RISE NORTH AMERICA | 1127 AUGUST DRIVE | | | | ANNAPOLIS | MD | 21403 | | | First Class Mail |
| 18192018 | RISE NORTH AMERICA | | | | | | | | | HEINRICHK@RISENORTHAMERICA.COM | Email |
| 16879964 | RISELING, MICAELA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746530 | RISKIFIED INC | 220 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12914330 | RISKIFIED INC | | | | | | | | | ANAT.TSUR@RISKIFIED.COM | Email |
| 13112956 | RISLEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721884 | RITE LITE LTD. | 333 STANLEY AVENUE | | | | BROOKLYN | NY | 11207 | | | First Class Mail |
| 13133498 | RITENBURG, STEPHANIE L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13133496 | RITENBURG, STEPHANIE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419795 | RITORTO, ROCCO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426459 | RITTER, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091365 | RIVAS, ALBA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070794 | RIVAS, EPIFANIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15435807 | RIVAS, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13023964 | RIVER PARK PROPERTIES II, LP, SUCCESSOR IN INTEREST TO CCRP | | | | | | | | | KVOTE@WJHATTORNEYS.COM | Email |
| 15478823 | RIVER PARK PROPERTIES II, LP, SUCCESSOR IN INTEREST TO CCRP | | | | | | | | | SYOUNG@LANCE-KASHIAN.COM | Email |
| 12907829 | RIVER PARK PROPERTIES II_RNT2S0981 | 265 E RIVER PARK CIRCLE | | | | FRESNO | CA | 93720 | | | First Class Mail |
| 12908694 | RIVERA CINDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057375 | RIVERA, ARIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901134 | RIVERA, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022354 | RIVERA, BRENDA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873991 | RIVERA, CELIMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190731 | RIVERA, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984893 | RIVERA, DEBBIE J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15493744 | RIVERA, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083297 | RIVERA, JENNIFER TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071381 | RIVERA, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903265 | RIVERA, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15534038 | RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18988901 | RIVERA, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131647 | RIVERA, SELINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133513 | RIVERA, YARELIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907717 | RIVERCHASE CROSSING LLC-RNT09BP3 | C/O LIVINGSTON PROPERTIES, PO BOX 7078 | | | | WARNER ROBINS | GA | 31095 | | | First Class Mail |
| 13114361 | RIVERDALE CENTER NORTH LLC | | | | | | | | | KENNYS@CDREPROPS.COM | Email |
| 13114362 | RIVERDALE CENTER NORTH LLC | | | | | | | | | MARK@SHARFLAW.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13092237 | RIVERO, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478693 | RIVERO, FANNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13047982 | RIVEROS, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042835 | RIVERSIDE COUNTY TAX COLLECTOR | | | | | | | | | RCTTCBANKRUPTCY@RIVCO.ORG | Email |
| 12734288 | RIVERSIDE COUNTY TREASURER_LIC270199 | TREASURER AND TAX COLLECTOR | P.O. BOX 12005 | | | RIVERSIDE | CA | 92502 | | | First Class Mail |
| 12759734 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 12005 | | | | RIVERSIDE | CA | 92502-2205 | | | First Class Mail |
| 12656651 | RIVERSIDE PUBLIC UTILITIES | 3901 ORANGE ST | | | | RIVERSIDE | CA | 92501 | | | First Class Mail |
| 12907779 | RIVERVIEW PLAZA (E&A), LLC | DEPT. 2391 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 12907856 | RIVERA CENTER PROPERTIES HITF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST, DATED OCTOBER 18, 1996 | C/O RIVIERA CENTER PROPERTIES, 1815 VIA EL PRADO, SUITE 300 | | | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 12656694 | RIVIERA UTILITIES | 413 EAST LAUREL AVE. | | | | FOLEY | AL | 36535 | | | First Class Mail |
| 12883610 | RIVIERE, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13046159 | RIYAZ, RUBINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131559 | RIZK, FADIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070258 | RIZK, MINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12762625 | RIZTEX USA INC. | | | | | | | | | DOUG.BARTA@RIZZYHOME.COM | Email |
| 13058836 | RIZVI, SYEDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825542 | RIZZARDO, NOELLE CHRISTENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992620 | RIZZO, CHRISTOPHER ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908625 | RIZZY HOME/OKL | 900 MARINE DRIVE | | | | CALHOUN | GA | 30701 | | | First Class Mail |
| 12754536 | RJS TRADING INT'L LTD | 6600 FRASERWOOD PLACE | | | | RICHMOND | BC | V6W 1J3 | CANADA | | First Class Mail |
| 12908604 | RK PEMBROKE PINES LLC | 17100 COLLINS AVENUE | | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail |
| 12883418 | RK SOUTHINGTON LLC | 50 CABOT STREET, SUITE 200 | | | | NEEDHAM | MA | 02494 | | | First Class Mail |
| 12726062 | RLV WINCHESTER CENTER LP | P.O. BOX 350018 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 12901456 | ROACH, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553891 | ROADIE, INC. | | | | | | | | | JWRIGHT@ROADIE.COM | Email |
| 12886610 | ROADRUNNER TRANSPORTATION SERVICES | 1431 OPUS PLACE STE 530 | | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12886611 | ROADWAY EXPRESS, INC. | ROADWAY EXPRESS, INC. | | | | AKRON | OH | 44309 | | | First Class Mail |
| 12734290 | ROANOKE CITY TREASURER | P.O. BOX 1451 | | | | ROANOKE | VA | 24007-1451 | | | First Class Mail |
| 12656687 | ROANOKE GAS CO | 519 KIMBALL AVE NE | | | | ROANOKE | VA | 24016 | | | First Class Mail |
| 15514028 | ROANOKE GAS COMPANY | | | | | | | | | CHAGEN@FANEUIL.COM | Email |
| 15514027 | ROANOKE GAS COMPANY | | | | | | | | | SHELBY_QUESENBERRY@ROANOKEGAS.COM | Email |
| 12908488 | ROANOKE INSURANCE GROUP INC. | 1475 E. WOODFIELD ROAD, SUITE 500 | | | | SCHAUMBURG | IL | 60173 | | | First Class Mail |
| 13112937 | ROBB, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875902 | ROBBINS, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990686 | ROBBINS, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956206 | ROBBINS, SEMA ERZOUKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721894 | ROBELLE INDUSTRIES INC. | 60 CAMPANELLI DR | | | | BRAINTREE | MA | 02184 | | | First Class Mail |
| 12958147 | ROBELLE INDUSTRIES, INC. | | | | | | | | | JOUELLET@ROBELLEIND.COM | Email |
| 18236104 | ROBERGE, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986920 | ROBERSON, JOANN SINCLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549320 | ROBERSON, SHANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669898 | ROBERSONRODEN, SHERINA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480088 | ROBERT ALEC LEE AND KATHRYN NELSON LEE - JOINT WROS TOD - | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908445 | ROBERT ALMEIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908573 | ROBERT DAPOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13003718 | ROBERT DAVID LAURRELL & CYNTHIA READ LAURRELL JT TEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888346 | ROBERT H FREY JR. & CHARLOTTE FREY TTEES THE FREY FAMILY TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064419 | ROBERT, ECKHARDT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441794 | ROBERTA BERKOWITZ LIVING TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135722 | ROBERTS, ALEIGHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556938 | ROBERTS, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083952 | ROBERTS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817511 | ROBERTS, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050880 | ROBERTS, KELLY ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041545 | ROBERTS, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989629 | ROBERTS, KIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557127 | ROBERTS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512330 | ROBERTS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835934 | ROBERTS, LASHEBA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13056947 | ROBERTS, LAUREN NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827041 | ROBERTS, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988873 | ROBERTS, MARY LYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057323 | ROBERTS, SEAN LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866795 | ROBERTS, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479515 | ROBERTSON, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12854891 | ROBERTSON, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879724 | ROBERTSON, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989284 | ROBERTSON, RACHEL M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13106807 | ROBERTSON-SUCANCHI, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12969432 | ROBESON, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12732235 | ROBIN EKISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12721899 | ROBINSON HOME PRODUCTS | 170 LAWRENCE BELL DRIVE | | | | WILLIAMSVILLE | NY | 14221 | | | First Class Mail |
| 12868215 | ROBINSON HOME PRODUCTS INC. | ATTN: CREDIT DEPARTMENT | 170 LAWRENCE BELL DRIVE | | | WILLIAMSVILLE | NY | 14221 | | | First Class Mail |
| 12900806 | ROBINSON HOME PRODUCTS INC. | | | | | | | | | CREDIT@ROBINSONUS.CMO | Email |
| 12868358 | ROBINSON HOME PRODUCTS INC. | | | | | | | | | CREDIT@ROBINSONUS.COM | Email |
| 12828377 | ROBINSON, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051344 | ROBINSON, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989727 | ROBINSON, DARLENE E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656317 | ROBINSON, DYLAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000922 | ROBINSON, JAH-MARLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886774 | ROBINSON, JAIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115843 | ROBINSON, JARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064754 | ROBINSON, KATHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18232021 | ROBINSON, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077593 | ROBINSON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553366 | ROBINSON, LISA C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549223 | ROBINSON, LUCY WILSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557146 | ROBINSON, SHELLY MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116274 | ROBINSON, ZETHRIA M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15495458 | ROBLES CORTEZ, FLORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13123976 | ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15479107 | ROBLES, LOURDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15978358 | ROBLES, MARIE GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163037 | ROBLES, REBECCA H | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18163038 | ROBLES, REBECCA H | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600624 | ROBU, OKSANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952621 | ROBY, JOSALYN S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441796 | ROCA, YNES ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551681 | ROCA, YNES ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12754545 | ROCASUBA INC. | | | | | | | | | RCOYLE@ROCASUBA.COM | Email |
| 13005529 | ROCCO, RACHEL LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023948 | ROCHA, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907282 | ROCHESTER ARMORED CAR CO INC | PO BOX 8-DTS | | | | OMAHA | NE | 68101 | | | First Class Mail |
| 15549297 | ROCHESTER ARMORED CAR CO., INC. | | | | | | | | | KIMOWEN@ROCARMCO.COM | Email |
| 12734291 | ROCHESTER HILLS CITY TAX COLLECTOR | P.O. BOX 94591 | | | | CLEVELAND | MI | 44101-4591 | | | First Class Mail |
| 12656562 | ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE | | | | ROCHESTER | MN | 55906 | | | First Class Mail |
| 13066827 | ROCHOLL, AXEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041804 | ROCHON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051063 | ROCK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734292 | ROCKAWAY BOROUGH_LIC109775 | HEALTH DEPARTMENT | 502 MILLBROOK AVENUE | | | RANDOLPH | NJ | 07869 | | | First Class Mail |
| 12754549 | ROCKFACE INC. | 70 W MADISON STREET, STE. 5750 | | | | CHICAGO | IL | 60602 | | | First Class Mail |
| 12754552 | ROCKING INC. | 1240 ROSECRANS AVE 120 | | | | MANHATTAN BEACH | CA | 90266 | | | First Class Mail |
| 12656592 | ROCKLAND ELECTRIC CO | 1 BLUE HILL PLZ | STE 20 | | | PEARL RIVER | NY | 10965 | | | First Class Mail |
| 17116427 | ROCKMAEL, GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12734293 | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | | | | ROCKWALL | TX | 75087 | | | First Class Mail |
| 12909291 | ROCKWELL, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18994860 | ROCKWOOD, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12672208 | ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116-3187 | | | First Class Mail |
| 13057977 | ROCKY MOUNTAIN POWER | | | | | | | | | FELICIA.HADDENHAM@PACIFICORP.COM | Email |
| 12749879 | ROCKY MTN POWER | 1407 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | | | First Class Mail |
| 12721901 | ROD DESYNE INC. | 13975 CENTRAL AVE UNIT A | | | | CHINO | CA | 91710 | | | First Class Mail |
| 12908509 | RODAS FRANQUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12928853 | RODAS-HEALY, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891459 | RODENBROCK, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124504 | RODMAR INVESTMENTS INC | | | | | | | | | RARREAG@GMAIL.COM | Email |
| 13024404 | RODRIGO, LATHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827004 | RODRIGUES, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548698 | RODRIGUES, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042510 | RODRIGUES, MARIA F | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021092 | RODRIGUES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478732 | RODRIGUEZ ALVA, GIULIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15493199 | RODRIGUEZ ALVA, GIULIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15554302 | RODRIGUEZ ALVA, GIULIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15539706 | RODRIGUEZ FERNA, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551510 | RODRIGUEZ FERNA, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15441880 | RODRIGUEZ MARTI, JOSEFINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12881036 | RODRIGUEZ, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064980 | RODRIGUEZ, ADRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058781 | RODRIGUEZ, AILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057918 | RODRIGUEZ, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481565 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512477 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15480567 | RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512523 | RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481494 | RODRIGUEZ, AQUILINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500531 | RODRIGUEZ, AQUILINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13023942 | RODRIGUEZ, ARIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855011 | RODRIGUEZ, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065214 | RODRIGUEZ, CHRISTINA AURORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 235 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12984749 | RODRIGUEZ, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093692 | RODRIGUEZ, DEBORAH E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15440433 | RODRIGUEZ, DELMIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15534323 | RODRIGUEZ, DIANEYIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15480838 | RODRIGUEZ, ERICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500802 | RODRIGUEZ, ERICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13124023 | RODRIGUEZ, EULOGIA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12858124 | RODRIGUEZ, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481413 | RODRIGUEZ, GERMNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500561 | RODRIGUEZ, GERMNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15422119 | RODRIGUEZ, JANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600546 | RODRIGUEZ, JAYNE M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869311 | RODRIGUEZ, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085046 | RODRIGUEZ, JUAN CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927680 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15485663 | RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15485876 | RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15540121 | RODRIGUEZ, MAGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512659 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551323 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12952679 | RODRIGUEZ, MARICELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12809789 | RODRIGUEZ, MIRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065081 | RODRIGUEZ, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059027 | RODRIGUEZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058356 | RODRIGUEZ, ROSA NELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088678 | RODRIGUEZ, ROSANNA J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 17632895 | RODRIGUEZ, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988805 | RODRIGUEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12812543 | RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16826474 | RODRIGUEZ, SUZANNE K. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481377 | RODRIGUEZ, YAMIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512528 | RODRIGUEZ, YAMIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512677 | RODRIGUEZ, YRSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512679 | RODRIGUEZ, YRSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18990088 | RODRIGUEZ-WHITE, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417174 | ROEDER, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12825154 | ROES, SANDY MONTAGUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084700 | ROESCH, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988591 | ROESEKE, RENAE S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984377 | ROESNER, YOLANDA ROMERO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022241 | ROEVER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855184 | ROGALA, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985664 | ROGER BLINN IRA ROLLOVER, CHARLES SCHWAB & CO., INC., CUSTODIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12876089 | ROGER BLINN IRA ROLLOVER, CHARLES SCHWAB & CO., INC., CUSTODIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994078 | ROGERS, CE'DRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956885 | ROGERS, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957492 | ROGERS, FABIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13066626 | ROGERS, JOHN STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557183 | ROGERS, SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987810 | ROGERS, SUMMER LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988886 | ROHER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480992 | ROHR, HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989756 | ROHRMEIER, PATRICIA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907844 | ROIC CALIFORNIA LLC_RNT229450 | 8905 TOWNE CENTRE DR | | | | SAN DIEGO | CA | 92122 | | | First Class Mail |
| 13090685 | ROIC CALIFORNIA, LLC | | | | | | | | | SYEBRI@MYLAWLLP.COM | Email |
| 15540238 | ROJAS, JUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13051186 | ROJAS, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083267 | ROJAS, RACHAL G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15435682 | ROJAS, RAMONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15550954 | ROJAS, RAMONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13091336 | ROJHANI, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135832 | ROKOSZ, DEBORAH LH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190870 | ROLDAN, HEIDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059002 | ROLDAN, JACQUELYNN YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908982 | ROLE PLAY LLC | 1500 WESTON ROAD | | | | WESTON | FL | 33326 | | | First Class Mail |
| 12721906 | ROLF C. HAGEN USA CORP. | 305 FORBES BOULEVARD | | | | MANSFIELD | MA | 02048 | | | First Class Mail |
| 12908894 | ROLL EAT USA INC | PO BOX 1001 | | | | WESTWOOD | NJ | 07675 | | | First Class Mail |
| 12817045 | ROLLA, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554159 | ROLLER DERBY SKATE CORP. | | | | | | | | | LFIELDS@ROLLERDERBYSKATES.COM | Email |
| 12908016 | ROLLING HILLS PLAZA LLC | 2601 AIRPORT DRIVE | | | | TORRANCE | CA | 90505 | | | First Class Mail |
| 18240034 | ROLLING HILLS PLAZA, LLC | | | | | | | | | ILANDSBERG@SKLARKIRSH.COM | Email |
| 18240077 | ROLLING HILLS PLAZA, LLC | | | | | | | | | JOHN@LACAZEDEVELOPMENT.COM | Email |
| 15668991 | ROLLING HILLS PLAZA, LLC | | | | | | | | | SFUCHS@BRISTOLGROUPINC.COM | Email |
| 13117978 | ROLLINS, DEANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951938 | ROLLINS, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995771 | ROLLINS, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12817164 | ROLLINS, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721912 | ROLSER USA CORP | 2750 NW 84TH AVE | | | | DORAL | FL | 33122 | | | First Class Mail |
| 13024607 | ROLSTON, KATHIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058290 | ROMAN, FREDESWINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093923 | ROMAN, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908527 | ROMAYNE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15425652 | ROME INDUSTRIES INC | | | | | | | | | MICHAEL@ROMEB2B.COM | Email |
| 12754562 | ROME INDUSTRIES INC. | 1703 WEST DETWEILLER DRIVE | | | | PEORIA | IL | 61615 | | | First Class Mail |
| 18189903 | ROME, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556826 | ROMENESKO, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441873 | ROMERO, ARACELIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15540111 | ROMERO, JUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551578 | ROMERO, JUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15494565 | ROMERO, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12867079 | ROMERO, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15420178 | ROMERO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907875 | RONALD BENDERSON 1995 TRUST_RNT204632 | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 18163469 | RONDOS, DANKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600003 | ROOD, ALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077183 | ROOKS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754569 | ROOM COPENHAGEN INC. | 900 KINGS HIGHWAY N STE 302 | | | | CHERRY HILL | NJ | 08034 | | | First Class Mail |
| 12754570 | ROOM DIVIDERS NOW | 228 JAMES STREET | | | | BARRINGTON | IL | 60010 | | | First Class Mail |
| 12721917 | ROOT TECHNOLOGY LTD | 1624 MARKET ST STE 226-30327 | | | | DENVER | CO | 80202 | | | First Class Mail |
| 18990287 | ROOT, DEANNA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989329 | ROPELATO, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978448 | ROPER, KATHRYN ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023393 | ROPER, ZACHARY CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088736 | ROQUE, CHAVELY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123977 | ROSA, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15668853 | ROSADO, AMANDA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529262 | ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15479096 | ROSALES, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988857 | ROSALES, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044199 | ROSALES, JULIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022057 | ROSALES, LAURYN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529065 | ROSARIO SOSA, SAGRARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15668917 | ROSARIO SOSA, SAGRARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15494785 | ROSARIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12881676 | ROSARIO, ANGELO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15454356 | ROSARIO, CLARIDANIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15494750 | ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529287 | ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15478484 | ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551641 | ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15539647 | ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529327 | ROSARIO, SAGRARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15435778 | ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16383517 | ROSAS, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997252 | ROSATI, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996334 | ROSBRUGH, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071312 | ROSCIA, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907812 | ROSE INTERNATIONAL INC | 16401 SWINGL3EY RIDGE RD | | | | CHESTERFIELD | MO | 63017 | | | First Class Mail |
| 13021247 | ROSE LAMBORN, DRU WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058707 | ROSE PORTER, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908693 | ROSE VICTORIA/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13045727 | ROSE, CHRISTINE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15552965 | ROSE, CORRIN ICARUS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12889699 | ROSE, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880056 | ROSE, DIANA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556349 | ROSE, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17746575 | ROSE, JULIE A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19012527 | ROSE, SHARON L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899395 | ROSE-BAXTER, LLOYDA MAXINE MAXINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005173 | ROSEBERRY, SHERRY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731185 | ROSEDALE COMMONS LP | 10 KING STREET EAST, SUITE 800 | | | | TORONTO | ON | M5C 1C3 | CANADA | | First Class Mail |
| 13122897 | ROSEDALE COMMONS LP | | | | | | | | | MELANIE@TANURB.COM | Email |
| 13122899 | ROSEDALE COMMONS LP | | | | | | | | | SCOX@FWHTLAW.COM | Email |
| 12742474 | ROSEMONT 2019 LLC | 1350 W 3RD STREET | | | | CLEVELAND | OH | 44113 | | | First Class Mail |
| 12739953 | ROSEMONT 2019 LLC | 629 EUCLID AVENUE SUITE 1300 | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 12739954 | ROSEMONT 2019 LLC | MATASAR JACOBS LLC | MARK JACOBS; ANNAMARIE BRAGA; ETHAN CLARK | 1111 SUPERIOR AVENUE SUITE 1355 | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 12656423 | ROSEMONT COMMONS DELAWARE LLC | 1209 ORANGE ST | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 18990106 | ROSENBERG, AYANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18162898 | ROSENBERG, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021505 | ROSENBERRY, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868027 | ROSENBLUM, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990110 | ROSENSTEIN, IGOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13133354 | ROSENTHAL & ROSENTHAL, INC. | | | | | | | | | MDEJESUS@ROSENTHALINC.COM | Email |
| 15480517 | ROSENTRETER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15436423 | ROSERO, MILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551126 | ROSERO, MILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12734294 | ROSEVILLE CITY TREASURER | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | | | First Class Mail |
| 12908500 | ROSIE CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15423756 | ROSIER, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419377 | ROSIER, TAMMY ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481002 | ROSILLO LOPEZ, MA JUANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12721923 | ROSLE USA CORP | 3325 NW 70TH AVENUE | | | | MIAMI | FL | 33122 | | | First Class Mail |
| 13058252 | ROSLE USA, CORP. | | | | | | | | | ACCT2@ROESLE.COM | Email |
| 18215224 | ROSOV, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500962 | ROSS, CASSANDRA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087868 | ROSS, DANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091771 | ROSS, DIANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113604 | ROSS, ELEATHA P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092979 | ROSS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869946 | ROSS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858555 | ROSS, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020872 | ROSS, JUDY G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090088 | ROSS, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090508 | ROSS, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13125238 | ROSSANO, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003614 | ROSSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18186066 | ROSZTOCZY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553113 | ROTH, CATHY J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15514332 | ROTHROCK, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084902 | ROTT, LOGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754572 | ROTUBA EXTRUDERS INC. | 1301 PARK AVE SOUTH | | | | LINDEN | NJ | 07036 | | | First Class Mail |
| 12951755 | ROUHOLIMAN, YASAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12739929 | ROUND ROCK INDEPENDENT SCHOOL DISTRICT | 1311 ROUND ROCK AVE. | | | | ROUND ROCK | TX | 78681 | | | First Class Mail |
| 13059011 | ROUNDS, RICHARD S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042092 | ROUSH, JULIA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880909 | ROUSHDI, KATHRINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12876667 | ROUSSEL, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115875 | ROUTE 206 NORTHBOUND, LLC, AS SUCCESSOR-IN-INTEREST TO KENNETH D. MARTIN D/B/A MARTIN REALTY & DEVEL | | | | | | | | | ELAWLER@LOWENSTEIN.COM; JSTOLZ@LOWENSTEIN.COM | Email |
| 13115877 | ROUTE 206 NORTHBOUND, LLC, AS SUCCESSOR-IN-INTEREST TO KENNETH D. MARTIN D/B/A MARTIN REALTY & DEVEL | | | | | | | | | MARTINS@MARTINREALTYDEVCONST.COM | Email |
| 13121560 | ROWDEN, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12730984 | ROWE ELECTRIC INC | P.O. BOX 276 | | | | RINGOES | NJ | 08551 | | | First Class Mail |
| 12915565 | ROWE ELECTRIC, INC | | | | | | | | | ACCOUNTING@ROWE-ELECTRIC.COM | Email |
| 12908027 | ROWE FURNITURE/OKL | 2121 GARDNER ST | | | | ELLISTON | VA | 24087 | | | First Class Mail |
| 13083289 | ROWE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12821044 | ROWE, LAURI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600103 | ROWE, LEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18162653 | ROWLAND, BRITTNI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426736 | ROWLAND, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085192 | ROWLETT, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754577 | ROWPAR PHARMECETICALSINC. | 15300 N 90TH STREET 750 | | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 18239783 | ROWPAR PHARMECETICALSINC. | | | | | | | | | FVANSLYCK@ARCADIACH.COM | Email |
| 13063072 | ROXVILLE ASSOCIATES | | | | | | | | | EWARM@FIDELITYLAND.COM; SDNICCOLAI@FIDELITYLAND.COM | Email |
| 12996909 | ROY, RACHEL MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122921 | ROYAL APPLIANCE MFG. CO. | | | | | | | | | JESSICA.KOEPFLER@TTIFLOORCARE.COM | Email |
| 13112198 | ROYAL BASKET TRUCKS | | | | | | | | | MNEWMAN@ROYAL-BASKET.COM | Email |
| 12908927 | ROYAL COPENHAGEN/OKL | P.O. BOX 802587 | | | | CHICAGO | IL | 60680-2587 | | | First Class Mail |
| 12721932 | ROYAL GARDEN CORPORATION | 14345 PIPELINE AVE | | | | CHINO | CA | 91710 | | | First Class Mail |
| 12907199 | ROYAL HERITAGE HOME | 300 AVENUE OF CHAMPIONS STE 105 | | | | PALM BEACH GDNS | FL | 33418-3622 | | | First Class Mail |
| 13123407 | ROYAL PAINTING INC | | | | | | | | | RAMZI@ROYALPAINTINGINC.COM; SERGIO@ROYALPAINTINGINC.COM | Email |
| 12907163 | ROYAL PAINTING, INC | 2445 MCIVER LN | | | | CARROLLTON | TX | 75006-6549 | | | First Class Mail |
| 12721929 | ROYALE LINENS INC. | 330 FIFTH AVENUE 6TH FLOOR | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 18231967 | ROYBAL, CORDELIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743232 | ROYBI INC | 2672 BAYSHORE PKWY SUITE 1000 | | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 13091865 | ROYOP (LEGACY) DEVELOPMENT LTD. | | | | | | | | | SHANSON@ROYOP.COM | Email |
| 13008298 | ROYSTER, GILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864370 | ROZENFELD, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064721 | ROZIER, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239669 | RPI INTERESTS II, LTD. | TOMMY FRIEDLANDER | RPI MANAGEMENT COMPANY LLC | 5333 GULFTON | | HOUSTON | TX | 77081 | | | First Class Mail |
| 18239668 | RPI INTERESTS II, LTD. | | | | | | | | | PBUENANO@NATHANSOMMERS.COM | Email |
| 12739955 | RPT REALTY | THOMPSON HINE LLP | 10050 INNOVATION DRIVE, SUITE 400 | | | DAYTON | OH | 45342 | | | First Class Mail |
| 12908066 | RPT REALTY LP_RNT263868 | 20750 CIVIC CENTER DRIVE | | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 238 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907461 | RPT REALTY LP_RNT263899 | 31500 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 18989520 | RPT REALTY, L.P. | | | | | | | | | AVROOMAN@BARCLAYDAMON.COM; SFLEISCHER@BARCLAYDAMON.COM | Email |
| 12908077 | RPT TERRA NOVA PLAZA LLC | 222 SOUTH RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 13043499 | RR DONNELLEY | | | | | | | | | ROBERT.A.LARSEN@RRD.COM | Email |
| 12908815 | RR DONNELLEY AND SONS COMPANY | P.O. BOX 13663 | | | | NEWARK | NJ | 07188 | | | First Class Mail |
| 12907933 | RREEF AMERICA REIT II CORP. MM | P.O. BOX 777894 | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 12908144 | RSA SECURITY LLC | P O BOX 654059 | | | | DALLAS | TX | 75265 | | | First Class Mail |
| 12970297 | RUBEN, ELISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050030 | RUBIANO, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744987 | RUBIES DTC LLC | 5915 S MOORLAND RD | | | | NEW BERLIN | WI | 53151 | | | First Class Mail |
| 15478695 | RUBIES DTC LLC | | | | | | | | | AR@RUBIESDTC.COM | Email |
| 15478696 | RUBIES DTC LLC | | | | | | | | | EHEMBRE@RUBIES.COM | Email |
| 13133444 | RUBINSTEIN, EFFIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824617 | RUBIO, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121030 | RUBIO, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113612 | RUBY, JULIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826275 | RUDD, MEGAN E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880351 | RUDDELL, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988815 | RUDDER, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058834 | RUDEN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12925110 | RUDHRAVARAM, LAXMI PRASHANTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826390 | RUDISILL, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886986 | RUDITYS, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18191988 | RUDOCK, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994041 | RUDOLPH, LYNDSEY LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057716 | RUDOLPH, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15511930 | RUDRAPADA, NAVEEN SWATHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990179 | RUDY, CHRISTEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418445 | RUEDEMANN, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988903 | RUELA, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868128 | RUELA, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600421 | RUFF, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18168854 | RUFFIN, CHANTELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058503 | RUFFO, CAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057790 | RUG PAD USA | | | | | | | | | KARLF@RUGPADUSA.COM | Email |
| 12908053 | RUG PAD USA LLC | | | | | | | | | TANNER@RUGPADUSA.COM | Email |
| 12721953 | RUGS AMERICA CORP. | 10 DANIEL STREET | | | | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 13048511 | RUGS AMERICA CORP. | | | | | | | | | AARON@RUGSAMERICA.COM | Email |
| 12735357 | RUHI REIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18161254 | RUIZ, ARIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826223 | RUIZ, ED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114341 | RUIZ, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18237387 | RUKH, GUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009975 | RULE, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907229 | RUMINA NURSINGWEAR | PO BOX 1986 | | | | MARINA | CA | 93933 | | | First Class Mail |
| 13057325 | RUMMEL, CHRISTINA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827715 | RUMSLEY, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957980 | RUNFOLO, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995370 | RUNNELS, NICHOLE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907889 | RUNNING HILL SP, LLC | ONE WELLS AVE. SUITE 201 | | | | NEWTON | MA | 02459 | | | First Class Mail |
| 13045820 | RUNNING HILL SP, LLC | | | | | | | | | KKEATING@MIRICKOCONNELL.COM; PCAREY@MIRICKOCONNELL.COM | Email |
| 15514030 | RUNNING HILL SP, LLC | | | | | | | | | ISHAIT@NEDEVELOPMENT.COM | Email |
| 15669734 | RUOTOLO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880223 | RUPNOW, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078033 | RUPP, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077803 | RURANGIRWA, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009306 | RUSCHKY, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989327 | RUSH, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755954 | RUSS DELANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908364 | RUSS STEPHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908854 | RUSSELL + HAZEL/OKL | PO BOX 1176 | | | | BEDFORD PARK | IL | 60499-1176 | | | First Class Mail |
| 12868540 | RUSSELL LEE REYNOLDS IRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043165 | RUSSELL TOBIN & ASSOCIATES, LLC | | | | | | | | | DUSTIN.GLASS@PRIDEGLOBAL.COM | Email |
| 12908034 | RUSSELL TOBIN AND ASSOCIATES | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 | | | First Class Mail |
| 18184773 | RUSSELL, MARY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190146 | RUSSELL, MELISSA WILLIAMSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899897 | RUSSELL, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548092 | RUSSELL, SHUNTINA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978366 | RUSSO, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020574 | RUSSO, JANINE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094118 | RUSSO, JENNIFER H | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15429674 | RUSSO, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992825 | RUSSOTSTO, JANET MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17632751 | RUST, MALISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077101 | RUST, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058544 | RUSU, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12734295 | RUTH PIETRUSZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12981902 | RUTH, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984102 | RUTH, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734296 | RUTHERFORD COUNTY TRUSTEE | P.O. BOX 1316 | | | | MURFREESBORO | TN | 37133 | | | First Class Mail |
| 16410734 | RUTHVEN, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112157 | RUTKOWSKI, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734297 | RUTLAND TOWN TREASURER | 181 BUSINESS ROUTE 4 | | | | CENTER RUTLAND | VT | 05736 | | | First Class Mail |
| 15669775 | RUTLEDGE, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15975847 | RUTLEDGE, MAKAHLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045412 | RUTSKY, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990193 | RUYGT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540451 | RW BRANDS, LLC (URBAN HOUSE DESIGN) | | | | | | | | | BERT@URBANHOUSEDESIGN.COM | Email |
| 13133356 | RXO CAPACITY SOLUTIONS, LLC | | | | | | | | | DEBORAH.FLETCHER@FISHERBROYLES.COM | Email |
| 12907176 | RXR 620 MASTER LESSEE LLC | 625 RXR PLAZA | | | | UNIONDALE | NY | 11556 | | | First Class Mail |
| 13114846 | RXR 620 MASTER LESSEE LLC | | | | | | | | | JRICH@CSZLAW.COM | Email |
| 12748408 | RXR 620 MASTER LESSEE LLC_RNT209894 | 625 RXR PLAZA | | | | UNIONDALE | NY | 11556 | | | First Class Mail |
| 12908536 | RYAN DECOUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18207832 | RYAN DECOUX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864496 | RYAN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833693 | RYAN, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18993934 | RYAN, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983607 | RYAN, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828599 | RYAN, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512113 | RYAN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12763490 | RYBA, GARY MEROY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731753 | RYDER INTEGRATED LOGISTICS | 11690 NW 105 STREET | | | | MIAMI | FL | 33178 | | | First Class Mail |
| 12759527 | RYDER INTEGRATED LOGISTICS, INC. | 11690 NW 105TH STREET | | | | MIAMI | FL | 33178 | | | First Class Mail |
| 13113340 | RYDER INTEGRATED LOGISTICS, INC. | | | | | | | | | MANDMS@RYDER.COM | Email |
| 13056935 | RYLAND, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870632 | RYLEE, YOUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953679 | RYMER, GRACE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181948 | RYSHCHAK, KATERYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893401 | RZECZKOWSKI, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907551 | S & E REALTY COMPANY, INC | 10689 N PENNSYLVANIA STREET | | | | INDIANAPOLIS | IN | 46280 | | | First Class Mail |
| 12908636 | S C JOHNSON & SON INC | PO BOX 100549 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 12728910 | S&H UNIFORM CORP. | 5311 ASCOT BND | | | | BOCA RATON | FL | 33496-1606 | | | First Class Mail |
| 18160758 | S&P GLOBAL RATINGS | | | | | | | | | COLLECTIONSURATINGS@SPGLOBAL.COM | Email |
| 12876184 | S&P YARD, INC. | | | | | | | | | JARROD@YARDNYC.COM | Email |
| 12732171 | S&S ROOFING INC | 2 SELF BLVD | | | | CARTERET | NJ | 07008 | | | First Class Mail |
| 12728305 | S. GUERRIERO LANDSCAPE MAINT. | 19 PARK DRIVE | | | | LIVINGSTON | NJ | 07039 | | | First Class Mail |
| 12823049 | S. GUERRIERO LANDSCAPE MAINTENANCE CONTRACTORS, INC. | | | | | | | | | GUERRIEROLANDSCAPE@GMAIL.COM | Email |
| 12722209 | S. LICHTENBERG & CO. INC. | 1010 NORTHERN BLVD SUITE 400 | | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 13119319 | S. RICHARD SALONIA LIVING TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124002 | S.C. JOHNSON AND SON, INC | | | | | | | | | RSTRATM@SCJ.COM | Email |
| 13124000 | S.C. JOHNSON AND SON, INC | | | | | | | | | RSTRATMA@SCJ.COM | Email |
| 12833809 | S.C. PRODUCTS INC | | | | | | | | | SCPRODUCTSKC@GMAIL.COM | Email |
| 12822148 | S/H DATASITE PROTECTION INC. | | | | | | | | | BELINDA.DECASTRO@STILLWELL-HANSEN.COM | Email |
| 12728790 | S/H DATASITE PROTECTION, INC. | P.O. BOX 7820 | | | | EDISON | NJ | 08818 | | | First Class Mail |
| 18167708 | SAADY, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721971 | SAALT LLC | 6148 N DISCOVERY WAY STE 175 | | | | BOISE | ID | 83713 | | | First Class Mail |
| 13048443 | SABATINO, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989049 | SABATO, OORYANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549312 | SABBO, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721972 | SABER GRILLS LLC | 1442 BELFAST AVE | | | | COLUMBUS | GA | 31902 | | | First Class Mail |
| 12873980 | SABHARWAL, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082827 | SABIN, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743648 | SABINE PARISH | P.O. BOX 249 | | | | MANY | LA | 71449 | | | First Class Mail |
| 16304565 | SABLA, PATTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232180 | SABOGAL-MURILLO , JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240144 | SACAL, FORTUNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304572 | SACK, MARIA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907515 | SACKS HOLDINGS INC. | 11440 WEST BERNARDO COURT | | | | SAN DIEGO | CA | 92127 | | | First Class Mail |
| 12956800 | SACKS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734299 | SACRAMENTO COUNTY TAX COLLECTOR | P.O. BOX 508 | | | | SACRAMENTO | CA | 95812-0508 | | | First Class Mail |
| 18172992 | SACRAMENTO COUNTY TAX COLLECTOR | | | | | | | | | TAXPPROP@SACCOUNTY.GOV; WESTRO@SACCOUNTY.GOV | Email |
| 12734300 | SACRAMENTO COUNTY _LIC270208 | UNSECURED TAX UNIT | P.O. BOX 508 | | | SACRAMENTO | CA | 95812 | | | First Class Mail |
| 12656665 | SACRAMENTO MUNIC UTILITY DIST | 6201 S ST | | | | SACRAMENTO | CA | 95817 | | | First Class Mail |
| 12908913 | SACREY DEBBIE L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18207820 | SACREY DEBBIE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005342 | SADAKIERSKI, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548919 | SADASIVAM, YAMINI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557267 | SADASIVAN, BIJU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907480 | SADDLEMANS/OKL | 17307 MOUNT WYNNE CIR | | | | FOUNTAIN VALLEY | CA | 92708 | | | First Class Mail |
| 16826547 | SADEGHI, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021320 | SADEGHI, ZAHRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12735423 | SADINA AMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908225 | SADINA AMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13064315 | SADO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021973 | SADOWSKI, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120586 | SADURSKA, EDYTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17632757 | SAECHAO, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118479 | SAEGER, DEBORAH A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004396 | SAETHRE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721977 | SAFAH INTERNATIONAL INC. | | | | | | | | | FARAZ.AKBAR@SAFAH.COM | Email |
| 12721978 | SAFAVIEH | 40 HARBOR PARK DRIVE NORTH | | | | PORT WASHINGTON | NY | 11050 | | | First Class Mail |
| 12654987 | SAFAVIEH INTL LLC | LOCKBOX 10000 | P.O. BOX 70280 | | | PHILADELPHIA | PA | 19176-0280 | | | First Class Mail |
| 12654800 | SAFAVIEH INTL LLC | | | | | | | | | MICHAEL.VISCONTI@SAFAVIEH.COM | Email |
| 12757742 | SAFETY BUILDING CLEANING CORP.L | S WEST 37TH STREET SUITE 803 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12957797 | SAFETY FACILITY SERVICES | | | | | | | | | AR@SAFETYFACILITYSERVICES.COM; KWEISZ@SAFETYFACILITYSERVICES.COM | Email |
| 12907135 | SAFETY NATIONAL CASUALTY | 1832 SCHUETZ RD. | | | | ST. LOUIS | MO | 63146 | | | First Class Mail |
| 12907172 | SAFETY NATIONAL CASUALTY CORP. | 1832 SCHUETZ RD. | | | | ST. LOUIS | MO | 63146 | | | First Class Mail |
| 13114809 | SAFETY NATIONAL CASUALTY CORPORATION | | | | | | | | | GUS.AIVALIOTIS@SAFETYNATIONAL.COM | Email |
| 18239832 | SAFETY NATIONAL CASUALTY CORPORATION | | | | | | | | | LEANNE.ODONNELL@HUSCHBLACKWELL.COM | Email |
| 13114808 | SAFETY NATIONAL CASUALTY CORPORATION | | | | | | | | | MARK.BENEDICT@HUSCHBLACKWELL.COM | Email |
| 12999182 | SAFFORD, JENNIFER L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12721986 | SAFFRON FABS CORPORATION | 6177 STONEPATH CIRCLE | | | | CENTREVILLE | VA | 20120 | | | First Class Mail |
| 12894708 | SAFI, AMENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15429693 | SAFI, KHATERA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113140 | SAGASTUME, JHOSSELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907295 | SAGE BEARS, LLC DBA SAGE SPOONFULS | 48 EDGEWOOD ROAD | | | | WAYLAND | MA | 01778 | | | First Class Mail |
| 12908814 | SAGE VOGT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548533 | SAGET, VIGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734301 | SAGINAW CHARTER TOWNSHIP TREASURER | P.O. BOX 6400 | | | | SAGINAW | MI | 48608-6400 | | | First Class Mail |
| 12742522 | SAGINAW CHARTER TWP WATER DEPT | 4980 SHATTUCK RD | | | | SAGINAW | MI | 48603 | | | First Class Mail |
| 12996943 | SAGNIBENE, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023339 | SAHEB, AMIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991878 | SAHOO, SARITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886612 | SAIA MOTOR FREIGHT LINE, INC. | 11465 JOHNS CREEK PARKWAY | SUITE 400 | | | JOHNS CREEK | GA | 30097 | | | First Class Mail |
| 16880687 | SAIDMURADOVA , NILUFAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908179 | SAILPOINT TECHNOLOGIES INC | 11120 FOUR POINTS DRIVE | | | | AUSTIN | TX | 78726 | | | First Class Mail |
| 12957929 | SAILPOINT TECHNOLOGIES, INC. | | | | | | | | | LEGALDEPARTMENT@SAILPOINT.COM | Email |
| 13115890 | SAIN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908951 | SAINI, SUMITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13121539 | SAINI, SUMITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12729644 | SAINT GOBAIN SOLAR GARD LLC | 4540 VIEWRIDGE AVENUE | | | | SAN DIEGO | CA | 92123 | | | First Class Mail |
| 12734302 | SAINT PAUL-RAMSEY COUNTY | PUB HEALTH | 2785 WHITE BEAR AVENUE NORTH S | | | MAPLEWOOD | MN | 55109 | | | First Class Mail |
| 18185454 | SAJAN, BINDU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556874 | SAKHAROVA, JULIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 14556872 | SAKHAROVA, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114384 | SAKHARUK, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057660 | SAKHAVAT, REZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989411 | SAKKAS, ALYSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996464 | SAKOLOSKY, DIANE W. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823635 | SAKOSKY, MARGHARETTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989396 | SAKR, SHERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023935 | SALADINI, MARCOS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817150 | SALAMA, MAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15438836 | SALAS LORA, AMELIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13023468 | SALATINO, DYAN ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163570 | SALAWU, MOBOLANLE KHADIJAT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021622 | SALAZAR, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058701 | SALAZAR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539741 | SALAZAR, JUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13049395 | SALAZAR, JULIO EDISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881218 | SALAZAR, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989117 | SALCEDO, MERCEDES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112115 | SALCINES, FRANCISCO ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123705 | SALDIVAR, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043430 | SALEH, SHARESE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085028 | SALEHJOU, HAYDEH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050309 | SALEM, ZEENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12750741 | SALES TAX ADMINISTRATION | P.O. BOX 0845 | | | | LOVELAND | CO | 80539-0845 | | | First Class Mail |
| 12750716 | SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE | P.O. BOX 10412 | | | DES MOINES | IA | 50306-0412 | | | First Class Mail |
| 12726765 | SALESFORCE.COM, INC. (4-606198 | P.O. BOX 203141 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 12887897 | SALGADO, MAYTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15551734 | SALINAS DE SANC, ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15531018 | SALINAS DE SANC, ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 241 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13024461 | SALINAS, ASHLEY N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554309 | SALINAS-ESTRADA, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556320 | SALINGER, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190813 | SALKA, KYLA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122856 | SALMAR PROPERTIES, LLC | | | | | | | | | SLIPSTEIN@MSBNJ.COM; SPLACONA@MSBNJ.COM | Email |
| 13122858 | SALMAR PROPERTIES, LLC | | | | | | | | | IAN@SALMARPROPERTIES.COM | Email |
| 18989732 | SALNIKOVA, SVETLANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232637 | SALORIO, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734305 | SALT LAKE CITY CORP. | BUSINESS LICENSING | P.O. BOX 145458 | | | SALT LAKE CITY | UT | 84114 | | | First Class Mail |
| 12908670 | SALT LAKE CITY CORP. | P.O. BOX 145458 | | | | SALT LAKE CITY | UT | 84114 | | | First Class Mail |
| 12656519 | SALT LAKE CITY PUBLIC UTILITES | 1530 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | | | First Class Mail |
| 12742575 | SALT LAKE COUNTY TREASURER | 2001 S STATE ST N1-200 | | | | SALT LAKE CITY | UT | 84114-4575 | | | First Class Mail |
| 13021062 | SALTER, JENNIFER M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987372 | SALUGA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134534 | SALUJA, GAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000390 | SALUNKE, ANIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746824 | SALUS BRANDS LLC | 201 E SOUTHERN AVE SUITE 206 | | | | TEMPE | AZ | 85282 | | | First Class Mail |
| 15599996 | SALVADOR, LARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996740 | SALVATIERRA, ALEXA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232017 | SALYER, CHRISITNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824721 | SAM HEDAYA CORP | | | | | | | | | SALI@HOMEWEARLINENS.COM | Email |
| 12739956 | SAMA PLASTICS CORP | 20 SAND PARK ROAD | | | | CEDAR GROVE | NJ | 07009 | | | First Class Mail |
| 13114094 | SAMA PLASTICS CORP. AND SAMA WOOD LLC | | | | | | | | | MLWOLFBERG@SAMAPLASTICS.COM | Email |
| 12907165 | SAMA PLASTICS CORPORATION | 20 SAND PARK ROADOWNER | | | | CEDAR GROVE | NJ | 07009 | | | First Class Mail |
| 12739958 | SAMA WOOD LLC | 20 SAND PARK ROAD | | | | CEDAR GROVE | NJ | 07009 | | | First Class Mail |
| 12739959 | SAMA WOOD LLC | | | | | | | | | DESKLAR@PBNLAW.COM; JSMAIRO@PBNLAW.COM; KDCURTIN@PBNLAW.COM | Email |
| 16880575 | SAMADI, FARIBA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907528 | SAMELA INC | | | | | | | | | DROSE@NORTHSHORECARE.COM | Email |
| 12757783 | SAMFIRU TUMARKIN LLP | 350 BAY STREET, 10TH FLOOR | | | | TORONTO | ON | M5H 256 | CANADA | | First Class Mail |
| 13065044 | SAMIKH, NEGIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989003 | SAMMAK, SAMER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185564 | SAMMONS, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19012633 | SAMOSON, BRYNNEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540791 | SAMOYEDNY, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059029 | SAMPAIO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118137 | SAMPILO, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554313 | SAMPLES, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826182 | SAMPSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12725030 | SAMR INC | 1950 RUTGERS UNIVERSITY BLVD | | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 15556136 | SAMR INC | | | | | | | | | AL@SAMRINC.COM | Email |
| 12722000 | SAMS INTERNATIONAL | 306 SOUTH MAPLE AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | | | First Class Mail |
| 12651188 | SAMSONITE | | | | | | | | | JAMES.REGO@SAMSONITE.COM | Email |
| 12722003 | SAMSONITE LLC | 320 VISTA VIEW DRIVE | | | | MAHWAH | NJ | 07430 | | | First Class Mail |
| 12908454 | SAMUEL BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18162623 | SAMUEL, MECHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077866 | SAMUELSEN, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076945 | SAMWWEL, JUSTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734308 | SAN ANGELO POLICE DEPARTMENT | C/O ALARM ADMINISTRATOR | 401 E BEAUREGARD | | | SAN ANGELO | TX | 76903 | | | First Class Mail |
| 18989372 | SAN ANTONIO CENTRAL PARK ASSOCIATES, LLC | | | | | | | | | LARA.COLEMAN@CHAMBERLAINLAW.COM; TARA.LEDAY@CHAMBERLAINLAW.COM | Email |
| 18989374 | SAN ANTONIO CENTRAL PARK ASSOCIATES, LLC | | | | | | | | | GAIROLA@FRPLTD.COM | Email |
| 12734309 | SAN ANTONIO POLICE DEPARTMENT | ALARM INVESTIGATIONS OFFICE | 214 W NUEVA STREET | | | SAN ANTONIO | TX | 78283 | | | First Class Mail |
| 12656452 | SAN ANTONIO WATER SYSTEM | 2800 US HWY 281 N | | | | SAN ANTONIO | TX | 78212 | | | First Class Mail |
| 12734310 | SAN BERNARDINO COUNTY FIRE | PROTECTION DISTRICT | 157 W FIFTH STREET, 2ND FLOOR | | | SAN BERNARDINO | CA | 92415 | | | First Class Mail |
| 12908813 | SAN BERNARDINO COUNTY | 777 EAST RIALTO AVE | | | | SAN BERNARDINO | CA | 92415 | | | First Class Mail |
| 12827704 | SAN BERNARDINO COUNTY | OFFICE OF THE TAX COLLECTOR | 268 WEST HOSPITALITY LANE, 1ST FLOOR | | | SAN BERNARDINO | CA | 92415 | | | First Class Mail |
| 12908561 | SAN BERNARDINO COUNTY FIRE | 157 W FIFTH STREET, 2ND FL | | | | SAN BERNARDINO | CA | 92415 | | | First Class Mail |
| 12734311 | SAN BERNARDINO COUNTY FIRE | PROTECTION DISTRICT | 157 W FIFTH STREET, 2ND FL | | | SAN BERNARDINO | CA | 92415 | | | First Class Mail |
| 12742579 | SAN BERNARDINO COUNTY TAX COLLECTOR | 268 W HOSPITALITY LANE, FIRST FLOOR | | | | SAN BERNARDINO | CA | 92415-0360 | | | First Class Mail |
| 12759742 | SAN DIEGO CITY TREASURER-TAX COLLECTOR | P.O. BOX 129009 | | | | SAN DIEGO | CA | 92112 | | | First Class Mail |
| 12734314 | SAN DIEGO COUNTY TAX COLLECTOR_LIC270196 | TAX COLLECTOR | P.O. BOX 129009 | | | SAN DIEGO | CA | 92112 | | | First Class Mail |
| 13020589 | SAN DIEGO COUNTY TREASURER- TAX COLLECTOR | | | | | | | | | DAMARIS.VILLALOBOS1@SDCOUNTY.CA.GOV | Email |
| 12742507 | SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK COURT | | | | SAN DIEGO | CA | 92123 | | | First Class Mail |
| 13004308 | SAN DIEGO GAS AND ELECTRIC | | | | | | | | | KDAVENPORT@SDGE.COM | Email |
| 12670365 | SAN DIEGUITO WATER DISTRICT | 160 CALLE MAGDALENA | | | | ENCINITAS | CA | 92024 | | | First Class Mail |
| 12734315 | SAN FRANCISCO COUNTY TAX COLLECTOR | P.O. BOX 7427 | | | | SAN FRANCISCO | CA | 94120-7427 | | | First Class Mail |
| 12732599 | SAN FRANCISCO TAX COLLECTOR_LIC270197 | P.O. BOX 7427 | | | | SAN FRANCISCO | CA | 94120 | | | First Class Mail |
| 12734317 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 1868 E HAZELTON AVENUE | | | STOCKTON | CA | 95205 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12734318 | SAN JOAQUIN COUNTY TREASURER | P.O. BOX 2169 | | | | STOCKTON | CA | 95201-2169 | | | First Class Mail |
| 15418696 | SAN LEANDRO JV LLC | | | | | | | | | NAJA.HUNTER@TRANSWESTERN.COM | Email |
| 12734319 | SAN LUIS OBISPO COUNTY TAX COLLECTOR | 1055 MONTEREY ST RM D-290 | | | | SAN LUIS OBISPO | CA | 93408 | | | First Class Mail |
| 12723865 | SAN LUIS OBISPO TAX COLLECTOR | 1055 MONTERY STREET, RM D-290 | | | | SAN LUIS OBISPO | CA | 93408 | | | First Class Mail |
| 12823276 | SAN MARCOS CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | C/O DIANE W. SANDERS | P.O. BOX 17428 | | AUSTIN | TX | 78760 | | | First Class Mail |
| 15477311 | SAN MARTIN, EDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551773 | SAN MARTIN, EDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12744741 | SAN MATEO COUNTY | WEIGHTS AND MEASURES | P.O. BOX 999 | | | REDWOOD CITY | CA | 94064 | | | First Class Mail |
| 12744742 | SAN MATEO COUNTY ENVIRO., HEAL | SAN MATEO COUNTY ENVIRO HEALTH | 2000 ALAMEDA DE LAS PULGAS SUI | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 12744743 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FL | | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 15600231 | SAN MATEO COUNTY TAX COLLECTOR | | | | | | | | | TCBANKRUPTCY@SMCGOV.ORG | Email |
| 12907700 | SAN TAN MP LP | 2425 E CAMELBACK RD #750 | | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 17116408 | SAN, MAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12959187 | SANA, NICOLE N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529343 | SANABRIA, DIANET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481272 | SANCHEZ FARIAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481291 | SANCHEZ SALINAS, ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551188 | SANCHEZ SALINAS, ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12998590 | SANCHEZ SERNA, MIREYA I | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15477803 | SANCHEZ, ADASELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551216 | SANCHEZ, ADASELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13024044 | SANCHEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481067 | SANCHEZ, HILARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13117650 | SANCHEZ, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549310 | SANCHEZ, JEAN RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478426 | SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12952729 | SANCHEZ, LINDSAY C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479016 | SANCHEZ, MARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551106 | SANCHEZ, MARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13043869 | SANCHEZ, MIGUEL FERNANADO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556623 | SANCHEZ, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954911 | SANCHEZ, YANERSI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16115875 | SANCHEZ, YVETTE MERCEDEZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13001298 | SAND PETERSON, KATHRYN JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082944 | SANDELA, SUKANYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15900969 | SANDERS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868862 | SANDERS, BEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009627 | SANDERS, BLANCA B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600084 | SANDERS, CHARITY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989708 | SANDERS, CHLOE LAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996089 | SANDERS, KRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988438 | SANDERS, LYNN YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15668902 | SANDERS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236168 | SANDERS, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978607 | SANDHU, NAVPREET KAUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554205 | SANDHU, PAVANDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600384 | SANDIFER, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991504 | SANDIFORD, DESIREE URSULINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757680 | SANDLER,TRAVIS & ROSENBERG P.A | 5835 BLUE LAGOON DR., ST 200 | | | | MIAMI | FL | 33126 | | | First Class Mail |
| 13114844 | SANDLIN, ANGELA MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089769 | SANDOCK, SYDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556473 | SANDOVAL, ENERI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114838 | SANDOVAL, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989548 | SANDOVAL, MARIA ESTEFANY GONZALEZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757375 | SANDS ANDERSON PC | 1111 EAST MAIN STREET | | | | RICHMOND | VA | 23218 | | | First Class Mail |
| 13090886 | SANDS ANDERSON PC | | | | | | | | | JGEIGER@SANDSANDERSON.COM | Email |
| 15418017 | SANDS, FAYE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12670466 | SANDY CITY | 10000 CENTENNIAL PKWY | STE 241 | | | SANDY | UT | 84070 | | | First Class Mail |
| 12744744 | SANDY CITY | SUITE 210 | 10000 CENTENNIAL PARKWAY | | | SANDY | UT | 84070 | | | First Class Mail |
| 19024930 | SANDY, DEB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005967 | SANFILIPPO, SHARON DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990171 | SANFORD, ALISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041970 | SANG, KATHERINE LIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957079 | SANGAM, RAM PULIKODTMADHOM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549288 | SANGHVI, ANIKET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12894620 | SANGUEDOLCE, KIMBERLY C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818191 | SANJEL, BIJAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049312 | SANKARI, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084083 | SANOULIS, THEODORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927029 | SANSOM, RENITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744745 | SANTA BARBARA COUNTY | DEPT WEIGHTS & MEASURES | 263 CAMINO DEL REMEDIO | | | SANTA BARBARA | CA | 93110 | | | First Class Mail |
| 12744746 | SANTA BARBARA COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 579 | | | | SANTA BARBARA | CA | 93102-0579 | | | First Class Mail |
| 12744747 | SANTA BARBARA COUNTY_UC270200 | TREASURER TAX COLLECTOR | P.O. BOX 579 | | | SANTA BARBARA | CA | 93102 | | | First Class Mail |
| 12759730 | SANTA CLARA COUNTY TAX COLLECTOR | 852 N 1ST ST | | | | SAN JOSE | CA | 95112 | | | First Class Mail |
| 12744749 | SANTA CRUZ COUNTY | 701 OCEAN STREET ROOM 230 | | | | SANTA CRUZ | CA | 95060 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 243 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12744750 | SANTA CRUZ COUNTY TAX COLLECTOR | P.O. BOX 5639 | | | | SANTA CRUZ | CA | 95063 | | | First Class Mail |
| 12744751 | SANTA CRUZ COUNTY, LIC270207 | TAX COLLECTOR | P.O. BOX 5639 | | | SANTA CRUZ | CA | 95063 | | | First Class Mail |
| 12723610 | SANTA FE COUNTY TREASURER | P.O. BOX T | | | | SANTA FE | NM | 87504 | | | First Class Mail |
| 12733419 | SANTA FE MALL REALTY HOLDING LLC RNTS24P3 | 1010 NORTHERN BLVD., SUITE 212 | | | | KENSINGTON | NY | 11021 | | | First Class Mail |
| 12907908 | SANTA ROSA TOWN CENTER | 655 REDWOOD HIGHWAY SUITE 177 | | | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 13113878 | SANTA ROSA TOWN CENTER, LLC | | | | | | | | | TERI.GREGORIO@JLL.COM | Email |
| 18232737 | SANTAN MP, LP | | | | | | | | | AMANCA@VESTAR.COM; PMCGINLEY@VESTAR.COM | Email |
| 12916906 | SANTANA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12909298 | SANTANA, ANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15475260 | SANTANA, BENERITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15475316 | SANTANA, BENERITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551181 | SANTANA, BENERITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12835022 | SANTANA, DANYA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077517 | SANTANA, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481099 | SANTANA, ISABEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13008359 | SANTANA, SHANTEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886251 | SANTANA, YESENIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15533987 | SANTANA, YLUMINADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13092660 | SANTANGELO, STEPHEN | | | | | | | | | | First Class Mail |
| 12656692 | SANTEE COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12722010 | SANTEVIA WATER SYSTEMS INC. | 201-6901 72ND STREET | | | | DELTA | BC | V4G 0A2 | CANADA | | First Class Mail |
| 18188447 | SANTEVIA WATER SYSTEMS INC. | | | | | | | | | ADMIN@SANTEVIA.COM | Email |
| 12817167 | SANTEVIA WATER SYSTEMS INC. | | | | | | | | | MHUTCHINSON@SANTEVIA.COM | Email |
| 13136055 | SANTHANAM, SRIKANTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023362 | SANTIAGO, FELIZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173823 | SANTIEL JR, TERRAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425667 | SANTILLI, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418757 | SANTONASTASO, JOSEPH BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15760124 | SANTORA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023976 | SANTORA, SAPHYRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826242 | SANTORIELLO, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987193 | SANTORO, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15448068 | SANTOS, ANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18988767 | SANTOS, DELILAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500598 | SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512891 | SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12819192 | SANTOS, JACKELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18172869 | SANTOS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978471 | SANTOS, KARLA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988823 | SANTOS, KEVIN T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819813 | SANTOS, LIZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088798 | SANTOS, LUIS J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 14557271 | SANTOS, RAOUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529358 | SANTOS, ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057258 | SANTOS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549048 | SANTOS, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169333 | SANZARO, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733503 | SAO MEDIA LABS LLC | 97 PIONEER ST. | | | | BROOKLYN | NY | 11231 | | | First Class Mail |
| 12823008 | SAO MEDIA LABS LLC | | | | | | | | | MARK@SAOMEDIALABS.COM | Email |
| 13122905 | SAP AMERICA, INC. | | | | | | | | | JMONTGOMERY@BROWNCONNERY.COM | Email |
| 12726849 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | | | First Class Mail |
| 12999240 | SAPIR, AIDANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13086992 | SAPOTA INTERNATIONAL LIMITED | | | | | | | | | MARY@SAPOTA.COM.CN; SAPOTA.BBB@SAPOTA.COM.CN | Email |
| 15417628 | SAPOTA INTERNATIONAL LIMITED | | | | | | | | | MELISSA@SAPOTA.COM.TW | Email |
| 12926680 | SAPTARSHI, VINAYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165388 | SARA PORRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18165386 | SARA PORRITT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731445 | SARAH RAE MURPHY | 30 LEXINGTON AVENUE | | | | JERSEY CITY | NJ | 07304 | | | First Class Mail |
| 15429735 | SARAMES, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600012 | SARAN, SNEHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088787 | SARANTE, ANTONIO J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12742549 | SARASOTA COUNTY PUBLIC UTILITI | 1660 RINGLING BLVD | | | | SARASOTA | FL | 34236 | | | First Class Mail |
| 12742580 | SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD | | | | SARASOTA | FL | 34236-6993 | | | First Class Mail |
| 18989912 | SARASOTA COUNTY TAX COLLECTOR | | | | | | | | | LFERRIS@SARASOTATAXCOLLECTOR.COM | Email |
| 12908321 | SARASOTA COUNTY UTILITIES | 1660 RINGLING BLVD | | | | SARASOTA | FL | 34236 | | | First Class Mail |
| 15481527 | SARAVIA, ELIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13051852 | SARAVIA, MILAGRO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232977 | SARBAI, JANDOS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733491 | SARD VERBINNEN & CO., LLC | 909 THIRD AVENUE, 32ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 18232456 | SARDOFF, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063974 | SARETTE, REBECCA HALEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057851 | SAREZKY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426663 | SARGENT, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990247 | SARHAN, ANTHONY RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 244 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18131635 | SARKIS, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855516 | SARNAT, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12761180 | SARO LIFESTYLE | | | | | | | | | KEV@SARO.COM; LORETTA@SARO.COM | Email |
| 12745523 | SARO/LE CROCHET BY SARO | 3333 WEST PACIFIC AVENUE | | | | BURBANK | CA | 91505 | | | First Class Mail |
| 12745525 | SARRIS CANDIES INC | 511 ADAMS AVENUE | | | | CANONSBURG | PA | 15317 | | | First Class Mail |
| 13009173 | SARTAIN, MARY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170533 | SARTI, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554909 | SARVIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418929 | SARWARI, ZAKIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731091 | SAS INSTITUTE INC | P.O. BOX 406922 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 13077740 | SASAMOTO, EVELYN JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095408 | SASEK, MICHAEL G. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599850 | SASK ENERGY | PATRICIA ALANY | 900- 1777 VICTORIA AVE. | | | REGINA | SK | S4P 4K5 | CANADA | | Email |
| 15533956 | SASK ENERGY | | | | | | | | | BILLINGSERVICES@SASKENERGY.COM | Email |
| 12907845 | SASR WORKFORCE SOLUTIONS | PO BOX 638789 | | | | CINCINNATI | OH | 45263 | | | First Class Mail |
| 13084246 | SASR WORKFORCE SOLUTIONS, LLC | | | | | | | | | AHINTON@SASRLINK.COM | Email |
| 13059051 | SASSO KOCHA, LISA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043774 | SATAPATHY, UMAKANTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549082 | SATCH, ROB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021094 | SATTAR, SAMINA ABDUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722020 | SATURDAY KNIGHT LTD. | 4330 WINTON RD | | | | CINCINNATI | OH | 45232 | | | First Class Mail |
| 12885932 | SAUCEDA, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512303 | SAUCEDO, MINERVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15418741 | SAUCIER, SAMANTHA J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417648 | SAUDER WOODWORKING CO. | | | | | | | | | BRIAN.ROTH@SAUDER.COM | Email |
| 12883676 | SAUDER WOODWORKING CO. | | | | | | | | | CREDITREQUEST@SAUDER.COM | Email |
| 18989616 | SAUL HOLDINGS LIMITED PARTNERSHIP | | | | | | | | | KAREN.WALSH@SAULCENTERS.COM | Email |
| 18989614 | SAUL HOLDINGS LIMITED PARTNERSHIP | | | | | | | | | SMETZ@OFFITKURMAN.COM | Email |
| 12748220 | SAUL HOLDINGS LTD PARTNERSHIP | P.O. BOX 38042 | | | | BALTIMORE | MD | 21297 | | | First Class Mail |
| 13058424 | SAULTZ, LISA C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12917834 | SAUNDERS MADYLIN, SHEMEKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418003 | SAUNDERS, ABBY L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875858 | SAUNDERS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088360 | SAUNDERS, LLOYD G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15975849 | SAUNDERS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304511 | SAUTER, MEGAN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426543 | SAVAGE, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879004 | SAVAGE, KAYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908504 | SAVANNA MCFADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12759453 | SAVANNAH CITY REVENUE DEPT | P.O. BOX 1228 | | | | SAVANNAH | GA | 31402-1228 | | | First Class Mail |
| 13088788 | SAVANNAH, WILLIAM GAYLORD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124473 | SAVIANO, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304335 | SAVINA, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880379 | SAVO, NATALIE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113866 | SAVVY CHIC LIVING LLC | | | | | | | | | DMUSTO@HERITAGEBP.COM | Email |
| 12746827 | SAVVY CHIC LIVING LLC. | 249 KENSINGTON DR | | | | MORGANVILLE | NJ | 07751 | | | First Class Mail |
| 13042662 | SAWA, ABBY A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15420139 | SAWERIS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004552 | SAWYER, JEAN N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512469 | SAWYER, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167651 | SAY TECHNOLOGIES LLC | | | | | | | | | BILLING@SAYTECHNOLOGIES.COM | Email |
| 14894975 | SAYA, SIKHAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481159 | SAYAMOUNGKHOUNE, BANDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990828 | SAYARI, SALIMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004327 | SAYLITE HOLDINGS | | | | | | | | | KALLENSWORTH@SAYLITE.COM | Email |
| 13024343 | SAYRE, STEVAN F | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908183 | SBC ADVERTISING LTD | P O BOX 652 | | | | MEMPHIS | TN | 38101 | | | First Class Mail |
| 12734322 | SC DEPARTMENT OF REVENUE | SALES TAX RETURN | | | | COLUMBIA | SC | 29214-0101 | | | First Class Mail |
| 12907416 | SC PRODUCTS INC. | 5845 HORTON STREET | | | | MISSION | KS | 66202 | | | First Class Mail |
| 13064802 | SCA TREE 1, LLC, A PA LIMITED LIABILITY COMPANY, RIDGE MID, LLC, AN OH LIMITED LIABILITY COMPANY, AND | | | | | | | | | EPRESTON@KOSSMAN.COM | Email |
| 13117468 | SCADUTO-MACDONALD, MIKAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13002908 | SCALI, DION | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088245 | SCALZA, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12836014 | SCAMPORINO, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135867 | SCANZANI, VICTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13135865 | SCANZANI, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480495 | SCARBROUGH, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544456 | SCARCELLA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894444 | SCARLETT, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181156 | SCARLETT, KYRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120825 | SCARUZZI, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734323 | SCC DTAC | EAST WING 6TH FLOOR | 70 W. HEDDING STREET | | | SAN JOSE | CA | 95110 | | | First Class Mail |
| 12759712 | SCDOR | CORPORATE TAXABLE | P.O. BOX 100151 | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 12656488 | SCE&G | 10719 PURRYSBURG RD | | | | HARDEEVILLE | SC | 29927 | | | First Class Mail |
| 18988817 | SCELTA-NEFF, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746837 | SCENTSIBLE LLC DBA POO POURRI | 4901 KELLER SPRINGS RD STE 106 | | | | ADDISON | TX | 75001 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 245 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18989037 | SCHAAF, PHIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669629 | SCHACHAIR, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170253 | SCHACK, AMANDA N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058651 | SCHAEFER, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990122 | SCHAEFER, JESSICA N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886658 | SCHAEFER, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827210 | SCHAEFFER, NOAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823951 | SCHAFAGHI, SASAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095218 | SCHAFAGHI, SASAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236129 | SCHAFFEL, ARIELLE DARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13072021 | SCHAFFER, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022261 | SCHAFFER, SAVANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173786 | SCHAFFER, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989710 | SCHANTZ, LYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880502 | SCHARLE, TERI LYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926762 | SCHATTEL, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082950 | SCHEFFER, PAUL & MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082952 | SCHEFFER, PAUL & MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042937 | SCHELER, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996066 | SCHELL, TERRY L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996366 | SCHELLENBERG, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134099 | SCHELLHAAS, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236686 | SCHELLING, MACKENZIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543741 | SCHENK, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978417 | SCHEPPER, HAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078275 | SCHERB, PARINAZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058479 | SCHERR, ELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173016 | SCHEULEN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15695952 | SCHICHTEL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063141 | SCHICKEL, BEVERLY W. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855119 | SCHIFF, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093795 | SCHIFF, ROBERT J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18948237 | SCHILLER, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088995 | SCHILLER-BAKER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044757 | SCHILLING, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133503 | SCHILSKY, RENA WYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12728566 | SCHIMENTI CONSTRUCTION CO | 650 DANBURY ROAD | | | | RIDGEFIELD | CT | 06877 | | | First Class Mail |
| 12907647 | SCHINDLER ELEVATOR CORP. | P O BOX 93050 | | | | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 12827450 | SCHISLER, SAVANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121290 | SCHLEPPENBACH, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546152 | SCHLINGENSIEPEN, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418642 | SCHLOSSER, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069358 | SCHMALZEL, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021956 | SCHMIDT, JO ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556481 | SCHMIDT, JOHN CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983551 | SCHMIDT, MADDISON CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165534 | SCHMIDT, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916651 | SCHMITT, MAURY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057970 | SCHMITTER, JEANNE SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042028 | SCHNAPP, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304835 | SCHNEIDER , DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731816 | SCHNEIDER LOGISTICS INC | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 18175015 | SCHNEIDER LOGISTICS TRANSLOADING & DISTRIBUTION INC. AND AFFILIATES | | | | | | | | | AMCCOLLOUGH@MCQUIREWOODS.COM | Email |
| 18178141 | SCHNEIDER LOGISTICS TRANSLOADING & DISTRIBUTION INC. AND AFFILIATES | | | | | | | | | BAUERJ@SCHNEIDER.COM | Email |
| 13115571 | SCHNEIDER, ALLISON B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239680 | SCHNEIDER, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160765 | SCHNEIDER, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19011504 | SCHNEIDER, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417826 | SCHNEIDER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989724 | SCHNEIOEWINO, BILLIJEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116756 | SCHNITZER INVESTMENT CORP., AN OREGON CORPORATION | | | | | | | | | BRYAN.GLOVER@STOEL.COM | Email |
| 13116755 | SCHNITZER INVESTMENT CORP., AN OREGON CORPORATION | | | | | | | | | JEFFN@SCHNITZERPROPERTIES.COM | Email |
| 12733245 | SCHNITZER STEPHANIE, LLC - RNT 3136P2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18174670 | SCHNUPP, SARAH ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828291 | SCHOENING, MARISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855162 | SCHOENSTEIN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15899773 | SCHOFIELD, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827530 | SCHOFIELD, CARLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722033 | SCHOLASTIC CANADA LTD | 175 HILLMOUNT ROAD | | | | MARKHAM | ON | L6C 1Z7 | CANADA | | First Class Mail |
| 12722034 | SCHOLASTIC INC. | 557 BROADWAY | | | | NEW YORK | NY | 10012 | | | First Class Mail |
| 15556071 | SCHOONOVER, JAMES L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907244 | SCHORR & DOBINSKY/OKL | 2493 MAIN STREET | | | | BRIDGEHAMPTON | NY | 11932 | | | First Class Mail |
| 14556775 | SCHOTT, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999604 | SCHOTT, MICHAEL VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 246 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18215329 | SCHRAMM, YASNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481268 | SCHRECK, BETTY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085030 | SCHREIMAN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883636 | SCHREPFER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556489 | SCHRIEVER, MOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722038 | SCHROEDER & TREMAYNE INC | 8500 VALCOUR AVE | | | | SAINT LOUIS | MO | 63123 | | | First Class Mail |
| 18173105 | SCHROEDER & TREMAYNE, INC. | | | | | | | | | MWILCUTT@SCHTRE.COM | Email |
| 12999803 | SCHROER, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876619 | SCHROPFER, TRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827231 | SCHUETTE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064963 | SCHULTE, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500485 | SCHULTHEIS, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868580 | SCHULTHEIS, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058920 | SCHULTZ, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988855 | SCHULTZ, JUANITA KAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15511707 | SCHULZ, SKYLAR B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091094 | SCHULZINGER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190759 | SCHUREN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167677 | SCHWARTZ, BAILEY DARIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986416 | SCHWARTZ, CHRISTY R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996252 | SCHWARTZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12925052 | SCHWARTZ, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512115 | SCHWARTZ, JEFF A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997131 | SCHWARTZ, JODY ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121026 | SCHWARTZ, MELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120675 | SCHWARZ, CHARLES ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13096362 | SCHWARZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113868 | SCHWEFEL, JONATHAN EMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817419 | SCHWEINSBERG, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500431 | SCHWEITZER, PAMLA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005619 | SCHWERIN, CORBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879392 | SCHWOYER, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754585 | SCHYLLING INC. | 21 HIGH ST. SUITE 400 | | | | NORTH ANDOVER | MA | 01845 | | | First Class Mail |
| 13062782 | SCHYLLING INC. | | | | | | | | | GRETCHEN@SCHYLLING.COM | Email |
| 12754587 | SCI MEDIC INC | 7311-L GROVE ROAD | | | | FREDERICK | MD | 21704 | | | First Class Mail |
| 13049886 | SCIARRILLO, ANTHONY ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021585 | SCKELL, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902686 | SCOGGINS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990261 | SCOGGINS, JAVANNA RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876108 | SCOGGINS, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754593 | SCORPIO DIV. OF K&M ASSOCIATES L P | 425 DEXTER STREET | | | | PROVIDENCE | RI | 02907 | | | First Class Mail |
| 12728236 | SCOTT B AUSTIN LLC | 2076 KAMLA RD | | | | LEWISVILLE | TX | 75067 | | | First Class Mail |
| 13092299 | SCOTT JR., MARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734325 | SCOTT LUNDSFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12734326 | SCOTT RANDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13076251 | SCOTT, DAJAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190664 | SCOTT, ELAYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15647931 | SCOTT, EQUIENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304507 | SCOTT, IVY D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888075 | SCOTT, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058773 | SCOTT, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557138 | SCOTT, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986352 | SCOTT, SHALEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173980 | SCOTT, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908302 | SCOTTSDALE FIESTA | 2999 N 44TH STREET, SUITE 400 | | | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 15668958 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | | | | | | | | | LSLOAN@CNAENTERPRISE.COM | Email |
| 18988929 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | | | | | | | | | SALKANA@CNAENTERPRISES.COM | Email |
| 18159272 | SCRABAT, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722049 | SCRUB DADDY INC. | 6 HORNE DR | | | | FOLCROFT | PA | 19032 | | | First Class Mail |
| 12722050 | SCS DIRECT INC. | 1660 S CIRCLE DRIVE | | | | COLORADO SPRINGS | CO | 80910 | | | First Class Mail |
| 15556052 | SCUDERA, LISA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908720 | SCUDERI HEATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12869380 | SCULL, CHLOE C. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996490 | SCULLY, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18889702 | SCURRY, LINDSAY NEKOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907918 | SDC/PACIFIC/YOUNGMAN-SANTA ANA_RNT204920 | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | | | First Class Mail |
| 12826436 | SDG CORPORATION | | | | | | | | | RAVINDER.MITTAL@SDGC.COM | Email |
| 12722054 | SDI TECHNOLOGIES INC. | 1299 MAIN STREET | | | | RAHWAY | NJ | 07065 | | | First Class Mail |
| 13063594 | SDI TECHNOLOGIES INC. | | | | | | | | | LDRUHOT@SDITECH.COM | Email |
| 12907181 | SDL INC | 201 EDGEWATER DRIVE | | | | WAKEFIELD | MA | 01880 | | | First Class Mail |
| 12722061 | SE BRANDS INC. | 123 CHURCH STREET SUITE 310 | | | | MARIETTA | GA | 30060 | | | First Class Mail |
| 12908658 | SEA TIES INC | 8741 GREENWELL SPRINGS RD | | | | BATON ROUGE | LA | 70814 | | | First Class Mail |
| 12672198 | SEACOAST UTILITY AUTHORITY | 4200 HOOD RD | | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 13059039 | SEAGRIS, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12724443 | SEALED AIR CORPORATION | 10 OLD SHERMAN TURNPIKE | | | | DANBURY | CT | 06810 | | | First Class Mail |
| 12868593 | SEAMAN PAPER COMPANY INC | | | | | | | | | HOLLIE.RICHARD@SEAMANPAPER.COM | Email |
| 12907777 | SEAMAN PAPER COMPANY OF MASS. INC. | PO BOX 21 | | | | BALDWINVILLE | MA | 01436 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12883734 | SEAMAN, ANGIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758277 | SEAN FREDERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908070 | SEARCHDEX LLC | 16200 ADDISON ROAD | | | | ADDISON | TX | 75001 | | | First Class Mail |
| 13058519 | SEARCHDEX LLC | | | | | | | | | SCLOUD@ALTEZZA.IO | Email |
| 13010166 | SEARCHDEX LLC | | | | | | | | | SCLOUD@SEARCHDEX.COM | Email |
| 12891541 | SEARCY, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077513 | SEARING, KARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880942 | SEARS, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828050 | SEARS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907304 | SEASONAL LIVING TRADING CO. LTD/OKL | 4009 BANISTER LANE | SUITE 350 | | | AUSTIN | TX | 78704 | | | First Class Mail |
| 13009360 | SEATON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734327 | SEATTLE & KING COUNTY DEPT | PUBLIC HEALTH SEATTLE KING COUSUITE 1100 | 401 FIFTH AVE | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 13065091 | SEAVEY, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957110 | SEAY, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058160 | SEBASTIAN, SUNU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058426 | SECKINGTON, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12662388 | SECO ENERGY | 330 SOUTH US HIGHWAY 301 | | | | SUMTERVILLE | FL | 33585 | | | First Class Mail |
| 12875713 | SECOND AVENUE CAPITAL PARTNERS LLC | 75 2ND AVE #550 | | | | NEEDHAM | MA | 02494 | | | First Class Mail |
| 18163393 | SECOND AVENUE CAPITAL PARTNERS LLC | | | | | | | | | MRUSSELL@SACP.COM | Email |
| 12734328 | SECRETARY OF STATE CALIFORNIA | BUSNIESS ENTITIES RECORDS PROG | PROGRAMS DIVISION | P.O. BOX 944260 | | SACRAMENTO | CA | 94244 | | | First Class Mail |
| 12757493 | SECTION 14 DEVELOPMENT CO | 1601 BLAKE STREET #600 | | | | DENVER | CO | 80202 | | | First Class Mail |
| 12907828 | SECURITAS ELECTRONIC SECURITY | 1790 GRAYBILL ROAD | | | | UNIONTOWN | OH | 44685 | | | First Class Mail |
| 12764584 | SECURITAS ELECTRONIC SECURITY | | | | | | | | | BOB.VRY@SECURITASES.COM | Email |
| 12827686 | SECURITAS ELECTRONIC SECURITY | | | | | | | | | CASHAPPLICATIONS@SECURITASES.CO | Email |
| 12989812 | SECURITAS ELECTRONIC SECURITY, INC. | | | | | | | | | BOB.VRY@SECURITASE.COM | Email |
| 13088039 | SEDA, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992473 | SEDANO-MEZA, HILDA LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133870 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | | | | | | | | | LEGAL.CLAIMS@SEDGWICK.COM | Email |
| 12729380 | SEDGWICK CMS | P.O. BOX 5076 | | | | MEMPHIS | TN | 38101 | | | First Class Mail |
| 12734329 | SEDGWICK COUNTY TREASURER | P.O. BOX 2961 | | | | WICHITA | KS | 67201-2961 | | | First Class Mail |
| 13077527 | SEDIVY, KELLY A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915653 | SEDLACEK, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557021 | SEDLACEK, MOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873931 | SEEHUSEN, KAYLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734330 | SEEKONK TOWN TAX COLLECTOR | P.O. BOX 504 | | | | MEDFORD | MA | 02155-0006 | | | First Class Mail |
| 13057708 | SEELEY, HUGH KENTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899154 | SEEPERSAD, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985274 | SEGARRA, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160321 | SEGHERS, ROXANNE K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057389 | SEGRETO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990212 | SEGUIAS, JOSE R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094148 | SEHWANI, MICHAEL & MARY ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748096 | SEI FURNITURE | BLENDEN ROTH LAW FIRM, PLLC | 2217 HARWOOD ROAD | | | BEDFORD | TX | 76021 | | | First Class Mail |
| 13041637 | SEIDA, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000130 | SEIDEMANN, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417489 | SEIGLE, CAMILLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113862 | SEIGLE, TRACY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742767 | SEIKO INSTRUMENTS USA INC. | 21221 S WESTERN AVE STE 250 | | | | TORRANCE | CA | 90501 | | | First Class Mail |
| 12869493 | SEITER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15423831 | SEITER, JERRY L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088256 | SEITKAZINA, AYAZHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899428 | SEIVERT, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12728784 | SEIZMIC INC. | 161 ATLANTIC STREET | | | | POMONA | CA | 91768 | | | First Class Mail |
| 12907329 | SELAMAT/OKL | 231 SOUTH MAPLE AVE. | | | | S SAN FRANCISCO | CA | 94080 | | | First Class Mail |
| 18167653 | SELBY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742772 | SELECT BRANDS INC. | 10817 RENNER BOULEVARD | | | | LENEXA | KS | 66219 | | | First Class Mail |
| 12886613 | SELECT EXPRESS AND LOGISTICS | 55 WEST 39TH STREET | RM 708 | | | NEW YORK | NY | 10018-0561 | | | First Class Mail |
| 12742770 | SELECT-A-VISION | 4 BLUE HERON DRIVE | | | | COLLEGEVILLE | PA | 19426 | | | First Class Mail |
| 16304985 | SELF, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058721 | SELF, STACIE POPE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005440 | SELFRIDGE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048988 | SELIG, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043650 | SELLARS, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722076 | SELLERS PUBLISHING INC. | 161 JOHN ROBERTS RD | | | | SOUTH PORTLAND | ME | 04106 | | | First Class Mail |
| 12730994 | SELMA POLICE DEPARTMENT | 9375 CORPORATE DRIVE | | | | SELMA | TX | 78154 | | | First Class Mail |
| 18988807 | SEMCHUK, EMILIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656586 | SEMCO ENERGY GAS COMPANY | 1411 3RD ST | STE A | | | PORT HURON | MI | 48060 | | | First Class Mail |
| 12818205 | SEMERDZHIDI, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118842 | SEMERJYAN, ANAHIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12761050 | SEMETULSKIS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481250 | SEMINARIO, SILVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12759456 | SEMINOLE COUNTY TAX COLLECTOR | P.O. BOX 630 | | | | SANFORD | FL | 32772-0630 | | | First Class Mail |
| 12734333 | SEMINOLE COUNTY TAX COLLECTOR_LIC270686 | P.O. BOX 630 | | | | SANFORD | FL | 32772 | | | First Class Mail |
| 12991855 | SEMITEKOLOS, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 248 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18174893 | SEMPLE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908566 | SEMRUSH INC | 7 NESHAMINY INTERPLEX | | | | FEASTERVILLE TREVOSE | PA | 19053 | | | First Class Mail |
| 13134030 | SENECA, CLYDE JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304837 | SENECHAL, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084393 | SENGHOR, VIOTA LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891871 | SENIOR, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289888 | SENNOTT, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064825 | SENSORMATIC CANADA, INC. | C/O T463032 | PO BOX 46032 | | | TORONTO | ON | M5W 4K9 | CANADA | | First Class Mail |
| 13048356 | SENTI, LORENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722082 | SENTIMENTS INC | 5635 SMITHWAY ST | | | | COMMERCE | CA | 90040 | | | First Class Mail |
| 12907171 | SENTRY INSURANCE A MUTUAL COMPANY | P.O. BOX 8045 | | | | STEVENS POINT | WI | 54481 | | | First Class Mail |
| 13052060 | SENZELL, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174974 | SEO, JUSIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907455 | SEP AUGUSTA LLC | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 15512123 | SEP AUGUSTA LLC | | | | | | | | | JFISCHER@DWMLAW.COM | Email |
| 15512125 | SEP AUGUSTA LLC | | | | | | | | | JT@SUNEQP.COM | Email |
| 13133483 | SEP FBO EDWARD JOHN GILHULY PERSHING LLC AS CUSTODIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078196 | SEPE, CRAIG KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159495 | SEPEHRI, ARASH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057953 | SERAPHIN, CLAUDINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240246 | SERBUN, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824756 | SERENE HOUSE USA | | | | | | | | | KATHLEEN@SKLARLAW.COM | Email |
| 12754617 | SERENE HOUSE USA INC | 900 KINGS HIGHWAY N STE 302 | | | | CHERRY HILL | NJ | 08034 | | | First Class Mail |
| 12754619 | SERFACE CARE INC | 2490 BLACK ROCK TURNPIKE 355 | | | | FAIRFIELD | CT | 06825 | | | First Class Mail |
| 13093744 | SERGI, CHRISTINA V. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995980 | SERGIENKO, TATIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12959226 | SERGIO SOTOLONGO TTEE SDS LIVING TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057794 | SERINO, LAUREN OLSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232202 | SERLIN MARKETING | | | | | | | | | ATLASOV@TRANSLIZING.COM | Email |
| 13119100 | SERLIN MARKETING | | | | | | | | | SKHOMENKO@DOME-CAPITAL.COM | Email |
| 12820607 | SERNA, MAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000000 | SEROTA ISLIP NC LLC | | | | | | | | | JSCMIONE@SEROTAPROPERTIES.COM; RMCCORD@CERTILMANBALIN.COM | Email |
| 18236515 | SEROTA ISLIP NC, LLC | | | | | | | | | JSCIMONE@SEROTAPROPERTIES.COM | Email |
| 13076154 | SERRANO, ALBA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983801 | SERRANO, DENIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042041 | SERRANO, JULIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600419 | SERRANO, PERLA T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754620 | SERTA INCORPORATED | 2451 INDUSTRY AVE | | | | DORAVILLE | GA | 30360 | | | First Class Mail |
| 12727388 | SERVICE MASTER CLEAN | 3839 FOREST HILL-IRENE RD | | | | MEMPHIS | TN | 38125 | | | First Class Mail |
| 12731050 | SERVICE MASTER OF CANADA | 5462 TIMBERLEA BOULEVARD | | | | MISSISSAUGA | ON | L4W 2T7 | CANADA | | First Class Mail |
| 12733392 | SERVICECHANNEL.COM INC | 6200 STONERIDGE MALL ROAD - SUITE 450 | | | | PLEASANTON | CA | 94588 | | | First Class Mail |
| 13049350 | SERVICECHANNEL.COM, INC. | | | | | | | | | LEGAL@SERVICECHANNEL.COM | Email |
| 12907150 | SERVICEMASTER | 178 CHESTNUT DRIVE | | | | WAYNE | NJ | 07470 | | | First Class Mail |
| 12731785 | SERVICEMASTER SRM | 8450 COLE PARKWAY | | | | SHAWNEE | KS | 66227 | | | First Class Mail |
| 12907378 | SERVICEROCKET INC | P O BOX 1513 | | | | NORTH SYDNEY, NSW | | 2060 | AUSTRALIA | | First Class Mail |
| 1305 7535 | SERVIN, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135778 | SESHADRI, VARADHARAJAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135752 | SESKIS, MATILDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817157 | SESSA, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083100 | SESSIONS, APRIL D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886857 | SETIAN, TERESA K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134592 | SETTERLUND, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824504 | SETZER, REBECCA H. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091086 | SEVENER, SELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478761 | SEVERINA BRENNAN, VIRGINIA MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529599 | SEVERINO, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12899254 | SEVERSON, GENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908124 | SEVILLE CLASSICS INC. | 19401 SOUTH HARBORGATE WAY | | | | TORRANCE | CA | 90501 | | | First Class Mail |
| 13057947 | SEVINDIK, HULYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879990 | SEWELL, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159598 | SEWELL, DEBORAH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083651 | SEXTON, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757144 | SEYFARTH SHAW LLP | 3807 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12996245 | SEYFFERT, STEPHEN E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174055 | SEYMORE, LORNA JUNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891277 | SEYMOUR, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722086 | SF HOME DECOR LLC. | 1818 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12907625 | SF WH PROPERTY OWNER LP_RNT263648 | PO BOX 664001 | | | | DALLAS | TX | 75266 | | | First Class Mail |
| 13044570 | SFALANGA, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907509 | SFERRA FINE LINENS LLC/OKL | 15 MAYFIELD AVE. | | | | EDISON | NJ | 08837 | | | First Class Mail |
| 18189982 | SHAANXI-TEX INDUSRIES CO.,LTD | | | | | | | | | SHIPMENT4@KTEX.NET.CN | Email |
| 12735333 | SHADI HAYDEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978405 | SHADRICK, ALESHA GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835191 | SHADYFACE, INC. | | | | | | | | | SHADYPAWSINC@GMAIL.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 249 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12754627 | SHADYPAWS | 3733 MACBETH DRIVE | | | | SAN JOSE | CA | 95127 | | | First Class Mail |
| 18184764 | SHAFER, KRISTI L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998888 | SHAFFER, CHRISTY A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131555 | SHAFFER, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554461 | SHAFFSTALL, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063130 | SHAFTAL, MELANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12856391 | SHAFTAL, MELANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057066 | SHAH, AAGAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870247 | SHAH, ANKESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16480734 | SHAH, ARCHITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425958 | SHAH, BHAVIN BHAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995500 | SHAH, DIPTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556984 | SHAH, GARGI BHAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822168 | SHAH, HIRAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064913 | SHAH, JIGNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990561 | SHAH, KRUNAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869404 | SHAH, MAYANK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857330 | SHAH, MEERA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825439 | SHAH, MEGHANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18168283 | SHAH, MIRA AVANTIKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12948915 | SHAH, PAARTH BHUPENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159416 | SHAH, PRITESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000584 | SHAH, SHIVANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004015 | SHAH, SHRIPAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057922 | SHAH, VASUDHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181112 | SHAHA, SUYOGKUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13086223 | SHAHANDEH, SHAHED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131571 | SHAHBAN, SUSANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134755 | SHAHEDE, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819760 | SHAHID, JENNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554748 | SHAHRARI, PARISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480565 | SHAIKH, AFTAB AHMED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16305011 | SHAIKH, FARRUKH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818325 | SHAKA, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828458 | SHAKE, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822186 | SHAKIL, JABRAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549148 | SHAKKER, BALA RAMANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058881 | SHALABI, KHAWLA Y | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164529 | SHALLCROSS, KRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754631 | SHALOM INTERNATIONAL CORP. | 8 NICHOLAS COURT | | | | DAYTON | NJ | 08810 | | | First Class Mail |
| 18990082 | SHALONGO, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891437 | SHAMIR, ITAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071272 | SHAMMAS, RUTH GUEPARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18178364 | SHAMMOUT, SHIRIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996266 | SHAMOON, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005025 | SHAMOU, RAWAA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557419 | SHAMOUN, RANYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754632 | SHANDEX SALES GROUP LTD. | 1100 SQUIRES BEACH ROAD | | | | PICKERING | ON | L1W 3N8 | CANADA | | First Class Mail |
| 12956990 | SHANDORF, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057262 | SHANG, YIN YIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12900967 | SHANGHAI SUNWIN INDUSTRY GROUP CO. LTD | | | | | | | | | ELLASUN@SUNWIN-SH.COM | Email |
| 18990159 | SHANNON, CATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021053 | SHANNON, JUDY LEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008876 | SHANNON, RUTH YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818430 | SHAPIRO, ALEZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084233 | SHARAMITARO, ANJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181834 | SHARIATI, HAJIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557120 | SHARIM, MARJAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069904 | SHARKNINJA OPERATING LLC | | | | | | | | | ASCHAEFER@GOODWINLAW.COM | Email |
| 13069903 | SHARKNINJA OPERATING LLC | | | | | | | | | BPORWAY@SHARKNINJA.COM | Email |
| 13069905 | SHARKNINJA OPERATING LLC | | | | | | | | | CPAVENTI@SHARKNINJA.COM | Email |
| 12746312 | SHARKNINJA OPERATING LLC CANADA | 4400 BOIS FRANC | | | | VILLE ST-LAURENT | QC | H4S 1A7 | CANADA | | First Class Mail |
| 12746314 | SHARKNINJA SALES COMPANY | 89 A STREET | | | | NEEDHAM | MA | 02494 | | | First Class Mail |
| 15901075 | SHARKO, LILI RITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948942 | SHARKUS, KRISTEN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121535 | SHARMA, KAMIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304257 | SHARMA, KARAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833778 | SHARMA, MANASVI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093446 | SHARMA, NAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169971 | SHARMA, NEHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003049 | SHARMA, NIDHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023825 | SHARMA, ROHIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15559031 | SHARMA, ROOPDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122557 | SHARMA, SHAVETA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041874 | SHARMA, VANDANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734334 | SHARON L HANCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13082703 | SHARP, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 250 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18164291 | SHARP, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116776 | SHARP, MARY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746316 | SHARPAL INC. | 780 E FRANCIS ST STE T | | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 13058538 | SHARPE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734335 | SHASTA COUNTY | ENVIRONMENTAL HEALTH DEPT | 1855 PLACER ST STE #201 | | | REDDING | CA | 96001 | | | First Class Mail |
| 12759752 | SHASTA COUNTY TREASURER | P.O. BOX 991830 | | | | REDDING | CA | 96099-1830 | | | First Class Mail |
| 12734337 | SHASTA COUNTY TREASURER_LIC270201 | TAX COLLECTOR | P.O. BOX 991830 | | | REDDING | CA | 96099 | | | First Class Mail |
| 13135671 | SHATARA, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087935 | SHAUGHNESSY, LYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12969155 | SHAULIS, CINDY L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044507 | SHAVER, PATRICIA E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553887 | SHAVERINA, LARISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18235977 | SHAW, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869715 | SHAW, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880801 | SHAW, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18339571 | SHAW, JACOBA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085214 | SHAW, JAMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599944 | SHAW, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734338 | SHAWNEE COUNTY TREASURER | P.O. BOX 419452 | | | | KANSAS CITY | KS | 64141-6452 | | | First Class Mail |
| 12656238 | SHAY, ERIC SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990162 | SHAY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825358 | SHAYE, DAVID ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167700 | SHEA, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236439 | SHEA, MICHAEL J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084264 | SHEA, PETER J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13046147 | SHEA, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18237385 | SHEARRILL, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734339 | SHEBOYGAN CITY TAX COLLECTOR | 828 CENTER AVE STE 205 | | | | SHEBOYGAN | WI | 53081 | | | First Class Mail |
| 13045497 | SHEDD, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746322 | SHEDRAIN CORPORATION | 8303 NE KILLINGSWORTH | | | | PORTLAND | OR | 97220 | | | First Class Mail |
| 13078334 | SHEEHAN, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880259 | SHEELER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908067 | SHEERID INC | 1300 SW 5TH AVENUE | | | | PORTLAND | OR | 97201 | | | First Class Mail |
| 18208177 | SHEERID, INC. | | | | | | | | | AR@SHEERID.COM | Email |
| 12953176 | SHEEX INC | | | | | | | | | RBOJANOWSKI@SHEEX.COM | Email |
| 12907987 | SHEEX INC. | 9 E STOW ROAD | | | | MARLTON | NJ | 08053 | | | First Class Mail |
| 18239193 | SHEEX INC. | | | | | | | | | KHARRIGAN@SHEEX.COM | Email |
| 12722111 | SHEFFIELD PHARMACEUTICALS | 170 BROAD STREET | | | | NEW LONDON | CT | 06320 | | | First Class Mail |
| 15668814 | SHEFRIN, ELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830366 | SHEHAIBER, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424018 | SHEIKH, MASHRAF & NUZHAT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908492 | SHEILS STENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16826284 | SHELBY CORNERS RE HOLDINGS | | | | | | | | | JONASKISHMISH@GRANDMD.COM | Email |
| 12907559 | SHELBY CORNERS RE HOLDINGS LLC_RNT256278 | 31333 SOUTHFIELD RD | | | | BEVERLY HILLS | MI | 48025 | | | First Class Mail |
| 12734340 | SHELBY COUNTY HEALTH DEPT | PERMIT OFF.ENV.SANITATION | 814 JEFFERSON AVE 5TH FLOOR | | | MEMPHIS | TN | 38105 | | | First Class Mail |
| 12734341 | SHELBY COUNTY TAX COMMISSIONER_LIC271180 | P.O. BOX 1298 | | | | COLUMBIANA | AL | 35051 | | | First Class Mail |
| 12743533 | SHELBY COUNTY TRUSTEE | P.O. BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | | | First Class Mail |
| 15556351 | SHELLEY, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549099 | SHELLEY, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513987 | SHELLEY, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876202 | SHELTER TRUST UNDER THE JOEL & LINDA MEYER TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113602 | SHELTERLOGIC CORP | | | | | | | | | AMY.BELLOWS@SHELTERLOGIC.COM | Email |
| 12722112 | SHELTERLOGIC CORP. | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | | | First Class Mail |
| 15543863 | SHELTON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18207809 | SHELTON, SKYLER D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000122 | SHEN CHOW, SIGMUND CHANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057276 | SHEN, CHUNHUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12884206 | SHEN, JIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021999 | SHEN, LILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12666860 | SHENANDOAH VALLEY ELEC COOP | 180 OAKWOOD DRIVE | | | | ROCKINGHAM | VA | 22801 | | | First Class Mail |
| 12857331 | SHENANDOAH VALLEY ELECTRIC COOPERATIVE | | | | | | | | | TMULLINS@SVEC.COOP | Email |
| 15587090 | SHEPARD , KATE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112328 | SHEPARD, BARBARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549302 | SHEPARD, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988883 | SHEPHERD, ANNETTE G. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167605 | SHEPHERD, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998534 | SHEPHERD, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990151 | SHEPPARD, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554291 | SHEPTUN, LIDIIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065071 | SHERIDAN, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907241 | SHERMAN ARULAPPAN LLC DBA ECOMMERCE | TRADE | 2231 NW BROAD ST, SUITE A | | | MURFREESBORO | TN | 37129 | | | First Class Mail |
| 15978481 | SHERMAN, AMY B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009759 | SHERMAN, AMY LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12830372 | SHERMAN, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170251 | SHERMAN, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870082 | SHERMAN, HOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057141 | SHERMAN, HOLLY LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008641 | SHERMAN, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057763 | SHERMAN, KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908530 | SHERONNIE PENDERGRASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15426605 | SHERRIFFWILSON, CHARMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908868 | SHERRILL FURNITURE/OKL | PO BOX 890070 | | | | CHARLOTTE | NC | 28289-0070 | | | First Class Mail |
| 12957947 | SHERWOOD, SHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881658 | SHESTOPAL, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12982680 | SHETH, KHUSHBOO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903517 | SHETH, PALLAVI K. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15471614 | SHETH, PURIMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547501 | SHETH, PURIMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12819904 | SHETH, VIRENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426665 | SHETTY, JYOTILAXMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418085 | SHETTY, NEHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907677 | SHI OWNER LLC | 7325 166TH AVE NE, SUITE F-260 | | | | REDMOND | WA | 98052 | | | First Class Mail |
| 13124609 | SHI OWNER LLC | | | | | | | | | FAYE@WRLAWGROUP.COM | Email |
| 13124611 | SHI OWNER LLC | | | | | | | | | RODS@JSHPROPERTIES.COM | Email |
| 13057173 | SHI, LI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058810 | SHI, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731079 | SHIELDMARK INC | 20228 DETROIT RD | | | | ROCKY RIVER | OH | 44116 | | | First Class Mail |
| 18160944 | SHIELDS, JENNIFER MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988147 | SHIELDS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024157 | SHIFFLETT, NATALEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065125 | SHILLY, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907726 | SHILOH VENTURE, LLC | 635 WEST 7TH STREET | | | | CINCINNATI | OH | 45203 | | | First Class Mail |
| 13136014 | SHIM, SOOJIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009801 | SHINA, SHIRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988853 | SHINSKI, MOLLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908872 | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA, | | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 15548892 | SHIPMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122084 | SHIPP, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548894 | SHIPP, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886614 | SHIPT INC | 420 20TH ST N, SUITE 100 | | | | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 18207833 | SHIREL M. SHAPIRO TTEE OF THE SHIREL N SHAPIRO TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113841 | SHIRLEY, KIERSTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15668810 | SHIRLEY, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986330 | SHITTU, SCHANNEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117438 | SHIVER, PATTI BROOKS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023518 | SHLASKO, MEREDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094101 | SHOEMAKER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091982 | SHOEMAKER, RC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076253 | SHOGAN, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990080 | SHOMSHOR, MELANIE MAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722141 | SHOOSHOOS LLC | 19C TROLLEY SQUARE | | | | WILMINGTON | DE | 19806 | | | First Class Mail |
| 12908481 | SHOPPERTRAK RCT CORPORATION_IT269589 | 233 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12757264 | SHOPPERTRAK RCT LLC | 6564 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 13064822 | SHOPPERTRAK RCT LLC | | | | | | | | | ARINQUIRIES@SHOPPERTRAK.COM | Email |
| 12907885 | SHOPS ON LANE R2G OWNER LLC-RNT804P4 | C/O RPT REALTY, 20750 CIVIC CENTER DRIVE, SUITE 1002 | | | | LATHRUP VILLAGE | MI | 48076 | | | First Class Mail |
| 12732032 | SHOPWITHSCRIP | 2111 44TH STREET SE | | | | GRAND RAPIDS | MI | 49508 | | | First Class Mail |
| 15544072 | SHORE, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882727 | SHORE, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827049 | SHOREY, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985633 | SHORT, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825649 | SHORTER, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480171 | SHORTINO, BROOKE RENAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749727 | SHORTPOINT. | 1327 JONES DRIVE SUITE 107A | | | | ANN ARBOR | MI | 48105 | | | First Class Mail |
| 12869862 | SHORTT, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057270 | SHOSHO, IVA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170285 | SHOUKAT, AIMRANA SHUJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540494 | SHOW TIME PET INC. | | | | | | | | | LAVAKNLS@HUGHES.NET | Email |
| 18140759 | SHREEVE, CARRIE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819202 | SHREM, MARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058254 | SHRESTHA, RUBEEKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907744 | SHREVE CENTER DE LLC | 211 N STADIUM BLVD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12666353 | SHREVEPORT CITY TAX COLLECTOR | P.O. BOX 30040 | | | | SHREVEPORT | LA | 71130 | | | First Class Mail |
| 12748097 | SHREWSBURY COMMONS, LP | 909 ROSE AVE SUITE 202 | | | | BETHESDA | MD | 20852 | | | First Class Mail |
| 12748098 | SHREWSBURY COMMONS, LP | STARK & STARK | THOMAS S. ONDER | P.O. BOX 5315 | | PRINCETON | NJ | 08543 | | | First Class Mail |
| 15540536 | SHREYANS INC | | | | | | | | | NEERAJ@SHREYANSINC.COM | Email |
| 13057503 | SHROAT 3RD, HARRY L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045063 | SHU, QI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12932403 | SHUGART SHIBA, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 252 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12855088 | SHUMARD, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908582 | SHUNK DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907307 | SHUPACA (BRANDED)/OKL | 645 MARSAT COURT | SUITE C | | | CHULA VISTA | CA | 91911 | | | First Class Mail |
| 14557311 | SHUSHUNOV, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872593 | SHUSMAN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855125 | SHUTE, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092829 | SHYTI, VIOLET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057604 | SIANGKAM, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057399 | SICAIROS, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044406 | SICHEL, HOBART | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058079 | SICHIK, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15896420 | SICILIANO, JESSICA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907966 | SID US INC. | 2028 E BEN WHITE BLVD | | | | AUSTIN | TX | 78741 | | | First Class Mail |
| 15539629 | SIDA, CATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600014 | SIDDIQUE, NAUSHEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425254 | SIDHU, JAGTAR S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12924806 | SIDHU, JAGTAR S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539784 | SIDNEY, LENA T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958274 | SIEGEL, BIANCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240409 | SIEGEN LANE PROPERTIES, LLC | | | | | | | | | MTUCKER@ULMER.COM | Email |
| 13024253 | SIEGLER, DAVID MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048338 | SIEMIONKOWICZ, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907621 | SIENA (TIZO)/OKL | 7722 DENSMORE AVENUE STE 100 | | | | VAN NUYS | CA | 91406 | | | First Class Mail |
| 12908516 | SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13114827 | SIERRA, ALEJANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169452 | SIEVERS, MALLORY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15472434 | SIFUENTES, MAGDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15550923 | SIFUENTES, MAGDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907605 | SIGFELD REALTY MARKETPLACE LLC | 316 EAST 89TH STREET | | | | NEW YORK | NY | 10128 | | | First Class Mail |
| 12722153 | SIGMA DISTRIBUTORS INC. | 26763 SAN BERNARDINO AVE STE B | | | | REDLANDS | CA | 92374 | | | First Class Mail |
| 12819979 | SIGMA DISTRIBUTORS INC. | | | | | | | | | AR@SIGMASLC.COM | Email |
| 13052003 | SIGMON, DENNY RAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12763618 | SIGNATURE RETAIL SERVICE INC | | | | | | | | | MCHIAPPETTA@SIGRETAIL.COM | Email |
| 12908082 | SIGNATURE RETAIL SERVICES | 2640 WHITE OAK CIRCLE | | | | AURORA | IL | 60502 | | | First Class Mail |
| 18989583 | SIGNORELLI, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907403 | SIKA DESIGN A/S/OKL | 2650 4TH AVE E | | | | SHAKOPEE | MN | 55379-1709 | | | First Class Mail |
| 13071306 | SIKES, EKIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18179576 | SIKKA, SUNAINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13064503 | SIKKA, SUNAINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987535 | SIKORSKI, STAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114814 | SILBER, NOEL LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544832 | SILER, KAYLA F | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722158 | SILICON VALLEY ROBOTIC SERVICES | 14272 WICKS BLVD | | | | SAN LEANDRO | CA | 94577-5614 | | | First Class Mail |
| 18173784 | SILICON VALLEY ROBOTIC SERVICES | | | | | | | | | ACCOUNTING@SVROBOTICSERVICES.COM; INFO@SVROBOTICSERVICES.COM | Email |
| 12744078 | SILIPOS HOLDING LLC | 7049 WILLIAMS ROAD | | | | NIAGARA FALLS | NY | 14304 | | | First Class Mail |
| 12871948 | SILIPOS HOLDING LLC | | | | | | | | | ASHLEYC@SILIPOS.COM | Email |
| 18208101 | SILIPOS HOLDING LLC | | | | | | | | | ROSEMARIET@SILIPOS.COM | Email |
| 13064671 | SILIWONO, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304993 | SILLA, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599992 | SILLS, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744080 | SILLY PHILLIE CREATIONS INC. | 140 58TH STREET UNIT 6F | | | | BROOKLYN | NY | 11220 | | | First Class Mail |
| 15600123 | SILLY PHILLIE CREATIONS, INC. | | | | | | | | | RICHARD@SILLYPHILLIE.COM; RSDAO14@GMAIL.COM | Email |
| 13023511 | SILVA, BRISEIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057221 | SILVA, CORTNI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065232 | SILVA, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021324 | SILVA, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042988 | SILVA, FERNANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048335 | SILVA, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170255 | SILVA, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15455061 | SILVA, YSMAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547685 | SILVA, YSMAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13065198 | SILVER CROSS LLC | | | | | | | | | IGA@SILVERCROSSUS.COM; IGAL@SILVERCROSSUS.COM | Email |
| 18159630 | SILVER, ALISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12750771 | SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD. SUITE #100 | | | | SILVERDALE | WA | 98383 | | | First Class Mail |
| 12744091 | SILVERMARK INTERNATIONAL LLC | 156 FLUSHING AVE | | | | BROOKLYN | NY | 11205 | | | First Class Mail |
| 12763443 | SILVERMARK INTERNATIONAL LLC | | | | | | | | | GLENN@DEITYUSA.COM | Email |
| 12756660 | SILVERTOWN INC | 43 E COLORADOBLVD., SUITE 200 | | | | PASADENA | CA | 91105 | | | First Class Mail |
| 18989798 | SILVERTOWN, INC. | | | | | | | | | AZAMMIELLO@FOXROTHSCHILD.COM; MHALL@FOXROTHSCHILD.COM | Email |
| 18989800 | SILVERTOWN, INC. | | | | | | | | | BROKER1351@GMAIL.COM | Email |
| 12869643 | SIMANI, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951123 | SIMAR, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181952 | SIMBUDYAL, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064876 | SIMEK, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 253 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14894696 | SIMEON-ST.DENIS, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949035 | SIMER, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891835 | SIMI, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557190 | SIMIC, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907849 | SIMILARWEB INC | 35 EAST 21ST STREET | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 12907362 | SIMMONS MANUFACTURING CO. LLC | PO BOX 945655 | | | | ATLANTA | GA | 30394 | | | First Class Mail |
| 13083777 | SIMMONS, BERNADETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557023 | SIMMONS, COLTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087796 | SIMMONS, JULIETT M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873973 | SIMMONS, KIESHA COCKETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984006 | SIMMONS, LAWQUISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990217 | SIMMONS, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167575 | SIMMONS, SHANE PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995698 | SIMMONS, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722171 | SIMON & SCHUSTER | 100 FRONT STREET | | | | RIVERSIDE | NJ | 08075 | | | First Class Mail |
| 13083301 | SIMON & SCHUSTER | | | | | | | | | MEGAN.OKEEFE@SIMONANDSCHUSTER.COM | Email |
| 12728990 | SIMON PROPERTY GROUP LP_RNT204669 | 867655 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | | First Class Mail |
| 12985546 | SIMON PROPERTY GROUP, L.P | 867655 RELIABLE PARKWAY | SUITE 100-PMB 330 | | | CHICAGO | IL | 60686-0076 | | | First Class Mail |
| 12908260 | SIMON PROPERTY GROUP, L.P. | CLEVELAND LEHNER CASSIDY | CHRISTOPHER L. CASSIDY | 6214 CARROLLTON AVE., SUITE 200 | | INDIANAPOLIS | IN | 46220 | | | First Class Mail |
| 13118452 | SIMON, DENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855562 | SIMON, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12735482 | SIMONE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13069076 | SIMONIAN, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746839 | SIMPLAY3 COMPANY THE | 9450 ROSEMONT DRIVE | | | | STREETSBORO | OH | 44241 | | | First Class Mail |
| 12908315 | SIMPLE HUMAN LLC | 19850 MAGELLAN DRIVE | | | | TORRANCE | CA | 90502 | | | First Class Mail |
| 15600506 | SIMPLEHUMAN, LLC | | | | | | | | | ACCOUNTS-RECEIVABLE@SIMPLEHUMAN.COM | Email |
| 12746846 | SIMPLI HOME LTD | 1780 BARNES BLVD SW BLDG G | | | | TUMWATER | WA | 98512 | | | First Class Mail |
| 12903012 | SIMPLI HOME LTD. | | | | | | | | | AR@SIMPLI-HOME.COM; VENU@SIMPLI-HOME.COM | Email |
| 12746848 | SIMPLY DOWN | 400 EAST 55 STREET | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12908010 | SIMPLY GOOD FOODS USA INC. | CO ACOSTA AND SALES MARKETING | | | | CINCINNATI | OH | 45241 | | | First Class Mail |
| 15514023 | SIMPLY GOOD FOODS USA INC. | | | | | | | | | AR@QUESTNUTRITION.COM | Email |
| 12746852 | SIMPLY MOMMY LLC | 4444 CENTERVILLE ROAD | | | | WHITE BEAR LAKE | MN | 55127 | | | First Class Mail |
| 12817058 | SIMPLY MOMMY LLC | | | | | | | | | ACCOUNTING@SNUGGLEMEORGANIC.COM | Email |
| 13059049 | SIMPLY MOMMY LLC | | | | | | | | | BRENT@SELBORNECONSULTING.COM | Email |
| 12722174 | SIMPLY SHADE BY TREASURE GARDEN | 13401 BROOKS DRIVE | | | | BALDWIN PARK | CA | 91706 | | | First Class Mail |
| 12722178 | SIMPLY WHIMSICAL LLC | 4008 FAIRWAY DRIVE | | | | GIBSONIA | PA | 15044 | | | First Class Mail |
| 13000251 | SIMPSON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556870 | SIMPSON, EMILY MANNIX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042302 | SIMPSON, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116496 | SIMS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13104210 | SIMS, KAREN A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902475 | SIMS, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996791 | SIMS, RONALD FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907638 | SIMSBURY COMMONS LLC | 75 HOLY HILL LANE | | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 18164413 | SIMSBURY COMMONS LLC | | | | | | | | | DPLON@SIRLINLAW.COM | Email |
| 12991704 | SINANI, ELONA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908269 | SINCLAIR PROPERTIES I LLC | NUSSBAUM APC | LANE N NUSSBAUM | 27489 AGOURA ROAD , SUITE 102 | | AGOURA HILLS | CA | 91301 | | | First Class Mail |
| 15480137 | SINCLAIR PROPERTIES I, LLC, SINCLAIR RETAIL ASSOCIATES, LLC | | | | | | | | | BOB@HIGHPOINTRANCH.COM | Email |
| 13008506 | SINCLAIR PROPERTIES I, LLC, SINCLAIR RETAIL ASSOCIATES, LLC | | | | | | | | | TOM@POLIS-LAW.COM | Email |
| 15425783 | SINCLAIR PROPERTIES I, LLC, SINCLAIR RETAIL ASSOCIATES, LLC DBA SINCLAIR PROPERTIES | | | | | | | | | BOB@HIGHPOINTRANCH.COM | Email |
| 12908270 | SINCLAIR RETAIL ASSOCIATES LLC DBA F&H SINCLAIR PROPERTIES | NUSSBAUM APC | LANE N NUSSBAUM | 27489 AGOURA ROAD , SUITE 102 | | AGOURA HILLS | CA | 91301 | | | First Class Mail |
| 13010118 | SINCLAIR, JANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826152 | SINCLAIR, JONI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907248 | SINE GROUP PTY LTD | LEVEL 1 100 PIRIE STREET | | | | ADELAIDE | SA | 5000 | AUSTRALIA | | First Class Mail |
| 13094194 | SING, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078164 | SINGEL, MEGAN N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159943 | SINGER, HILLARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089799 | SINGER, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987674 | SINGER, LILAH ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869390 | SINGER, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15472022 | SINGH, AMARJIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549766 | SINGH, AMARJIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13070542 | SINGH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044276 | SINGH, AWANTIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051668 | SINGH, CHANDRA K. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083636 | SINGH, DUSHYANT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826461 | SINGH, IMREET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834293 | SINGH, SANGEETA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887156 | SINGH, SHARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873961 | SINGH, TATIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236648 | SINGH, ZABARJUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722184 | SINGING MACHINE CO INC. THE | 4060 E JURUPA STREET UNIT B | | | | ONTARIO | CA | 91761 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 254 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13042552 | SINGLA, PARDEEP KUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18215259 | SINGLETON, MORGAN ELYSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18215257 | SINGLETON, MORGAN ELYSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078028 | SINGLETON-GREEN, SHERICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995938 | SINHA, SUYASH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057027 | SINK, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743109 | SINOMAX USA INC. | 1740 JP HENNESSY DR | | | | LA VERGNE | TN | 37086 | | | First Class Mail |
| 12817776 | SINOMAX USA, INC | | | | | | | | | AR@SINOMAX-USA.COM; FANG.CHEN@SINOMAX-USA.COM | Email |
| 12734344 | SIOUX CITY POLICE DEPT | ATTN: ALARM COORDINATOR | 601 DOUGLAS STREET | | | SIOUX CITY | IA | 51101 | | | First Class Mail |
| 12658507 | SIOUX FALLS UTILITIES | 224 W. NINTH ST. (CITY HALL) | | | | SIOUX FALLS | SD | 57104 | | | First Class Mail |
| 14557066 | SIPANI, SANJANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819139 | SIPES, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907903 | SIPOC, LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 18131583 | SIRCUS, JANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989135 | SIRDESHPANDE, MADHURI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858564 | SIRIANNI, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744789 | SIRIUS COMPUTER SOLUTIONS, INC | 10100 REUNION PLACE,STE 500 | | | | SAN ANTONIO | TX | 78216 | | | First Class Mail |
| 18167567 | SIRK-NGUYEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908583 | SIRUGO, VALENTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743116 | SIS ENTERPRISES INC. | 6707 SHINGLE CREEK PARKWAY | | | | BROOKLYN CENTER | MN | 55430 | | | First Class Mail |
| 12828276 | SIS ENTERPRISES, INC | | | | | | | | | JHAMMER@SISCOVERS.COM | Email |
| 13116527 | SISK, ANGELA MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743117 | SISKIYOU BUCKLE COMPANY INC. | 3551 AVION DRIVE | | | | MEDFORD | OR | 97504 | | | First Class Mail |
| 13042304 | SISSOM, ALLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17548174 | SISSON, HARRY GENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994486 | SISTO, MARILU V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899097 | SITAFALWALLA, SHARMIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908463 | SITCARE CONSUMER HEALTH LLC | STEPHEN WOLFF | P.O. BOX 296 | | | ESSEX | CT | 06426 | | | First Class Mail |
| 12907284 | SITE C LLC | 5575 VENTURE DRIVE UNIT A | | | | PARMA | OH | 44130 | | | First Class Mail |
| 12907989 | SITEFOLIO LLC | 1037 NE 65TH ST | | | | SEATTLE | WA | 98115 | | | First Class Mail |
| 12917016 | SITEFOLIO, LLC | | | | | | | | | MARGARETM@SITEFOLIO.COM | Email |
| 13005900 | SIU, MAN TING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236407 | SIUDY, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134765 | SIVAGURU, KARTHIKEYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095301 | SIVEC, TERESA I | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908862 | SIXTH STREET LENDING PARTNERS | 888 7TH AVENUE 41ST FLOOR | | | | NEW YORK | NY | 10106 | | | First Class Mail |
| 18163389 | SIXTH STREET LENDING PARTNERS | | | | | | | | | CHAMRAH@SIXTHSTREET.COM | Email |
| 12908861 | SIXTH STREET SPECIALTY LENDING, INC. | 2100 MCKINNEY AVENUE SUITE 1500 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 18163388 | SIXTH STREET SPECIALTY LENDING, INC. | | | | | | | | | CHAMRAH@SIXTHSTREET.COM | Email |
| 12836019 | SIZEMORE, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15514039 | SKAGIT COUNTY TREASURER | | | | | | | | | FHAIST@CO.SKAGIT.WA.US | Email |
| 13045780 | SKAGIT COUNTY TREASURER | | | | | | | | | KAYLEEO@CO.SKAGIT.WA.US | Email |
| 15554167 | SKAGIT COUNTY TREASURER | | | | | | | | | TREASURER@CO.SKAGIT.WA.US | Email |
| 12952637 | SKEEHAN, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065013 | SKELTON, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988415 | SKILES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240789 | SKIM ANALYTICAL INC | 695 WEENA B6.036, ROTTERDAM | | | | SOUTH HOLLAND | AM | 3013 | NETHERLANDS | | First Class Mail |
| 12883256 | SKIM ANALYTICAL INC | | | | | | | | | FINANCE.US@SKIMGROUP.COM | Email |
| 12733537 | SKIM ANALYTICAL, INC. | 111 RIVER STREET, SUITE 1200 | | | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 13024525 | SKINNER, CIERA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722196 | SKINNY MIXES LLC | 10112 COMMERCE PARK DRIVE | | | | WEST CHESTER | OH | 45246 | | | First Class Mail |
| 12722199 | SKIP HOP INC. | 50 W 23RD ST 11TH FL | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 13117119 | SKIP HOP, INC. | | | | | | | | | DEREK.SWANSON@CARTERS.COM | Email |
| 12994691 | SKLAR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071645 | SKLAR, NATALIE ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050153 | SKLAR, MARIIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990204 | SKLUZACEK, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417497 | SKOPAS, MAEGEN ROSELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181150 | SKOUMBOURIS, ELAINE S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989875 | SKOWRONEK, MOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083634 | SKROBACKI, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743384 | SKS USA CORPORATION | 2412 EAST MAIN STREET | | | | OLNEY | IL | 62450 | | | First Class Mail |
| 12907305 | SKY HOME CORPORATION | 106 LANGTREE VILLAGE DR | | | | MOORESVILLE | NC | 28117 | | | First Class Mail |
| 12908393 | SKY HOME CORPORATION IMPORT | 106 LANGTREE VILLAGE DR | | | | MOORESVILLE | NC | 28117 | | | First Class Mail |
| 12743390 | SKYLINE FURNITURE MFG. | 401 N WILLIAMS | | | | THORNTON | IL | 60476 | | | First Class Mail |
| 12656246 | SKYRUN INTERNATIONAL CO., LTD. | | | | | | | | | OLIVERZHANG@SKY-RUN.COM; TINACHEN@SKY-RUN.COM | Email |
| 13087925 | SLAGLE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12885662 | SLANIS, ANN S. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951796 | SLATAS, SERENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989985 | SLATTERY, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064859 | SLAUGHTER, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990434 | SLAUSON, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13119296 | SLAVIN, AMBERLIE ALLRED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15804503 | SLAWSON, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304845 | SLAYDON, JESSICA RILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 255 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18173528 | SLEDGE, EVELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722200 | SLEEP & BEYOND INC. | 14611 EL MOLINO STREET | | | | FONTANA | CA | 92335 | | | First Class Mail |
| 12908084 | SLEEPING PARTNERS | 140 58TH STREET | | | | BROOKLYN | NY | 11220 | | | First Class Mail |
| 12722206 | SLEEPWORLD INTERNATIONAL LLC | 267 5TH AVENUE | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12819774 | SLEIMAN, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553889 | SLEIME, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995458 | SLETTEN, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058564 | SLEZAK, REX ESTES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908029 | SLG SYSTEMS INC | PO BOX 12871 | | | | PHILADELPHIA | PA | 19176 | | | First Class Mail |
| 13083642 | SLG SYSTEMS, INC. | | | | | | | | | DREWM@SLGSYSTEMS.COM | Email |
| 13083640 | SLG SYSTEMS, INC. | | | | | | | | | WICESQ@YAHOO.COM | Email |
| 15986370 | SLIGER, SARA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996811 | SLIMM, JULIE A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418019 | SLIWA, PATRICIA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907926 | SLO PROMENADE DE LLC_RNT213683 | 211 NORTH STADIUM BLVD | | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 15425323 | SLOBODA, AMANDA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18188293 | SLOCUM, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076941 | SLOSAR, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886769 | SLOSS, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083269 | SLOUGH, CHRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173220 | SLUDER, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745927 | SLUMBERKINS INC. | 915 BROADWAY ST SUITE 300 | | | | VANCOUVER | WA | 98660 | | | First Class Mail |
| 17474623 | SLUTSKY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745930 | SMALDORE ASSOCIATES LLC | 7320 INZER STREET | | | | SPRINGFIELD | VA | 22151 | | | First Class Mail |
| 13058154 | SMALE, MICHAEL ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733528 | SMALL FRY SOCIETY, LLC | 20283 STATE ROAD 7 SUITE 426 | | | | BOCA RATON | FL | 33498 | | | First Class Mail |
| 13078049 | SMALL, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232036 | SMALL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907243 | SMART ACCESS, INC. | 535 MISSION STREET, 14TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 15542959 | SMART ACCESS, INC. | | | | | | | | | JUSTIN.FRADETTE@SMARTACCESS.IO | Email |
| 13076723 | SMART BOTTOMS, INC | | | | | | | | | CHRISTY@SMARTBOTTOMS.COM | Email |
| 12745935 | SMART COOKIE HOME ESSENTIALS INC. | 2275 SHIPWRIGHT RD | | | | OAKVILLE | ON | L6M 3B1 | CANADA | | First Class Mail |
| 13058759 | SMART COOKIE HOME ESSENTIALS INC. | | | | | | | | | GREG@SHAPEANDSTORE.COM | Email |
| 12754656 | SMART SWEETS INC | 200 - 75 WEST BROADWAY | | | | VANCOUVER | BC | V5Y 1P1 | CANADA | | First Class Mail |
| 12745937 | SMARTEK USA INC. | 12 HINSDALE STREET | | | | BROOKLYN | NY | 11207 | | | First Class Mail |
| 12907279 | SMARTNOGGIN INC. | PO BOX 600 | | | | GRANTSVILLE | MD | 21536 | | | First Class Mail |
| 12727783 | SMC | P.O. BOX 2040 | | | | PEACHTREE CITY | GA | 30269 | | | First Class Mail |
| 13043232 | SMEREKAR, HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091990 | SMILEY, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908389 | SMITH & CO./OKL | 888 WALLER ST., #1 | | | | SAN FRANCISCO | CA | 94117 | | | First Class Mail |
| 12734345 | SMITH COUNTY TAX COLLECTOR | P.O. BOX 2011 | | | | TYLER | TX | 75710 | | | First Class Mail |
| 12734346 | SMITH COUNTY TAX OFFICE_LIC271308 | P.O. BOX 2011 | | | | TYLER | TX | 75710 | | | First Class Mail |
| 15554361 | SMITH, ADAM BERNHARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057290 | SMITH, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042558 | SMITH, AMY PERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003504 | SMITH, APRIL R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159418 | SMITH, ARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989709 | SMITH, BRANDIE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879002 | SMITH, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173206 | SMITH, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057047 | SMITH, BRYANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050846 | SMITH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078149 | SMITH, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087794 | SMITH, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049854 | SMITH, DETRA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15900887 | SMITH, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020542 | SMITH, ELLEN BERNAGOZZI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058709 | SMITH, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16699735 | SMITH, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057652 | SMITH, HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952044 | SMITH, JAMES GILLAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857520 | SMITH, JANE C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827324 | SMITH, JENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12986698 | SMITH, JO-ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000461 | SMITH, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996092 | SMITH, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057184 | SMITH, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089444 | SMITH, JULIA BLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997220 | SMITH, JULIA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417822 | SMITH, KANDACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13002997 | SMITH, KAREN ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048487 | SMITH, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991208 | SMITH, KELLOR LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887672 | SMITH, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173814 | SMITH, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988831 | SMITH, KIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830037 | SMITH, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058936 | SMITH, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 256 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12824413 | SMITH, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891765 | SMITH, LIZETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18269147 | SMITH, MACKENZIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190771 | SMITH, MEAGEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989928 | SMITH, MICHAEL SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956993 | SMITH, MIKAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15900930 | SMITH, MINNA RENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050245 | SMITH, MONA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828642 | SMITH, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17632815 | SMITH, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049967 | SMITH, PAMELA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669627 | SMITH, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888465 | SMITH, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134496 | SMITH, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022297 | SMITH, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539834 | SMITH, RONALD D. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822197 | SMITH, ROSLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174535 | SMITH, RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18174536 | SMITH, RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13059069 | SMITH, SHENAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058491 | SMITH, SYDNEY BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12894063 | SMITH, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236100 | SMITH, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304509 | SMITH, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092000 | SMITH, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553970 | SMITH, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869488 | SMITH, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232468 | SMITHCO T&C, LP | ATTN: JIM R. SMITH | 1400 POST OAK BLVD STE 900 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 18232466 | SMITHCO T&C, LP | | | | | | | | | KELL.MERCER@MERCER-LAW-PC.COM | Email |
| 12754467 | SMITHFIELD SPECIALTY FOODS GROUP | 200 COMMERCE STREET | | | | SMITHFIELD | VA | 23430 | | | First Class Mail |
| 12877058 | SMITHFIELD SPECIALTY FOODS GROUP, LLC | | | | | | | | | KLEEGRAY@SMITHFIELD.COM | Email |
| 15542620 | SMITH-GUY, TWANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418328 | SMITH-MARTIN, CYNTHIA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005828 | SMITH-POTTER, MISSY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864493 | SMITHYMAN, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117149 | SMITTLE, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990120 | SMITTY, JULIETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112513 | SMOAK, DENISE MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112307 | SMOOT, LYDIA BIGGS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656597 | SMUD | 6301 S ST | | | | SACRAMENTO | CA | 95817 | | | First Class Mail |
| 13023420 | SMYTH, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045916 | SNELL, EDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091767 | SNELL, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734347 | SNELLVILLE CITY TAX COLLECTOR | 2342 OAK RD | | | | SNELLVILLE | GA | 30078-2361 | | | First Class Mail |
| 12986358 | SNIDER, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887274 | SNIPES, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656507 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | | EVERETT | WA | 98201 | | | First Class Mail |
| 13136047 | SNOHOMISH COUNTY PUD | | | | | | | | | BANKO@SNOPUD.COM | Email |
| 12734348 | SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE | | | | EVERETT | WA | 98201-4060 | | | First Class Mail |
| 12835187 | SNOHOMISH COUNTY TREASURER | | | | | | | | | JULIE.SANCHEZ@SNOCO.ORG | Email |
| 12754672 | SNOW JOE LLC | 221 RIVER ST | | | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 12824132 | SNOW JOE LLC | | | | | | | | | JBLOCH@SNOWJOE.COM | Email |
| 13044655 | SNOW, STACEY A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908261 | SNOWIE | KIRTON MCCONKIE | JOSHUA S. RUPP; MICHAEL A. EIXENBERGER | KEY BANK TOWER , 36 SOUTH STATE STREET, SUITE 1900 | | SALT LAKE CITY | UT | 84111 | | | First Class Mail |
| 12754671 | SNOWIE LLC | 1006 W BEARDSLEY PLACE | | | | SALT LAKE CITY | UT | 84119 | | | First Class Mail |
| 12754674 | SNUGGLE SHIELD LLC | 6806S CAMINO MONTEGO | | | | CARLSBAD | CA | 92009 | | | First Class Mail |
| 13123132 | SNUSZKA, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12892200 | SNYDER, BRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304429 | SNYDER, JERELYN REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063651 | SNYDER, KEVIN H. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000940 | SNYDER, NICHOLE J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304843 | SOBCZAK, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051374 | SOBEL, SARAH MAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057153 | SOBERS, OGANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003145 | SOBREPENA, FREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656534 | SOCALGAS | 9400 OAKDALE AVE | | | | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 13024166 | SOCALGAS | | | | | | | | | AROJAS3@SOCALGAS.COM | Email |
| 13081767 | SOCIAL ANNEX, INC. | | | | | | | | | SSCRIBNER@ANNEXCLOUD.COM | Email |
| 18174967 | SODAGAR, KUNAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991317 | SODERHOLM, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12895143 | SODO, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656230 | SOFT OPTIONS | | | | | | | | | SETUL.AGRAWAL@SOFTOPTIONSINDIA.COM | Email |
| 12824502 | SOFTLINE HOME FASHIONS, INC. | | | | | | | | | JASON@SOFTLINEHOME.COM | Email |
| 12722455 | SOFTLINE HOME FASHIONSINC. | 13130 S NORMANDIE AVENUE | | | | GARDENA | CA | 90249 | | | First Class Mail |
| 12722248 | SOFT-TEX INTERNATIONAL INC. | 428 HUDSON RIVER ROAD | | | | WATERFORD | NY | 12188 | | | First Class Mail |
| 13116115 | SOGIGIAN, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901350 | SOHAIL, ALEENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907865 | SOICHER MARIN OF FLORIDA/OKL | 4597 15TH STREET E | | | | BRADENTON | FL | 34203 | | | First Class Mail |
| 12854894 | SOILEAU, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115341 | SOJI HEALTH | | | | | | | | | MICHELLE@SOJIHEALTH.COM | Email |
| 12907286 | SOJI HEALTH SCIENCES LLC | PO BOX 1442 | | | | REDONDO BEACH | CA | 90278 | | | First Class Mail |
| 18234519 | SOK, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057433 | SOKOLOVA, IRYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15502325 | SOKOLOVA, LILIYA V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12856451 | SOLAK, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734349 | SOLANO COUNTY | DEPT. OF RESOURCE MANAGEMENTSUITE 5500 | 675 TEXAS ST | | | FAIRFIELD | CA | 94533 | | | First Class Mail |
| 12734350 | SOLANO COUNTY TAX COLLECTOR_LIC270205 | P.O. BOX 7407 | | | | SAN FRANCISCO | CA | 94120 | | | First Class Mail |
| 12759751 | SOLANO COUNTY TREASURY | P.O. BOX 51094 | | | | LOS ANGELES | CA | 90051-5394 | | | First Class Mail |
| 12995589 | SOLER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822722 | SOLEYMANI, ZMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827625 | SOLHEIM, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069624 | SOLIS ARELLANO, VALARIE MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866958 | SOLIS, MARICELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867175 | SOLIS, MARICELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908036 | SOLO STOVE | 1070 SOUTH KIMBALL AVE | | | | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 15549189 | SOLOMON, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190866 | SOLOMON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722252 | SOLSTICE ARTS | 205 MOUNTAIN VIEW ROAD | | | | BERTHOUD | CO | 80513 | | | First Class Mail |
| 13090493 | SOLTMANN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557144 | SOLUADE, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239986 | SOLUK, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112739 | SOLVERSON, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12885714 | SOLVERSON, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000142 | SOMBOLESTANI, HAMED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886231 | SOMERS, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12666865 | SOMERSET CAPITAL GROUP, LTD. | 612 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 | | | First Class Mail |
| 12882112 | SOMERSET LEASING CORP 29 | | | | | | | | | EVAN.BOKOR@SOMERSETCAPITAL.COM; RAY.CERVONE@SOMESETCAPITAL.COM | Email |
| 12748101 | SOMERVILLE CIRCLE | 893-917 US HIGHWAY 22 | | | | NORTH PLAINFIELD | NJ | 07061 | | | First Class Mail |
| 12883443 | SOMERVILLE CIRCLE | STARK & STARK | THOMAS S ONDER | PO BOX 5315 | | PRINCETON | NJ | 08543 | | | First Class Mail |
| 12734352 | SOMERVILLE CITY COLLECTOR | P.O. BOX 197 | | | | SOMERVILLE | MA | 02143-0197 | | | First Class Mail |
| 12907355 | SOMETHING VINTAGE/OKL | 16215 N.E. 18TH COURT | UNIT 205 | | | NORTH MIAMI BEACH | FL | 33162 | | | First Class Mail |
| 12722260 | SO-MINE LLC | 12220 BIRMINGHAM HWY BLDG 80 | | | | MILTON | GA | 30004 | | | First Class Mail |
| 13045121 | SOMMER, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000480 | SOMMERS, SOPHIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16305007 | SOMMESE, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093888 | SOMOYE, DELISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059015 | SON, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994280 | SON, KIRSTIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19024787 | SON, MIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070516 | SONDERMANN, LETTITIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115076 | SONG, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009208 | SONG, JINHEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869610 | SONG, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988939 | SONGHORIAN, JONATHAN ISAAC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874195 | SONI, ADITYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12914331 | SONI, BELA PARESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15473272 | SONI, HETAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547780 | SONI, HETAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15900852 | SONI, KINJAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13058224 | SONI, VIVEKKUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723583 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE, SUITE 100 | | | | SANTA ROSA | CA | 95403 | | | First Class Mail |
| 12734354 | SONOMA COUNTY TAX COLLECTOR_LIC270210 | P.O. BOX 3879 | | | | SANTA ROSA | CA | 95402 | | | First Class Mail |
| 12733341 | SONOMA COUNTY, DEPARTMENT OF AGRICULTURE / WEIGHTS MEASURES | 133 AVIATION BLVD, SUITE 110 | | | | SANTA ROSA | CA | 95403 | | | First Class Mail |
| 15514427 | SONS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113887 | SONSTEGARD, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855508 | SOO, SIEW F | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077550 | SOOHOO, NELSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024609 | SOOKHOO, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042452 | SOONG, ANGELIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908772 | SOPHISTIPLATE LLC | 790 ATLANTA SOUTH PARKWAY | | | | COLLEGE PARK | GA | 30349 | | | First Class Mail |
| 13048667 | SORACCHI, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825813 | SORANO, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891326 | SORENSEN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12651453 | SORENSEN, PETER M OR VICKY A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093890 | SORIA, PAULINA ARIAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876777 | SORIANO, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989554 | SORNBERGER, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18191935 | SORRENTINO, SALVATORE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088941 | SOSA DE JESUS, ERNESTO J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15502045 | SOSA PENA, CARMEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12857596 | SOSA, LILIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15455459 | SOSA, MARVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15550963 | SOSA, MARVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12996819 | SOSA, ROSANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556940 | SOSA, TOMMY L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065240 | SOTELO-DURAN, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071519 | SOTO, ANAID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549000 | SOTO, CELINE DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15441932 | SOTO, DORIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15483531 | SOTO, DORIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15550896 | SOTO, DORIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13008495 | SOTO, JACY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043595 | SOTO, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134163 | SOTO, MELISA TAMAYO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167655 | SOTO, MIREYA ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043811 | SOUCEK, DONITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15900885 | SOUFAN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908065 | SOUND COMMERCE | 300 LENORA STREET | | | | SEATTLE | WA | 98121 | | | First Class Mail |
| 12823293 | SOUND COMMERCE TECHNOLOGIES, INC | | | | | | | | | FINANCE@SOUNDCOMMERCE.COM | Email |
| 18177964 | SOURCE 44 LLC DBA SOURCE INTELLIGENCE | | | | | | | | | ERIC.DORAN@SOURCEINTEL.COM | Email |
| 12754693 | SOURCE BOOKS | 1935 BROOKDALE ROAD | | | | NAPERVILLE | IL | 60563 | | | First Class Mail |
| 15429947 | SOURCE BOOKS | | | | | | | | | ACCOACCOUNTSRECEIVABLE@SOURCEBOOKS.COM | Email |
| 15429725 | SOURCE BOOKS | | | | | | | | | ACCOUNTSRECEIVABLE@SOURCEBOOKS.COM | Email |
| 15553415 | SOURCE BOOKS | | | | | | | | | LINDSEY.HOLADAY@SOURCEBOOKS.COM | Email |
| 12722265 | SOURCE GLOBAL ENTERPRISE INC. | 3 HILLCREST COURT | | | | OLD TAPPAN | NJ | 07675 | | | First Class Mail |
| 12907505 | SOURCING NETWORK INT'L LLC DBA SNI | CO CUSTOMER SERVICE | | | | FEASTERVILLE TREVOSE | PA | 19053 | | | First Class Mail |
| 12722276 | SOURCING SOLUTIONS INC. | 1201 INDUSTRIAL STREET | | | | HUDSON | WI | 54016 | | | First Class Mail |
| 13056927 | SOUSA, KAROLINE DE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749980 | SOUTH CAROLINA ELECTRIC & GAS | 2392 W AVIATION AVE | | | | NORTH CHARLESTON | SC | 29406 | | | First Class Mail |
| 12949195 | SOUTH DAKOTA DEPARTMENT OF REVENUE | | | | | | | | | NATHAN.SKOGLUND@STATE.SD.US | Email |
| 12734355 | SOUTH DAKOTA STATE TREASURER | BUSINESS TAX DIVISION | 445 EAST CAPITOL AVENUE | | | PIERRE | SD | 57501-3100 | | | First Class Mail |
| 13123411 | SOUTH FRISCO VILLAGE SC, LP | | | | | | | | | JASON@VISTAPROPERTYCO.COM | Email |
| 13123409 | SOUTH FRISCO VILLAGE SC, LP | | | | | | | | | RSMILEY@FBFK.LAW | Email |
| 12656491 | SOUTH JERSEY GAS | 1 S JERSEY PLZ | | | | HAMMONTON | NJ | 08037 | | | First Class Mail |
| 12656545 | SOUTH LAKE WATER UTILITIES | 1400 MAIN ST | STE 460 | | | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 12742648 | SOUTH PORTLAND CITY TAX COLLECTOR | P.O. BOX 9422 | | | | SOUTH PORTLAND | ME | 04116-9422 | | | First Class Mail |
| 12907237 | SOUTH SEA OUTDOOR LIVING/OKL | FURN MFG CO | 219 AMERICAN AVENUE | | | GREENSBORO | NC | 27409 | | | First Class Mail |
| 12722288 | SOUTH SHORE INDUSTRIES LTD | 6168 PRINCIPALE | | | | SAINTE-CROIX | QC | G0S 2H0 | CANADA | | First Class Mail |
| 12908278 | SOUTH VALLEY SEWER DISTRICT | 1253 JORDAN BASIN LN | | | | BLUFFDALE | UT | 84065 | | | First Class Mail |
| 12908591 | SOUTHAVEN TOWNE CENTER II, LLC | PO BOX 8663 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 12907434 | SOUTHEAST ID | PO BOX 95459 | | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 12886615 | SOUTHEASTERN FREIGHT LINES | 420 DAVEGA ROAD | | | | LEXINGTON | SC | 29073 | | | First Class Mail |
| 18181694 | SOUTHEASTERN FREIGHT LINES | | | | | | | | | LEGALCOLLECTIONS@SEFL.COM | Email |
| 18240187 | SOUTHERLAND, DREW ALDON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656437 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE. | | | | ROSEMEAD | CA | 91770 | | | First Class Mail |
| 12742500 | SOUTHERN CALIFORNIA GAS CO | 555 W 5TH ST | STE 14H1 | | | LOS ANGELES | CA | 90013 | | | First Class Mail |
| 12656641 | SOUTHERN CONNECTICUT GAS CO | 60 MARSH HILL RD | | | | ORANGE | CT | 06477 | | | First Class Mail |
| 12874585 | SOUTHERN CONNECTICUT GAS COMPANY | | | | | | | | | KGAUDINO@SOCONNGAS.COM | Email |
| 12729564 | SOUTHERN DOCK PRODUCTS | P.O. BOX 741605 | | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 12722281 | SOUTHERN ENTERPRISES LLC | | | | | | | | | KKELLEY@SEIFURNITURE.COM | Email |
| 13059019 | SOUTHERN ENTERPRISES LLC | | | | | | | | | TLINK@SEIFURNITURE.COM | Email |
| 12907449 | SOUTHERN KOMFORT BED SWINGS/OKL | 438 CARR AVENUE SUITE 19 | | | | BIRMINGHAM | AL | 35209 | | | First Class Mail |
| 12749831 | SOUTHERN MARYLAND ELEC COOP | 15065 BURNT STORE RD | | | | HUGHESVILLE | MD | 20637 | | | First Class Mail |
| 13057240 | SOUTHERN MARYLAND ELEC COOP | | | | | | | | | CUSTOMERACCOUNTING@SMECO.COOP | Email |
| 12734357 | SOUTHFIELD CITY TREASURER | P.O. BOX 2055 | | | | SOUTHFIELD | MI | 48037-2055 | | | First Class Mail |
| 12734358 | SOUTHFIELD TOWNSHIP TREASURER | 18550 W 13 MILE RD | | | | SOUTHFIELD TWP | MI | 48025 | | | First Class Mail |
| 12907751 | SOUTHRIDGE PLAZA LLC | C/O BONNIE MANAGEMENT CORP. | | | | DES PLAINES | IL | 60018 | | | First Class Mail |
| 15901011 | SOUTHRIDGE PLAZA LLC | | | | | | | | | JKLEINMAN@FGLLP.COM | Email |
| 18989165 | SOUTHRIDGE PLAZA, LLC | | | | | | | | | JFRANK@FGLLP.COM | Email |
| 12656482 | SOUTHWEST GAS | 8360 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | | | First Class Mail |
| 18168603 | SOUTHWEST GAS CORPORATION | | | | | | | | | SWGBANKRUPTCY@SWGAS.COM | Email |
| 12656585 | SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA,14TH FLOOR | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 13066343 | SOUTHWESTERN ELECTRIC POWER COMPANY D/B/A AEP SWEPCO | | | | | | | | | JEREID@AEP.COM | Email |
| 14556862 | SOUZA, CYNTHIA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131639 | SOUZA, JUDI ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478785 | SOUZA, MARIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529248 | SOUZA, PAULO R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744093 | SPA WORLD CORPORATION | 5701 NW 35TH AVE | | | | MIAMI | FL | 33142 | | | First Class Mail |
| 15900971 | SPA WORLD CORPORATION | | | | | | | | | AR@SWCORP.COM; HTAPIA@SWCORP.COM | Email |
| 12996077 | SPADEA, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855306 | SPAHN, LOUIS EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734359 | SPALDING COUNTY BUS, TAX | COMMISSIONER | P O BOX 509 | | | GRIFFIN | GA | 30224 | | | First Class Mail |
| 13133508 | SPALDING, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133505 | SPALDING, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 259 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18208154 | SPANAKOS, MARK JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050195 | SPANGLER, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13119089 | SPANGRUD, MARK ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003235 | SPANN, LEIGH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907650 | SPARK INNOVATORS CORP. | 41 KULICK ROAD | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 13067042 | SPARK INNOVATORS, CORP. | | | | | | | | | PKAHN@FSKSLAW.COM | Email |
| 12828201 | SPARKS, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893955 | SPARKS, MATTHEW ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999522 | SPARKS, TANA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058444 | SPARKS, UYEN NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722302 | SPARROWHAWK INTERNATIONAL | 20058 VENTURA BLVD 224 | | | | WOODLAND HILLS | CA | 91364 | | | First Class Mail |
| 13091347 | SPARROWHAWK INTERNATIONAL, INC. | | | | | | | | | RICHS@SPARROWHAWKINTERNATIONAL.COM | Email |
| 12727641 | SPARTANBURG COUNTY TREASURER | P.O. BOX 5807 | | | | SPARTANBURG | SC | 29304 | | | First Class Mail |
| 12656563 | SPARTANBURG WATER SYSTEM | 200 COMMERCE STREET | | | | SPARTANBURG | SC | 29304 | | | First Class Mail |
| 12748103 | SPARX LOGISTICS USA LIMITED | | | | | | | | | AJVIOLA@MINTZ.COM; KACROWE@MINTZ.COM | Email |
| 15553843 | SPARX LOGISTICS USA LIMITED | | | | | | | | | DANIEL.ZALOMEK@SPARXLOGISTICS.COM | Email |
| 12733247 | SPAY, INC. | 5360 LEGACY DRIVE, SUITE 150 | | | | PLANO | TX | 75024 | | | First Class Mail |
| 12744096 | SPEAKMAN | 51 LACRUE AVE | | | | GLEN MILLS | PA | 19342 | | | First Class Mail |
| 14557337 | SPEAKS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15501651 | SPEALMAN JR., RAY D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18169331 | SPEARS, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044042 | SPECTOR, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058432 | SPECTOR, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744100 | SPECTRA MERCHANDISING INT'L INC. | | | | | | | | | DCHEUNG@SPECTRAINTL.COM; MMURPHY@SPECTRAINTL.COM | Email |
| 12884535 | SPECTRUM | | | | | | | | | SIOBHAN.MCENEANY@CHARTER.COM | Email |
| 12722310 | SPECTRUM DIVERSIFIED DESIGNS. | 2917 NE BLAKELEY STREET | | | | SEATTLE | WA | 98105 | | | First Class Mail |
| 12908967 | SPECTRUM HOME TEXTILES LLC | 5000 BIRCH STREET | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 12722314 | SPECTRUM RUGS | 1008 S HATHAWAY ST UNIT F | | | | SANTA ANA | CA | 92705 | | | First Class Mail |
| 12886616 | SPEEDY TRANSPORT | 265 RUTHERFORD RD. SOUTH | | | | BRAMPTON | ON | L6W 1V9 | CANADA | | First Class Mail |
| 13070511 | SPEEDY TRANSPORT GROUP INC | | | | | | | | | AR@SPEEDY.CA | Email |
| 14557317 | SPEIGHTS, NEYAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916283 | SPENCER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173738 | SPENCER, JASON A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024168 | SPENCER, KATIE DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988099 | SPENCER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991120 | SPENCER, MATTHEW J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549183 | SPENCER, STEPHANIE GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827376 | SPERBER, HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159414 | SPERLING, CARMELINDA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876117 | SPICE BOX PRODUCT DEVELOPMENT LTD. | | | | | | | | | GLENDA@SPICEBOXBOOKS.COM | Email |
| 12722321 | SPICEBOX PRODUCT DEVELOPMENT LTD | 12171 HORSESHOE WAY | | | | RICHMOND | BC | V7A 4V4 | CANADA | | First Class Mail |
| 18240020 | SPICUZZA, RENEE P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989475 | SPIGELMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020598 | SPIGELMAN, LOREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181120 | SPILLANE, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088794 | SPILLMAN, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116736 | SPILLMON, SHAUNDRIA SHANEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722331 | SPIN MASTER INC. | BOX- 392718 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 12824374 | SPINA, TORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986364 | SPINDLER, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880679 | SPINELL, BRIDGET PARPET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114825 | SPINGARN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15543240 | SPINNER, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749802 | SPIRE | 700 MARKET STREET | | | | ST. LOUIS | MO | 63101 | | | First Class Mail |
| 13057802 | SPIRE ENERGY | | | | | | | | | CURMESHIA.DORSEY@SPIRENERGY.COM | Email |
| 13048426 | SPIRE ENERGY | | | | | | | | | CURMESHIA.DORSEY@SPIRENERGY.COM | Email |
| 13057685 | SPIRIT REALTY CAPITAL INC. | KEN HEIMLICH | 2727 N. HARWOOD ST. SUITE 300 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 13057684 | SPIRIT REALTY CAPITAL INC. | | | | | | | | | TJANAK@REEDSMITH.COM | Email |
| 18989940 | SPITERIE, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986932 | SPITZE, EVALYN HOROWITZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880007 | SPIVEY, DAVID R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908354 | SPLASH ABOUT INTERNATIONAL LTD | | | | | | | | | ACCOUNTS@SPLASHABOUT.COM | Email |
| 12722336 | SPLASH GUARD LLC | | | | | | | | | CDOWHIE@USA.NET | Email |
| 12722337 | SPLASH HOME | 4930 COURVAL STREET | | | | SAINT LAURENT | QC | H4T 1L1 | CANADA | | First Class Mail |
| 12748305 | SPLINTEK INC. | | | | | | | | | AR@SPLINTEK.COM | Email |
| 12954878 | SPOKANE COUNTY TREASURER | | | | | | | | | PERSONALPROPERTY@SPOKANECOUNTY.ORG | Email |
| 15426655 | SPOKANE TRIBE ENTERPRISES | 6195 FORD-WELLPINIT RD. | | | | WELLPINIT | WA | 99040 | | | First Class Mail |
| 13058015 | SPOKANE TRIBE ENTERPRISES | | | | | | | | | DENISE@SPOKOENTERPRISES.COM | Email |
| 13045625 | SPONENBURGH, AD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899801 | SPOON, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18162990 | SPOONER, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907489 | SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | | | First Class Mail |
| 15543475 | SPORTS LICENSING SOLUTIONS, LLC | | | | | | | | | TOM@FANMATS.COM | Email |
| 12722346 | SPORTS VAULT CORP THE | 110-5524 ST PATRICK STREET | | | | MONTREAL | QC | H4E 1A8 | CANADA | | First Class Mail |
| 12722348 | SPOTLIGHT ORAL CARE LLC | BLOCK 2 HARRIS HOUSE SMALL IDA | | | | GALWAY | | | IRELAND | | First Class Mail |
| 12828052 | SPOTSYLVANIA COUNTY | PO BOX 100 | | | | SPOTSYLVANIA | VA | 22553 | | | First Class Mail |
| 12759462 | SPOTSYLVANIA COUNTY TREASURER | P.O. BOX 9000 | | | | SPOTSYLVANIA | VA | 22553 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18989599 | SPOTTS, RYAN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134550 | SPRAGGINS, CYNDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022393 | SPRAGUE, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722350 | SPRAYCO | 35601 VERONICA STREET | | | | LIVONIA | MI | 48150 | | | First Class Mail |
| 12820105 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | P.O. BOX 19037 | | | | HOUSTON | TX | 77224 | | | First Class Mail |
| 12819716 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | | | | | | | | | OSONIK@PBFCM.COM | Email |
| 12734362 | SPRING BRANCH ISD TAX ASSESSOR-COLLECTOR | P.O. BOX 19037 | | | | HOUSTON | TX | 77224-9037 | | | First Class Mail |
| 12907907 | SPRING RIDGE, LP | P O BOX 716435 | | | | PHILADELPHIA | PA | 19171 | | | First Class Mail |
| 13057692 | SPRING RIDGE, LP | | | | | | | | | HEIDI@SRIDGEMANAGEMENT.COM | Email |
| 13003962 | SPRING, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734363 | SPRINGFIELD TOWNSHIP HEALTH DE | 50 POWELL ROAD | | | | SPRINGFIELD | PA | 19064 | | | First Class Mail |
| 12754704 | SPRITE INDUSTRIES INC. | 1791 RAILROAD ST | | | | CORONA | CA | 92878 | | | First Class Mail |
| 12927509 | SPRITE INDUSTRIES, INC. | | | | | | | | | SFARLEY@SPRITEWATER.COM | Email |
| 15554305 | SPROUSE, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754706 | SPROUT FOODS INC. | 50 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | | | First Class Mail |
| 12991098 | SPUNGEN, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824130 | SPURLOCK, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722357 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE STE G102 | | | | SAINT GEORGE | UT | 84770 | | | First Class Mail |
| 12835711 | SQUATTY POTTY USA LLC | | | | | | | | | JOSH.FELDMAN@ATERIAN.IO | Email |
| 12748105 | SREIT PALM BEACH LAKES BLVD., LLC | | | | | | | | | HBOLZ@POLSINELLI.COM | Email |
| 12989373 | SRERPICO, PAT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078170 | SRIDHARAN, SUGANYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999289 | SRIRAM, SANJANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16034986 | SRIVASTAVA, PRIYANK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907610 | SRL CROSSINGS AT TAYLOR LLC_RNT229311 | 4300 E FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12656485 | SRLLC SG FORT COLLINS LLC | 4300 E FIFTH AVE | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12656481 | SRP | 1500 N. MILL AVE | | | | TEMPE | AZ | 85288 | | | First Class Mail |
| 15900899 | SSB SERTA SIMMONS BEDDING | | | | | | | | | SFRANCIS@SERTASIMMONS.COM | Email |
| 12735483 | SSS VILLAGE AT WEST OAKS, LLC | ZACHARY RAYMOND CARLSON; MATTHEW KEVIN POWERS | BURFORD PERRY LLP | 909 FANNIN STREET STE 2630 | | HOUSTON | TX | 77010 | | | First Class Mail |
| 13123425 | SSS VILLAGE AT WEST OAKS, LLC | | | | | | | | | KPOWERS@BURFORDPERRY.COM | Email |
| 12742576 | ST CHARLES COUNTY COLLECTOR | 201 N SECOND ST STE 134 | | | | ST. CHARLES | MO | 63301 | | | First Class Mail |
| 12734365 | ST CLAIR COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION | 19 PUBLIC SQUARE, STE 150 | | | BELLEVILLE | IL | 62220 | | | First Class Mail |
| 13076892 | ST CYR, KYLAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057377 | ST JOHN'S CHAPEL UCC | 4344 S FREMONT AVE | | | | SPRINGFIELD | MO | 65804-7306 | | | First Class Mail |
| 13057378 | ST JOHN'S CHAPEL UCC | | | | | | | | | JALLEN39@MEDIACOMBB.NET | Email |
| 12734366 | ST JOHNS COUNTY TAX COLLECTOR | P.O. BOX 9001 | | | | ST. AUGUSTINE | FL | 32085-9001 | | | First Class Mail |
| 15554591 | ST JOSEPH COUNTY TREASURER | 227 W JEFFERSON BLVD-2ND FLOOR COUNTY CITY BLDG | | | | SOUTH BEND | IN | 46601 | | | First Class Mail |
| 12734367 | ST LOUIS COUNTY COLL OF REV | 41 S CENTRAL AVENUE | | | | ST LOUIS | MO | 63105 | | | First Class Mail |
| 12742597 | ST LOUIS COUNTY COLLECTOR OF REVENUE | 41 S CENTRAL AVE 2ND FL | | | | ST LOUIS | MO | 63105 | | | First Class Mail |
| 12724939 | ST LUCIE COUNTY TAX COLLECTOR | P.O. BOX 308 | | | | FORT PIERCE | FL | 34954 | | | First Class Mail |
| 12667000 | ST MARYS CO METROPOLITAN COMM | 23121 CAMDEN WAY | | | | CALIFORNIA | MD | 20619 | | | First Class Mail |
| 12908534 | ST PETER TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12734370 | ST TAMMANY PARISH TAX COLLECTOR | 701 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | | | First Class Mail |
| 12867871 | ST. ANGELO, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743650 | ST. CHARLES PARISH SCHOOL BOARD | SALES TAX DEPARTMENT | 13855 RIVER ROAD | | | LULING | LA | 70070 | | | First Class Mail |
| 12748104 | ST. CLOUD RAINBOW VILLAGE, LLC | | | | | | | | | JMILLER@MEAGHER.COM | Email |
| 12729055 | ST. GEORGE DISTRIBUTION , CORP | 13300 CARMENITA RD | | | | SANTA FE SPRINGS | CA | 90670 | | | First Class Mail |
| 12743651 | ST. HELENA PARISH SHERIFF'S OFFICE | SALES TAX DIVISION | P.O.BOX 1205 | | | GREENSBURG | LA | 70441 | | | First Class Mail |
| 12761103 | ST. JAMES HOME INC | | | | | | | | | TAO07470@AOL.COM | Email |
| 12722415 | ST. JAMES HOME INC. | 309 OLDWOODS ROAD | | | | FRANKLIN LAKES | NJ | 07417 | | | First Class Mail |
| 12743652 | ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 368 | | | LUTCHER | LA | 70071 | | | First Class Mail |
| 12743653 | ST. JOHN THE BAPTIST PARISH SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH | P.O. BOX 2066 | | | LAPLACE | LA | 70069-2066 | | | First Class Mail |
| 15513486 | ST. JOHNS COUNTY UTILITY DEPARTMENT | | | | | | | | | BBULTHUIS@SJCFL.US | Email |
| 15479019 | ST. JOSEPH PRINTING LIMITED | | | | | | | | | CHARLES.MORALE@STJOSEPH.COM | Email |
| 12743654 | ST. LANDRY PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1210 | | | OPELOUSAS | LA | 70571-1210 | | | First Class Mail |
| 12743676 | ST. MARTIN PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1000 | | | BREAUX BRIDGE | LA | 70517 | | | First Class Mail |
| 12734377 | ST. MARY PARISH SALES AND USE TAX DEPT | P.O. DRAWER 1279 | | | | MORGAN CITY | LA | 70381 | | | First Class Mail |
| 12734378 | ST. MARY'S COUNTY TREASURER | P.O. BOX 642 | | | | LEONARDTOWN | MD | 20650 | | | First Class Mail |
| 12743678 | ST. ONGE COMPANY | 1400 WILLIAMS ROAD | | | | YORK | PA | 17402 | | | First Class Mail |
| 18248090 | ST. ONGE COMPANY | | | | | | | | | WWISE@STONGE.COM | Email |
| 12734379 | ST. PETERSBURG POLICE DEPARTME | ALARM ENFORCEMENT OFFICE | 1300 FIRST AVENUE N | | | SAINT PETERSBURG | FL | 33705 | | | First Class Mail |
| 12990367 | STABENO, MICHAEL LIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418763 | STACEY, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989635 | STACK, MICHAEL J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723934 | STACKBIN CORPORATION | | | | | | | | | CHRIS@STACKBIN.COM | Email |
| 15557166 | STADLER, DEBRA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886653 | STAFFORD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855260 | STAFFORD, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557251 | STAGL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058765 | STAGLIANO, MICEALA VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12909102 | STAHL, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050219 | STAHOWIK, NICOLE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990343 | STALEY, ALEXIS E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992860 | STALEY, RANCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907240 | STAMP OUT INC | PO BOX 97 | | | | GLENDORA | CA | 91740 | | | First Class Mail |
| 16826329 | STAMPS, STEPHANIE BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000644 | STAN SNACKS CO LLC | | | | | | | | | TZALY@STARSNACKS.NET | Email |
| 12908498 | STANCATO CLAUDIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13058970 | STANCZAK, SANGAM KUMARI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12672463 | STANDARD WASTE SERVICES | 21 EDGEBORO RD | | | | EAST BRUNSWICK | NJ | 08816 | | | First Class Mail |
| 12754713 | STANDER INC | 2410 HERITAGE DR | | | | LOGAN | UT | 84321 | | | First Class Mail |
| 13058430 | STANG, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057483 | STANGELAND, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987217 | STANGELAND, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556911 | STANISLAS, ERINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908766 | STANISLAUS COUNTY DEPT OF | 3800 CORNUCOPIA WAY STE C | | | | MODESTO | CA | 95358 | | | First Class Mail |
| 12734380 | STANISLAUS COUNTY DEPT OF | ENVIRONMENTAL RESOURCES | 3800 CORNUCOPIA WAY STE C | | | MODESTO | CA | 95358 | | | First Class Mail |
| 12666243 | STANISLAUS COUNTY TAX COLLECTOR | P.O. BOX 859 | | | | MODESTO | CA | 95353 | | | First Class Mail |
| 18990189 | STANKIE, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908133 | STANLEY ACCESS TECH | PO BOX 0371595 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 12724126 | STANLEY ACCESS TECHNOLOGIES_NAT109912 | 65 SCOTT SWAMP ROAD | | | | FARMINGTON | CT | 06032 | | | First Class Mail |
| 12908459 | STANLEY CONVERGENT SECURITY | DEPT CH 10651 | | | | PALATINE | IL | 60055 | | | First Class Mail |
| 13064941 | STANLEY, AMBER L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16290908 | STANLEY, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236538 | STANLEY, FRINEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077337 | STANLEY, REBEKAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754722 | STANSPORT | | | | | | | | | MICHAEL8@STANSPORT.COM | Email |
| 18207555 | STANTON, EMMA K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18161271 | STANTON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907325 | STAPLES ADVANTAGE | P.O. BOX 30851 | | | | HARTFORD | CT | 06150 | | | First Class Mail |
| 12651187 | STAPLES, INC. | | | | | | | | | ARREMITTANCE@STAPLES.COM | Email |
| 12649671 | STAPLES, INC. | | | | | | | | | THOMAS.RIGGLEMAN@STAPLES.COM | Email |
| 12822188 | STAPLES, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512402 | STAPLES, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023617 | STAPLETON, KAIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823777 | STARCK, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16480746 | STARE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876228 | STARK, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089926 | STARK, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880454 | STARK, RUSSELL TODD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908022 | STARK/OKL | 200 BOLING INDUSTRIAL BLVD SE | 200 BOLING INDUSTRIAL WAY SE | | | CALHOUN | GA | 30701 | | | First Class Mail |
| 13057435 | STARKE, ANNE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065052 | STARKEY, CODY JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893741 | STARKS-LOVELADY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045825 | STARR, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057123 | STARROS, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091549 | STASHER, INC | | | | | | | | | JEFFREY.ANDREWS@STASHERBAG.COM; RECEIVABLES@STASHERBAG.COM | Email |
| 13058211 | STASIKOWSKI , JACEK JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058420 | STASIUK, STEPAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304505 | STASKIEWICZ, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734382 | STATE CORP COMMISSION | CLERKS OFFICE | P.O. BOX 7607 | | | MERRIFIELD | VA | 22116 | | | First Class Mail |
| 12734383 | STATE OF AK - REMOTE SELLER SALES | ONE SEALASKA PLAZA, SUITE 302 | | | | JUNEAU | AK | 99801 | | | First Class Mail |
| 12651157 | STATE OF ALABAMA, DEPARTMENT OF REVENUE | | | | | | | | | SARAH.HARWELL@REVENUE.ALABAMA.GOV | Email |
| 12734384 | STATE OF ALASKA WEIGHTS & | DIVISION OF MEASUREMENTVEHICLE COMPLIANCE | STANDARDS AND COMMERCIAL | 11900 INDUSTRY WAY BLDNG M UNI | | ANCHORAGE | AK | 99515 | | | First Class Mail |
| 12743629 | STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION | P.O. BOX 3861 | | | LITTLE ROCK | AR | 72203 | | | First Class Mail |
| 12734386 | STATE OF CALIFORNIA | DEPARTMENT OF CONSUMER AFFAIRS | P.O. BOX 942512 | | | SACRAMENTO | CA | 94258 | | | First Class Mail |
| 12734387 | STATE OF DE - DIVISION OF CORP | DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 | | | WILMINGTON | DE | 19899 | | | First Class Mail |
| 18989083 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | | | | | | | | | FDOR_BANKRUPTCY@FLORIDAREVENUE.COM | Email |
| 18989081 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | | | | | | | | | FRED.RUDZIK@FLORIDAREVENUE.COM | Email |
| 12732624 | STATE OF IDAHO | 700 S STRATFORD DRIVE STE 115 | | | | MERIDIAN | ID | 83642 | | | First Class Mail |
| 12734389 | STATE OF KY - LOUISVILLE METRO | LOUISVILLE METRO REVENUE COMMISSION | P.O. BOX 35410 | | | LOUISVILLE | KY | 40232 | | | First Class Mail |
| 18949546 | STATE OF MICHIGAN, DEPARTMENT OF TREASURY | REVENUE/AG | PO BOX 30456 | | | LANSING | MI | 48909-7955 | | | First Class Mail |
| 18577928 | STATE OF MICHIGAN, DEPARTMENT OF TREASURY | | | | | | | | | GREGORYN3@MICHIGAN.GOV | Email |
| 13063643 | STATE OF MINNESOTA, DEPARTMENT OF REVENUE | MINNESOTA REVENUE | PO BOX 64447 - BKY | | | ST PAUL | MN | 55164-0447 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15479040 | STATE OF MINNESOTA, DEPARTMENT OF REVENUE | PO BOX 6447 - BKY | | | | ST PAUL | MN | 55164-0447 | | | First Class Mail |
| 12734390 | STATE OF MN | 75 REV DR MARTIN LUTHER KING JR BOULEVARD | | | | ST PAUL | MN | 55101 | | | First Class Mail |
| 12750758 | STATE OF NEVADA - SALES/USE | P.O. BOX 51107 | | | | LOS ANGELES | CA | 90051-5407 | | | First Class Mail |
| 12879879 | STATE OF NEVADA DEPARTMENT OF TAXATION | | | | | | | | | TAX-BANKRUPTCY@TAX.STATE.NV.US | Email |
| 12727147 | STATE OF NEVADA_FNC267714 | 4600 KIETZKE LANE L235 | | | | RENO | NV | 89502 | | | First Class Mail |
| 12734392 | STATE OF NEVADA_LIC 10390 | DEPARTMENT OF AGRICULTURE | P.O. BOX 11100 | | | RENO | NV | 89510 | | | First Class Mail |
| 12908714 | STATE OF NEW JERSEY DCA ELSA | PO BOX 645 | | | | TRENTON | NJ | 08646 | | | First Class Mail |
| 12750756 | STATE OF NEW JERSEY | REVENUE PROCESSING CENTER | P.O. BOX 274 | | | TRENTON | NJ | 08646-0274 | | | First Class Mail |
| 12734394 | STATE OF NEW JERSEY_LIC258354 | DCA BFCE DORES | P O BOX 663 | | | TRENTON | NJ | 08646 | | | First Class Mail |
| 12734395 | STATE OF NJ | 125 W STATE ST | | | | TRENTON | NJ | 08608 | | | First Class Mail |
| 16304439 | STATE OF NJ-DIVISION OF TAXATION BANKRUPTCY UNIT | | | | | | | | | STEPHANIE.HARLE@TREAS.NJ.GOV | Email |
| 12734397 | STATE OF NY | STATE ST. AND, WASHINGTON AVE | | | | ALBANY | NY | 12224 | | | First Class Mail |
| 12734398 | STATE OF PA | 501 N 3RD ST | | | | HARRISBURG | PA | 17120 | | | First Class Mail |
| 12734399 | STATE OF WASHINGTON | BUSINESS LICENSING REVENUEDEPARTMENT OF REVENUE | P.O. BOX 9034 | | | OLYMPIA | WA | 98507 | | | First Class Mail |
| 12759373 | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | | CHARLESTON | WV | 25339-1715 | | | First Class Mail |
| 12883084 | STATE WIDE HEATING & COOLING | 58 CLINTON RD | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 12733252 | STATEWIDE HVAC | 58 CLINTON RD | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 12748789 | STATISTA INC | 55 BROAD STREET | | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 12907530 | STATRA LLC/OKL | 15300 MAGNOLIA ST SPC 97 | | | | WESTMINSTER | CA | 92683-6400 | | | First Class Mail |
| 12908628 | STAUB/OKL | 270 MARBLE AVENUE | | | | PLEASANTVILLE | NY | 10570 | | | First Class Mail |
| 13058040 | STAUFFER, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004248 | STAUFFER, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024204 | STCLAIR, HELEN V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894980 | STDENIS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823901 | STEADLEY, MOLLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754736 | STEAM AND GO | 21011 ITASCA STREET UNIT E | | | | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 12989912 | STEBLIN, MRIK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830455 | STEBLINSKI, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057792 | STECHER, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870574 | STECK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077667 | STEEDMAN, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18316485 | STEELE, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999554 | STEELE, HERSCHELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988284 | STEELE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989857 | STEELMAN, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722385 | STEEPED INC DBA STEEPED COFFEE | 103 WHISPERING PINES DR STE E | | | | SCOTTS VALLEY | CA | 95066 | | | First Class Mail |
| 12894623 | STEESE-SMITH, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136085 | STEFANI, FRANCESCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557173 | STEFANKO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999274 | STEFFEN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134769 | STEGALL, SARAE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082707 | STEGER, CATHERINE BRONDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722386 | STEIFF NORTH AMERICA INC. | 24 ALBION ROAD SUITE 220 | | | | LINCOLN | RI | 02865 | | | First Class Mail |
| 12999759 | STEIFLE, LAURA KATHERINE MCCALLUM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908541 | STEIGER SAMUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057499 | STEIN, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557229 | STEIN, MARIAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529541 | STEIN, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090129 | STEINBARGE, DONNA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989077 | STEINEMANN, JAIME JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874446 | STEINKAMP, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556856 | STEINKAMP, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12893309 | STEINMETZ, KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18131705 | STEIPER, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134488 | STELLHORN, MALLORY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985709 | STEMBRIDGE, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18160603 | STENARD, MOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181053 | STENGEL, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058806 | STENSAAS, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481521 | STENTELLA, YANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828504 | STENZEL, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916902 | STEPHAN WALLICK WINDSOR, CHARLES SCHWAB & CO INC CUST ROTH CONVERSION IRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908764 | STEPHANIE FRAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12734403 | STEPHEN H. HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12722394 | STEPHEN JOSEPH INC | | | | | | | | | JAYSOND@STEPHENJOSEPHINC.COM | Email |
| 13115055 | STEPHEN, BROOKLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024772 | STEPHENS, KAYON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051834 | STEPHENS, LAUREN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122919 | STEPHENSEN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12827576 | STEPHENSON, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949243 | STEPHENSON, KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064806 | STEPHENSON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045357 | STEPHENSON, WILLIAM A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907504 | STERICYCLE INC | PO BOX 6578 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 13115324 | STERLING | | | | | | | | | CHRISTIAN.CUTHBERT@STERLINGCHECK.COM; SAMAIRA.SHAW@STERLINGCHECK.COM | Email |
| 12734404 | STERLING HEIGHTS CITY TREASURER | DEPARTMENT 296201 | P.O. BOX 55000 | | | DETROIT | MI | 48255-2962 | | | First Class Mail |
| 12722399 | STERLING INDUSTRIES | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240 | | | First Class Mail |
| 12722401 | STERLING PUBLISHING CO. INC. | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12722403 | STERLING RISERS | 4615 DOWNERS DRIVE | | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12759269 | STERLING TALENT SOLUTIONS | P.O. BOX 35626 | | | | NEWARK | NJ | 07193 | | | First Class Mail |
| 12900506 | STERLING, SYDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989916 | STERN, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077175 | STEURY, FAITH MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009806 | STEVANUS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722408 | STEVE SILVER COMPANY | 1000 FM 548 | | | | FORNEY | TX | 75126 | | | First Class Mail |
| 12734405 | STEVEN L REED JUDGE OF PROBATE | BUSINESS LICENSE RENEWAL | P.O. BOX 223 | | | MONTGOMERY | AL | 36101 | | | First Class Mail |
| 12899832 | STEVEN M AND JANET M RAMIG REV TRUST U/A DTD 12/03/1999 | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864462 | STEVEN W CHRISTENSON, BOND HELD IN IRA AT ETRADE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426615 | STEVENS, MAZEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978425 | STEVENSON, CAMI MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557068 | STEVENSON, CAMI MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984428 | STEVENSON, KELLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891760 | STEVENSON, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722410 | STEVRO LTD. | DEWSBURY MILLS THORNHILL ROAD | | | | DEWSBURY | | WF12 9QE | UNITED KINGDOM | | First Class Mail |
| 15417586 | STEWARDSHIP ONTARIO | | | | | | | | | BAQUIAS@CIRCULARMATERIALS.CA | Email |
| 18173456 | STEWART, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891485 | STEWART, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12900952 | STEWART, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092233 | STEWART, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908619 | STIBO SYSTEMS INC | 3200 WINDY HILL ROAD | | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 18289906 | STICHA, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071580 | STIETENROTH, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866766 | STIGERS, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600086 | STILLE, MARISSA GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826801 | STILLER, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869146 | STIPANIC, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057329 | STIRLING, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907565 | STITCHERADS NORTH AMERICA LLC | 209 E. SIXTH ST. | 2ND FLOOR | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 12826519 | STITCHERADS NORTH AMERICA LLC | | | | | | | | | FINANCE@KARGO.COM | Email |
| 13058499 | STITZER, ALLYSON DYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915181 | STIVERS, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052489 | STIXRUD, WENDY LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908780 | STNEFANY M AVILA PINECLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12986726 | STOCKETT, LORRAINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757385 | STOCKSY UNITED CO-OP | 320-560 JOHNSON ST | | | | VICTORIA | BC | V8W 3C6 | CANADA | | First Class Mail |
| 13091098 | STOCKTON, ANNELIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058962 | STOCKWELL, CIBELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123707 | STOCOLEAS, GALINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114105 | STOKES, BRITTNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549221 | STOKES, DEANNA TRIMMER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996883 | STOKES, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722420 | STOKKE LLC | | | | | | | | | CHARLES.GILL@STOKKE.COM | Email |
| 15986358 | STOLTZ, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091391 | STOLTZ, TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13091389 | STOLTZ, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112658 | STOLZ, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057746 | STONE, CARLI ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557029 | STONE, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136083 | STONE, DEB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124572 | STONE, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181100 | STONE, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886274 | STONE, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828871 | STONE, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887627 | STOOP, HUBERT JEAN NICOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901734 | STOOP, LAURENT PHILIPPE PIERRE HENRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480256 | STOOPS, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907825 | STORCK USA L.P. | 325 NORTH LASALLE STREET | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 15446635 | STOREY, BETTY L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065029 | STOREY, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748779 | STORFLEX | 392 W PULTENEY ST | | | | CORNING | NY | 14830 | | | First Class Mail |
| 13020683 | STORICKS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18229909 | STORKAMP, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748152 | STORTZ INC. | 120 SAINT REGIS CRESCENT SOUTH | | | | TORONTO | ON | M3J 1Y8 | CANADA | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 264 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12864355 | STORTZ INC. | | | | | | | | | DWAYNE@STORTZ.CA | Email |
| 12955591 | STOVER, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057712 | STOVER, SUSAN LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000355 | STOWE, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826359 | STOWERS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542711 | STRAIGHT ARROW | P.O. BOX 20350 | | | | LEHIGH VALLEY | PA | 18002-0350 | | | First Class Mail |
| 12722422 | STRAIGHT ARROW | | | | | | | | | DMENGAL@STRAIGHTARROWINC.COM | Email |
| 18168094 | STRALEY, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957381 | STRAMARA, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986380 | STRAND, MARY E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12955818 | STRANIX, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090512 | STRANO, LIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058972 | STRASSBERGER, GERALD M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064019 | STRATTON, YVONNE E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12871871 | STRAUSS, TORENYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114372 | STRAYHORN, CAMILLE BAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887550 | STREAM, COLBY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024177 | STREB, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855432 | STREBEL, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112055 | STREET, ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13090836 | STREET, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095388 | STREET, WILLIAM E | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15544946 | STREMT, GITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131609 | STRENK, DOROTHY YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181539 | STRICKLAND, BAILEY BROWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059061 | STRICKLAND, CONNIE J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916292 | STRICKLAND, PAMELA J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065269 | STRIDER, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004939 | STRIGLER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045933 | STRINGER, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12739961 | STRIP DELAWARE LLC | MARK JACOBS; ETHAN CLARK | 629 EUCLID AVENUE SUITE 100 | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 12874024 | STROFFOLINO, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823745 | STROHMEYER, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078440 | STRONG, ELIZABETH CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024538 | STRONG, MARIAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727953 | STRONGBOW CONSULTING GROUP | 112 PROSPECT STREET | | | | RIDGEWOOD | NJ | 07450 | | | First Class Mail |
| 12826402 | STRONGBOW CONSULTING GROUP LLC | | | | | | | | | BARRY.PLATZMAN@STRONGBOWGROUP.COM | Email |
| 12729210 | STROUD TOWNSHIP MUNICIPAL CTR | 1211 NORTH FIFTH STREET | | | | STROUDSBURG | PA | 18360 | | | First Class Mail |
| 15426320 | STROUD, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754748 | STROVA INC | 6320 WISSAHICKON AVE | | | | PHILADELPHIA | PA | 19144 | | | First Class Mail |
| 19025485 | STROZIER, ADRIANA J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18303271 | STRYKER, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989592 | STUART, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875487 | STUART, RUSSELL S. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957651 | STUBBS, MEIA N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236551 | STUCHBERY, GENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875830 | STUDIO BLAKE INC | | | | | | | | | MSCHRAMM@REDVANILLA.COM | Email |
| 18192243 | STUDIO CITY EAST 93K, LLC | | | | | | | | | MGOLDBERG@GLASSGOLDBERG.COM | Email |
| 13115343 | STUDIO CITY EAST 93K, LLC. | | | | | | | | | ROBERT@DORCPAS.COM | Email |
| 13057218 | STUDIO MOCOCO, LLC | | | | | | | | | ACCOUNTING@STUDIOMOCOCO.COM; KATIE@STUDIOMOCOCO.COM | Email |
| 18232123 | STUEBBE, MEREDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891330 | STUEMPERT, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16094014 | STULTS, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120230 | STUMP, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722440 | STUPELL INDUSTRIES LTD | 14 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | | | First Class Mail |
| 15419201 | STUPIN, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927987 | STURGEON, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12885666 | STUTT, KATHRYN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425527 | STYLECRAFT HOME COLLECTION INC. | | | | | | | | | AMONAGHAN@STYLECRAFT-US.COM | Email |
| 12722442 | STYLECRAFT HOME COLLECTION INCORPORATED | 8474 MARKET PLACE DR STE 104 | | | | SOUTHAVEN | MS | 38671 | | | First Class Mail |
| 12722447 | STYLECRAFT, LLC | | | | | | | | | INFO@STYLECRAFTUS.COM | Email |
| 12907732 | STYLEVUE PTY LIMITED | CO THE ROSE GARDEN | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12907678 | STYLUS MEDIA GROUP LTD | 10TH/11TH FLOOR CAPITAL HOUSE | | | | LONDON | | NW1 5DH | UNITED KINGDOM | | First Class Mail |
| 15418077 | SU, PEIYI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987462 | SU, YAOFENG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12930687 | SUAREZ PENA, EDUARDO JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948917 | SUAREZ, CHERYL J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529620 | SUAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13088947 | SUAREZ, ORLANDO J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12949257 | SUBACH, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867867 | SUBBARAMAN, RAMACHANDRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15418654 | SUBBURAJ, RAVIKUMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058705 | SUBRAMANI, JAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042392 | SUBRAMANIAN, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004315 | SUBRAMANIAN, RAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722455 | SUBSAFE INC. | 413 OAK PLACE UNIT 4D | | | | PORT ORANGE | FL | 32127 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 265 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13058371 | SUCHMAN, EMILY MARION | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058509 | SUCHY, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886936 | SUDDARD, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557118 | SUDDARTH, JOAN E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747262 | SUFFIR, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748971 | SUFFOLK COUNTY BUREAU OF | CONSUMER AFFAIRSATTN: IP WAIVER RENEWAL | P.O. BOX 6100 | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 12748972 | SUFFOLK COUNTY POLICE DEPT | ALARM MGNT PROGRAM | 30 YAPHANK AVE | | | YAPHANK | NY | 11980 | | | First Class Mail |
| 12656401 | SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HIGHWAY | | | | OAKDALE | NY | 11769 | | | First Class Mail |
| 13118460 | SUGGS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989534 | SUGRUE, SHEA LILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058483 | SUGUITAN, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057910 | SUI, LI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722465 | SUITZY LLC | 18052 COTORRO ROAD | | | | SAN DIEGO | CA | 92128 | | | First Class Mail |
| 15529298 | SUKHRAM, RAMKUMARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 19023827 | SULAHIAN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879613 | SULLINS, MOLLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748973 | SULLIVAN COUNTY TRUSTEE | P.O. BOX 550 | | | | BLOUNTVILLE | TN | 37617-0550 | | | First Class Mail |
| 12886617 | SULLIVAN TRANSPORT/PALMER | | | | | | | | | TDOUVILLE@SULCO.COM | Email |
| 13058532 | SULLIVAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879327 | SULLIVAN, EMILY G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083095 | SULLIVAN, KRISTEN FALK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18140754 | SULLIVAN, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13086367 | SULLIVAN, TRENT WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887438 | SULLIVAN, WYNNELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993362 | SULLIVAN-MCNALLY, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058904 | SULTAN, RASHED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058101 | SULTANA, QUDSIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722470 | SUMAR INTERNATIONAL INC | 177 E COLORADO BLVD SUITE 200 | | | | PASADENA | CA | 91105 | | | First Class Mail |
| 13050408 | SUMI, ELEANOR CASTILLO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907439 | SUMMER CLASSICS INC/OKL/CK | 3140 PELHAM PARKWAY | | | | PELHAM | AL | 35124 | | | First Class Mail |
| 12908850 | SUMMER CLASSICS, INC/OKL | P.O. BOX 535362 | | | | ATLANTA | GA | 30353-5362 | | | First Class Mail |
| 12908871 | SUMMER CLASSICS/OKL | P.O. BOX 535362 | | | | ATLANTA | GA | 30353-5362 | | | First Class Mail |
| 12748321 | SUMMERS LABORATORIES INC. | 103 G P CLEMENT DRIVE | | | | COLLEGEVILLE | PA | 19426 | | | First Class Mail |
| 12952379 | SUMMIT COUNTY ASSESSOR | | | | | | | | | EMATHESON@SUMMITCOUNTY.ORG; KWEST@SUMMITCOUNTY.ORG; TREASURER@SUMMITCOUNTY.ORG | Email |
| 12748974 | SUMMIT COUNTY HEALTH DEPT. | 1867 WEST MARKET STREET | | | | AKRON | OH | 44313 | | | First Class Mail |
| 12759461 | SUMMIT COUNTY TREASURER | P.O. BOX 26548 | | | | SALT LAKE CITY | UT | 84126 | | | First Class Mail |
| 15556316 | SUMMIT COUNTY TREASURER | | | | | | | | | TREASURER@SUMMITCOUNTYCO.GOV | Email |
| 12666867 | SUMMIT NATURAL GAS OF MISSOURI | 301 N MAIN ST | | | | GALLATIN | MO | 64640 | | | First Class Mail |
| 12746493 | SUMMIT RESEARCH INTERNATIONAL | 1125 MILE POST DR | | | | ATLANTA | GA | 30338 | | | First Class Mail |
| 18166003 | SUMMIT RESEARCH INTERNATIONAL | | | | | | | | | SCOTT@SUMMIT-RSRCH.COM | Email |
| 12742543 | SUMMIT UTILITIES ARKANSAS INC | 10825 E GEDDES AVE | STE 410 | | | CENTENNIAL | CO | 80112 | | | First Class Mail |
| 12667123 | SUMMIT UTILITIES OKLAHOMA INC | 101 SW H AVE | | | | LAWTON | OK | 73501 | | | First Class Mail |
| 12868503 | SUMO LOGIC INC | | | | | | | | | INVOICING@SUMOLOGIC.COM | Email |
| 12729954 | SUMOLOGIC INC | 305 MAIN STREET | | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 16825748 | SUMRALL, KELCIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827642 | SUMTER, JENITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757210 | SUN INDUSTRIAL INC | 100 RICHEYVILLE RD | | | | RICHEYVILLE | PA | 15358 | | | First Class Mail |
| 13113137 | SUN INDUSTRIAL, INC. | | | | | | | | | JK@PIETRAGALLO.COM | Email |
| 13067860 | SUN LIFE ASSURANCE COMPANY OF CANADA | | | | | | | | | STUART.HATHAWAY@BGO.COM | Email |
| 15514022 | SUN LIFE HEALTH INSURANCE COMPANY (U.S.) | | | | | | | | | DIANNA.DUVALL@SUNLIFE.COM | Email |
| 18185335 | SUN, QIUXIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986344 | SUN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513644 | SUN, YONGRONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120629 | SUN, ZHENG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755032 | SUNBELT RENTALS INC. | P.O. BOX 409211 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 12907560 | SUNBIRD SOFTWARE INC | 200 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | | | First Class Mail |
| 12999004 | SUNBIRD SOFTWARE INC | | | | | | | | | AR@SUNBIRDDCIM.COM; XINXIN.WEI@SUNBIRDDCIM.COM | Email |
| 13058007 | SUNDARESAN, AMBIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722476 | SUNDESA LLC DBA BLENDER BOTTLE | 250 SOUTH 850 EAST | | | | LEHI | UT | 84043 | | | First Class Mail |
| 12880425 | SUNDOWN INDUSTRIES CORP | | | | | | | | | SUNDOWNIND@GMAIL.COM | Email |
| 12722481 | SUNFORCE PRODUCTS INC. | 9015 AVON 2017 | | | | MONTREAL WEST | QC | H4X 2G8 | CANADA | | First Class Mail |
| 13000604 | SUNG, KIUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553766 | SUNKARA, SRI LATHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733858 | SUNLIFE FINANCIAL | P.O. BOX 7247-7184 | | | | PHILADELPHIA | PA | 19170 | | | First Class Mail |
| 12907442 | SUNMARK PROPERTY LLC | 1ST COMMERCIAL REALTY GRP INC | | | | UPLAND | CA | 91786 | | | First Class Mail |
| 13124620 | SUNMARK PROPERTY, LLC | | | | | | | | | JEFF@LABOWERLAW.COM | Email |
| 15556975 | SUNNYBROOK PARTNERS, L.L.C. | | | | | | | | | BART@CTSBUILDERS.COM | Email |
| 12869678 | SUNNYLIFE LLC | | | | | | | | | AR@SUNNYLIFE.COM | Email |
| 12724248 | SUNPOWER CORPORATION SYSTEMS | 1414 HARBOUR WAY SOUTH | | | | RICHMOND | CA | 94804 | | | First Class Mail |
| 12908262 | SUNRISE MILLS (MLP) LIMITED PARTNERSHIP | MCKENNA MCCAUSLAND & MURPHY PA | CHRISTINE J. MCKENNA | 3020 N.E. 32ND AVENUE, SUITE 304 | | FT LAUDERDALE | FL | 33308 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15425232 | SUNRISE MILLS (MLP) LIMITED PARTNERSHIP | PO BOX 277861 | | | | ATLANTA | GA | 30384-7861 | | | First Class Mail |
| 12908819 | SUNSET & VINE APARTMENT | 1555 N VINE STREET | | | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 12908862 | SUNSET WEST/OKL | 1370 DECISION STREET SUITE B | | | | VISTA | CA | 92081-8551 | | | First Class Mail |
| 15426457 | SUNSTAR AMERICAS INC | | | | | | | | | HEMALI.PANCHAL@US.SUNSTAR.COM | Email |
| 12722503 | SUNSTAR AMERICAS INC. | 13897 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 13114120 | SUNSTAR ENTERPRISES CO. | | | | | | | | | SUSAN_CHAN0925@163.COM | Email |
| 12886618 | SUNTECK TRANSPORT CO LLC | P.O. BOX 536665 | | | | PITTSBURGH | PA | 15215 | | | First Class Mail |
| 13057704 | SUNTECK TRANSPORT CO., LLC | | | | | | | | | HEATHER.SUDO@MODEGLOBAL.COM | Email |
| 13057705 | SUNTECK TRANSPORT CO., LLC | | | | | | | | | LEGALTEAM@MODEGLOBAL.COM | Email |
| 15426027 | SUPERIOR NUT CO., INC. | 225 MONSIGNOR O'BRIEN HWY. | | | | CAMBRIDGE | MA | 02141 | | | First Class Mail |
| 13004570 | SUPERIOR NUT CO., INC. | | | | | | | | | RPANZINI@SUPERIORNUT.COM | Email |
| 12907344 | SUPERIOR NUT COMPANY | 225 MONSIGNOR O'BRIEN HWY | | | | CAMBRIDGE | MA | 02141 | | | First Class Mail |
| 12742924 | SUPERTEK CANADA INC. | 8605 CH DARNLEY | | | | MONT-ROYAL | QC | H4T 1X2 | CANADA | | First Class Mail |
| 12891053 | SUPERTEK CANADA, INC | | | | | | | | | DGORE@SUPERTEK.CA | Email |
| 12881581 | SUPONYA, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115328 | SUPPLY CHAIN OPTIMIZERS LLC | | | | | | | | | ITAMPUJA@SUPPLYCHAINOPTIMIZERS.COM | Email |
| 15512593 | SURACI, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239700 | SURAN, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722516 | SURE FIT HOME PRODUCTS LLC | 8000 QUARRY ROAD SUITE C | | | | ALBURTIS | PA | 18011 | | | First Class Mail |
| 12725424 | SURE RESPONSE LLC | 27063 MEADOW RIDGE DRIVE | | | | ELKO NEW MARKET | MN | 55020 | | | First Class Mail |
| 13092905 | SURESH, NALINI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978452 | SURESH, RAHUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13056990 | SURI, AMRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956193 | SURI, ANIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15465986 | SURIEL, JULIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481362 | SURIEL, JULIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13062802 | SURKAR, SWATI M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830378 | SURRATT, DESARAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722521 | SURYA CARPET INC./LTL | 1 SURYA DRIVE | | | | WHITE | GA | 30184 | | | First Class Mail |
| 12722520 | SURYA CARPET INCORPORATED | | | | | | | | | JOCELYNDSMITH@GMAIL.COM | Email |
| 12899640 | SURYAPALLI, GAMYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825435 | SUSAN D. JONES, TAX COLLECTOR, TUSCALOOSA COUNTY, AL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748977 | SUSAN R. BRANIECKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12758280 | SUSANA GUEVARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908893 | SUSIE CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13077179 | SUSKI, BONNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077168 | SUSKI, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722524 | SUSQUEHANNA GLASS COMPANY | 731 AVENUE H | | | | COLUMBIA | PA | 17512 | | | First Class Mail |
| 12729697 | SUSSEX COUNTY | 135 MORRIS TURNPIKE | | | | NEWTON | NJ | 07860 | | | First Class Mail |
| 18236150 | SUSTIN, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872314 | SUTER, MALLORY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478604 | SUTHERLAND, CARLEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902424 | SUTHERLAND, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083789 | SUTHERLAND, MARIA E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091988 | SUTTLES, YVONNE E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956271 | SUTTON , ALISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744270 | SUTTON HOME FASHIONS | 319 5TH AVE | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 13020831 | SUTTON, ROYLENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557289 | SUTTON, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995934 | SUYAMA, SHARLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12724131 | SUZANNE MENSH, CLERK | P.O. BOX 6754 | | | | TOWSON | MD | 21285 | | | First Class Mail |
| 12744272 | SUZHOU 703 NETWORK TECHNOLOGY CO. | 11809 JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 12857177 | SUZHOU 703 NETWORK TECHNOLOGY CO., LTD. | | | | | | | | | 13913507155@163.COM; BBB@703BIZ.COM | Email |
| 13084813 | SUZUKI, LILIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185415 | SVAP II CREEKWALK VILLAGE, LLC | | | | | | | | | BSS@SLP.LAW | Email |
| 15901005 | SVAP II CREEKWALK VILLAGE, LLC | | | | | | | | | DWOODALL@SLP.LAW | Email |
| 18160058 | SVENSSON, MARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18269131 | SVERDLOV, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907297 | SVM | PO BOX 95375 | | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 15556806 | SWA ARCHITECTURE | 11 PARK PLACE | STE 816 | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 12908372 | SWA ARCHITECTURE | 11 PARK PLACE | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 15540554 | SWA ARCHITECTURE | 190 EAST MAIN STREET | | | | HUNTINGTON | NY | 11743 | | | First Class Mail |
| 16825817 | SWABY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744277 | SWADDLE DESIGNS LLC | | | | | | | | | DAN@SWADDLEDESIGNS.COM | Email |
| 15425839 | SWAIN, SHENNITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123459 | SWAINSON MIKI PESKETT LLP | | | | | | | | | SCURRAN@SMPLLP.CA | Email |
| 13084266 | SWAN, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557325 | SWANGER, KYMBERLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084091 | SWANN, CYNTHIA PIETROWITZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12654933 | SWANSON, DIRK STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819116 | SWANSON, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824105 | SWANSON, GREGG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833805 | SWANSON, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12651419 | SWANSON, SUSAN NAWROCKI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043933 | SWEAT, DON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18159212 | SWEATT, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16425101 | SWEAZEA, GISELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557045 | SWEENEY, ATARA CATALINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181125 | SWEENEY, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870182 | SWEESO, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722529 | SWEET GISELE NY INC. | 5900 DECATUR STREET | | | | RIDGEWOOD | NY | 11385 | | | First Class Mail |
| 19023843 | SWEET, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992179 | SWEET, KELLY DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986379 | SWEETING, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989577 | SWEETING, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12726961 | SWEETRUSH INC | | | | | | | | | ACCOUNTING@SWEETRUSH.COM | Email |
| 13057758 | SWIFT AIR | | | | | | | | | JOHN@SWIFTAIRCC.COM; YVONNE@SWIFTAIRCC.COM | Email |
| 12760132 | SWIFT AIR | | | | | | | | | LIZZY@SWIFTAIRCC.COM | Email |
| 12886619 | SWIFT TRANSPORTATION CO INC | 2200 S. 75TH AVE | | | | PHOENIX | AZ | 85043 | | | First Class Mail |
| 12731599 | SWIFTWIN SOLUTIONS INC. | 11220 ELM LANE #200 | | | | CHARLOTTE | NC | 28277 | | | First Class Mail |
| 13065145 | SWIFTWIN SOLUTIONS INC. | | | | | | | | | DEDELBERG@SH-LAW.COM | Email |
| 13065143 | SWIFTWIN SOLUTIONS INC. | | | | | | | | | MARK.HIMELFARB@CONCORDUSA.COM | Email |
| 12908706 | SWIMWAYS CORP. | PMB10053 | | | | WILLIAMSVILLE | NY | 14221 | | | First Class Mail |
| 18163400 | SWING, CARLEE T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553116 | SWISS MADE BRANDS USA INC | BAKER H STOUT, ACCOUNT MANAGER | 200 FORSYTH HALL DR, SUITE H | | | CHARLOTTE | NC | 28273 | | | First Class Mail |
| 15553115 | SWISS MADE BRANDS USA INC | | | | | | | | | BAKER@SWISSMADEBRANDSUSA.COM | Email |
| 12743925 | SWISS MADE BRANDS USA INC. DBA SWISS GOURMET USA | 200 FORSYTH HALL DR SUITE H | | | | CHARLOTTE | NC | 28273 | | | First Class Mail |
| 12743923 | SWISSCO LLC | 38 EAST 32ND STREET 2ND FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12722542 | SXWELL USA LLC | 111 WOOD AVE SOUTH SUITE 210A | | | | ISELIN | NJ | 08830 | | | First Class Mail |
| 13058703 | SXWELL USA LLC | | | | | | | | | AR.US@LIFESTYLES.COM | Email |
| 12722547 | SY KESSLER SALES LLC | 10455 OLYMPIC DRIVE | | | | DALLAS | TX | 75220 | | | First Class Mail |
| 12994804 | SY KESSLER SALES, INC. | | | | | | | | | MARC.LIEBERMAN@FLPLLP.COM | Email |
| 13000824 | SY, MAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907798 | SYCAMORE BROWNS VALLEY, LLC | 837 JEFFERSON BOULEVARD | | | | WEST SACRAMENTO | CA | 95691 | | | First Class Mail |
| 13116549 | SYCAMORE BROWNS VALLEY, LLC | | | | | | | | | JRIOS@FFWPLAW.COM; MARKE@EPROPINC.COM | Email |
| 13124465 | SYCAMORE BROWNS VALLEY, LLC | | | | | | | | | LNLASLEY@FFWPLAW.COM | Email |
| 16826363 | SYED, ANUSHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989051 | SYED, FASIULLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826250 | SYKES, ELIZABETH PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722550 | SYMPHONY BEAUTY BOX CORP | 43 GRAND BLVD | | | | BRENTWOOD | NY | 11717 | | | First Class Mail |
| 18239259 | SYMPHONY BEAUTY BOX CORP | | | | | | | | | JAMESJO@SYMPHONYBEAUTY.COM | Email |
| 13112517 | SYMPHONY BEAUTY BOX CORP. | | | | | | | | | ACCOUNTING@SYMPHONYBEAUTY.COM | Email |
| 12907483 | SYMPHONYAI RETAIL, INC. | 5000 EI DORADO PKWY, SUITE 150 | | | | FRISCO | TX | 75033 | | | First Class Mail |
| 12908046 | SYNDIGO LLC | PO BOX 734311 | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 12907704 | SYNDIO SOLUTIONS INC | 113 CHERRY STREET | | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 13071805 | SYNTHESIS HOME TEXTILES PRIVATE LIMITED | | | | | | | | | HEMANATHAN@SYNTHESIS.CO.IN | Email |
| 13071383 | SYROVOI, YULIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12735393 | SYSTEMS LLC | | | | | | | | | AFESER@CITYPARKLEGAL.COM; MGLADE@CITYPARKLEGAL.COM | Email |
| 12883086 | SYSTEMS, LLC | W194 N11481 MCCORMICK DR | | | | GERMANTOWN | WI | 53022 | | | First Class Mail |
| 12864555 | SZETO, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239652 | SZEWCZYK-SYKES, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15546384 | SZILAGYI, RACHEL M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478835 | SZLANIC, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024564 | SZOTT, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058879 | SZUCS, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549191 | SZYCHLINSKI, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15559283 | SZYNSKIE, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826889 | T C MILLWORK, LLC | | | | | | | | | L.COLCHARA@TCMILLWORK.COM | Email |
| 18178408 | T L STREET MARKETPLACE NE LLC | | | | | | | | | LEGALDEPT@AZTCORPORATION.COM | Email |
| 12829816 | T MERCHANDISING SERVICES PVT LTD. | | | | | | | | | NARINDER@TMERCH.COM | Email |
| 12833415 | T MOBILE/T-MOBILE USA INC BY AMERICAN INFOSOURCE AS AGENT | PO BOX 248848 | | | | OKLAHOMA CITY | OK | 73118 | | | First Class Mail |
| 12833421 | T MOBILE/T-MOBILE USA INC BY AMERICAN INFOSOURCE AS AGENT | PO BOX 248848 | | | | OKLAHOMA CITY | OK | 73124-8848 | | | First Class Mail |
| 12827023 | T MOBILE/T-MOBILE USA INC BY AMERICAN INFOSOURCE AS AGENT | | | | | | | | | ABOSWELL@AISINFO.COM; POC_AIS@AISINFO.COM | Email |
| 12733488 | T&J ELECTRICAL ASSOCIATES, LLC | 419 ROUTE 146 | | | | CLIFTON PARK | NY | 12065 | | | First Class Mail |
| 12908110 | T.C. MILLWORK, INC | 3433 MARSHALL LANE | | | | BENSALEM | PA | 19020 | | | First Class Mail |
| 12722670 | T.I. DESIGN | 937 EDWARDS ROAD | | | | FORT PIERCE | FL | 34982 | | | First Class Mail |
| 12754760 | T3 MICRO INC. | 1590 WILLIAMS ROAD | | | | COLUMBUS | OH | 43207 | | | First Class Mail |
| 18989722 | TA, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748273 | TAA TOOLS INC | 2660 SUPERIOR DR NW SUITE 101 | | | | ROCHESTER | MN | 55901 | | | First Class Mail |
| 13064747 | TAA TOOLS INC. | | | | | | | | | EWENTE@TAATOOL.COM | Email |
| 19012970 | TABANO, JULIE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989079 | TABASSI, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824579 | TABATABAEIPOUR, ZAHRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091777 | TABENSKE, WENDY LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754764 | TABLECRAFT PRODUCTS COMPANY INC. | 801 LAKESIDE DR | | | | GURNEE | IL | 60031 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 268 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15546249 | TABLECRAFT PRODUCTS COMPANY INC. | | | | | | | | | ACCOUNTING@TABLECRAFT.COM | Email |
| 12722552 | TABLETOPS UNLIMITED INC. | 23000 AVALON BOULEVARD | | | | CARSON | CA | 90745 | | | First Class Mail |
| 13088944 | TABOADA, ELMER J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12874163 | TABOR, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190775 | TABRIZIZADEH, AMIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159867 | TACCHINI, DARNELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991860 | TACETTA, JORGEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173898 | TACOMA, KAITLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722554 | TACONY CORPORATION | 1760 GILSINN LN | | | | FENTON | MO | 63026 | | | First Class Mail |
| 12722557 | TACTIC USA INC. | 7123 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060 | | | First Class Mail |
| 12722558 | TACTOPACK LLC | 333 FIFTH AVENUE | | | | PELHAM | NY | 10803 | | | First Class Mail |
| 17632755 | TADE, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048974 | TADE, LISA ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083454 | TADEO, JOSEFINA V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887216 | TADESSE, ETSEGENET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891132 | TADHANI, PARTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19013606 | TAEGER, RACHEL J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116097 | TAFAZOLI, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748107 | TAFT ASSOCIATES | 375 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| 12908241 | TAFT ASSOCIATES | LASSER HOCHMAN LLC | SHEPPARD A GURYAN; | BRUCE H SNYDER; WILLIAM C BURNHAM | 75 EISENHOWER PARKWAY | ROSELAND | NJ | 07068 | | | First Class Mail |
| 18988780 | TAFT CORNERS ASSOCIATES, INC. | | | | | | | | | JL-DAVIS@COMCAST.NET | Email |
| 18988781 | TAFT CORNERS ASSOCIATES, INC. | | | | | | | | | KFISHER@DWMLAW.COM | Email |
| 12722562 | TAG | 3310 N ELSTON STREET | | | | CHICAGO | IL | 60618 | | | First Class Mail |
| 12722563 | TAGCO USA INC. | 2200 S BUSSE RD SUITE A | | | | MOUNT PROSPECT | IL | 60056 | | | First Class Mail |
| 13000994 | TAGGART, WILLIAM JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058138 | TAGGETT, JILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163099 | TAHAN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827133 | TAHIR, JAWAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058296 | TAHOUN, IMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952938 | TAI, WEY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087607 | TAINA, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425743 | TAIT, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12983542 | TAJONERA, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077013 | TAKEUCHI, SAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908576 | TAKIA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908299 | TAL RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908656 | TALA NORTH AMERICA INC/OKL | 68 JAY ST #602 | | | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 12880013 | TALANIEC, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830115 | TALARICO, ALISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133872 | TALAVERA, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18184953 | TALAY TRAILER SALES & RENTAL INC. | ATTN: JAY JOEL | 275 FELDMAN COURT | | | BAY SHORE | NY | 11706 | | | First Class Mail |
| 18989824 | TALAY TRAILER SALES & RENTAL INC. | ATTN: JAY JOEL | 275 FELDMAN COURT | | | BAY SHORE | NY | 11706 | | | First Class Mail |
| 18989822 | TALAY TRAILER SALES & RENTAL INC. | | | | | | | | | JBODNER@BODNERLAWPLLC.COM | Email |
| 12907846 | TALAY TRAILER SALES AND | 40 SWEENYDALE AVENUE | | | | BAY SHORE | NY | 11706 | | | First Class Mail |
| 12951472 | TALBOT, ELIZABETH MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005569 | TALBOT, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907195 | TALENTBURST INC | 2975 REGENT BLVD | | | | IRVING | TX | 75063 | | | First Class Mail |
| 13090310 | TALENTBURST, INC. | | | | | | | | | AR@TALENTBURST.COM | Email |
| 13090308 | TALENTBURST, INC. | | | | | | | | | LEGAL@TALENTBURST.COM | Email |
| 12742940 | TALESMA INC./CA | 205 TRADE VALLEY DRIVE | | | | VAUGHAN | ON | L4H 3N6 | CANADA | | First Class Mail |
| 12742941 | TALISMAN DESIGNS LLC | 920 WALNUT AVE | | | | MADISON LAKE | MN | 56063-2072 | | | First Class Mail |
| 12981568 | TALJE, ISSAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167679 | TALLEY SEYMOUR, ELISSA YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952933 | TALLEY, JOSEPHINE W | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822972 | TALLON, FRANCINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824925 | TALREJA, DEEPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12722564 | TALUS CORPORATION | 299 PRESUMPSCOT STREET | | | | PORTLAND | ME | 04103 | | | First Class Mail |
| 13122822 | TALUS CORPORATION | | | | | | | | | JANE@TALUSPRODUCTS.COM | Email |
| 12907637 | TALX CORPORATION | 135 SOUTH LASALLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 13090150 | TAMANIAN, ANAJT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908407 | TAMARA HEMLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15899736 | TAMARACK VILLAGE SHOPPING CENTER, A LIMITED PARTNERSHIP | | | | | | | | | PETER@MUIRIH.COM | Email |
| 15899734 | TAMARACK VILLAGE SHOPPING CENTER, A LIMITED PARTNERSHIP | | | | | | | | | WTANSEY@FELHABER.COM | Email |
| 13064723 | TAMAYO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879718 | TAMAYO, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078212 | TAMBLE, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883456 | TAMELA GESWALDO, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908728 | TAMMY PRICE OF FRAGMENTS IDENTITY/ | 3691 CONSULEO AVE. | | | | THOUSAND OAKS | CA | 91360 | | | First Class Mail |
| 12656432 | TAMPA ELECTRIC | 702 N FRANKLIN ST | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 13009618 | TAMPELLINI, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419217 | TAMURA, RICHARD J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063521 | TAMURA, RICHARD J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553984 | TAN, DEON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12733122 | TANA BANA DESIGN SERVICES | 85 GASTON ROAD | | | | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 15539247 | TANDAYPAN, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907475 | TANDEM ARBOR LLC/OKL | JANA GARVIN | 8455 HIGHFIELD PARKWAY | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 12886884 | TANENBAUM, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024232 | TANG, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748979 | TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION | P.O. BOX 159 | | | AMITE | LA | 70422-0159 | | | First Class Mail |
| 12908073 | TANGO ANALYTICS LLC | 6225 N STATE HWY 161 | | | | IRVING | TX | 75038 | | | First Class Mail |
| 13116351 | TANKERSLEY, KIRBY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058322 | TANNENBAUM, JILINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989853 | TANNER, CLAUDIA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868493 | TANNER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112988 | TANNER, STEFANIE MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556079 | TANNIDI, SRI RAMA KRISHNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13065023 | TANORI, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553988 | TANSIEV, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886620 | TANTARA TRANSPORTATION GROUP | 46051 MICHIGAN AVE | | | | CANTON | MI | 48188 | | | First Class Mail |
| 12722570 | TANTOWEL INTERNATIONAL | 2677 W CHEYENNE AVENUE | | | | NORTH LAS VEGAS | NV | 89032 | | | First Class Mail |
| 12819243 | TANTOWEL INTERNATIONAL | | | | | | | | | DARLENE@TANTOWEL.COM | Email |
| 12908896 | TANYA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18163390 | TAO TALENTS | | | | | | | | | CHAMRAH@SIXTHSTREET.COM | Email |
| 12908960 | TAO TALENTS, LLC | 4001 KENNETT PIKE SUITE 302 | | | | WILMINGTON | DE | 19807 | | | First Class Mail |
| 19024820 | TAORMINA, PILAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512292 | TAPIA, ANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549822 | TAPIA, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480871 | TAPIA, CESAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18232102 | TAQUI, MIR HADI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996168 | TARANTO, MARISSA ANTONIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722575 | TARGET MARKETING SYSTEMS INC. | 146 ALEXANDRA WAY | | | | CAROL STREAM | IL | 60188 | | | First Class Mail |
| 12908727 | TARHONG MELAMINE USA/OKL | 780 S. NOGALES ST. | 780 S. NOGALES STREET | | | CITY OF INDUSTRY | CA | 91748 | | | First Class Mail |
| 13057053 | TARIGOPULA, RAJIV | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891231 | TARIN, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159266 | TARNAGORSKI, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748980 | TARRANT COUNTY TAX ASSESSOR COLLECTOR | 100 E WEATHERFORD | | | | FORT WORTH | TX | 76196 | | | First Class Mail |
| 13058804 | TASARE, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819981 | TASAWAR, AZIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908416 | TASHAWD MATHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18185861 | TASHAWD MATHEWS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167649 | TASSINARI, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908222 | TATA CONSULTANCY SERVICES | LIMITED | | | | MUMBAI | MH | 400021 | INDIA | | First Class Mail |
| 13123171 | TATA CONSULTANCY SERVICES LIMITED | | | | | | | | | KATELYN.COOPER@TCS.COM | Email |
| 13123173 | TATA CONSULTANCY SERVICES LIMITED | | | | | | | | | LATESH.SEWANI@TCS.COM | Email |
| 12747972 | TATARA GROUP | | | | | | | | | RAHUL@VORKA.COM | Email |
| 12655165 | TATE III, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042123 | TATE, CATHEDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870402 | TATMAN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042318 | TATUM, JADEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893118 | TATUM, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908934 | TAUKOBONG, JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13071555 | TAUKOBONG, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057974 | TAULBEE, LAURA DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881846 | TAUNTON MUNICIPAL LIGHT PLANT | PO BOX 870 | | | | TAUNTON | MA | 02780 | | | First Class Mail |
| 12869507 | TAVARES, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908752 | TAVAREZ BRYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529302 | TAVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15511800 | TAVAREZ, HERMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088929 | TAVAREZ, YVELISET J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16304779 | TAVIJAROEN, THANAWAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915008 | TAWFIK, JACKLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908098 | TAX ADVISORS GROUP INC | 12400 COIT RD | | | | DALLAS | TX | 75251 | | | First Class Mail |
| 12903694 | TAX ADVISORS GROUP, LLC | | | | | | | | | ACCOUNTING@TAXADVISORSGROUP.COM | Email |
| 12748981 | TAX COLLECTOR DUVAL COUNTY | CITY OF JACKSONVILLE | 231 E. FORSYTH STREET, ROOM 13 | | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 12723912 | TAX COLLECTOR PALM BEACH COUNT | P.O. BOX 3353 | | | | WEST PALM BEACH | FL | 33402 | | | First Class Mail |
| 12748983 | TAX COLLECTOR SARASOTA COUNTY | 101 SOUTH WASHINGTON | | | | SARASOTA | FL | 34236 | | | First Class Mail |
| 12745664 | TAX COLLECTOR, CITY OF NORWALK | | | | | | | | | APALUMBO@NORWALKCT.GOV | First Class Mail |
| 12743499 | TAX COLLECTOR-PARISH OF ST. TAMMANY | P.O. BOX 1189 | TAX COLLECTOR | | | SLIDELL | LA | 70459-1189 | | | First Class Mail |
| 12734408 | TAX DIVISION | ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 | | | JUNEAU | AK | 99811-0420 | | | First Class Mail |
| 12907293 | TAX OFFICER-WILSON SCHOOL DIST | 2601 GRANDVIEW BLVD | | | | READING | PA | 19609 | | | First Class Mail |
| 12734409 | TAX OFFICER-WILSON SCHOOL DIST | ATTN: TAX OFFICE | 2601 GRANDVIEW BLVD | | | READING | PA | 19609 | | | First Class Mail |
| 12750705 | TAXATION AND REVENUE DIVISION | P.O. BOX 123 | | | | MONROE | LA | 71210-0123 | | | First Class Mail |
| 12655933 | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY | PBFMC | P.O. BOX 9132 | | | AMARILLO | TX | 79105 | | | First Class Mail |
| 12654927 | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY | | | | | | | | | DPCARTER@PBFCM.COM | Email |
| 14893423 | TAYCO, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908567 | TAYLA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12734411 | TAYLOR CITY TREASURER | P.O. BOX 335 | | | | TAYLOR | MI | 48180-0335 | | | First Class Mail |
| 12734413 | TAYLOR COUNTY CAD TAX COLLECTOR | P.O. BOX 1800 | | | | ABILENE | TX | 79604-1800 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12870224 | TAYLOR, ADRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556966 | TAYLOR, BAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901098 | TAYLOR, BARBARA G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005415 | TAYLOR, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135874 | TAYLOR, CALLE ADDISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958603 | TAYLOR, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120540 | TAYLOR, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990040 | TAYLOR, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419809 | TAYLOR, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869546 | TAYLOR, ISABELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880683 | TAYLOR, JEANNE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998481 | TAYLOR, JEFFREY TAIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085139 | TAYLOR, JORDAN RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085054 | TAYLOR, JUDETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089054 | TAYLOR, KARIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12932263 | TAYLOR, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956349 | TAYLOR, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557227 | TAYLOR, MAGDALENE RASHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16281438 | TAYLOR, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044227 | TAYLOR, MAYLEIGH ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957623 | TAYLOR, SALAAT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041719 | TAYLOR, SHELLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870211 | TAYLOR, UNIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13063443 | TAYLOR, VICKIE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886621 | TAYLORED TRANSLOAD LLC | 201 MILL ROAD | | | | EDISON | NJ | 08837 | | | First Class Mail |
| 13118632 | TAYLORED TRANSLOAD, LLC | | | | | | | | | CHIX@HILLFARRER.COM; DMCCARTHY@HILLFARRER.COM | Email |
| 12725578 | TAYSE INTERNATIONAL TRADING INC | 501 RICHARDSON RD | | | | CALHOUN | GA | 30701 | | | First Class Mail |
| 13112666 | TAYSE INTERNATIONAL TRADING, INC. | | | | | | | | | THOMAS.WALKER@FISHERBROYLES.COM | Email |
| 12722581 | TB INDUSTRIES LLC | 2895 APPLEWOOD LANE | | | | ROCKFORD | IL | 61114 | | | First Class Mail |
| 12872199 | TCHORBADJIISKA, ZOIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12729199 | TCP, INC | 700 LIBERTY AVENUE_44 | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12908380 | TDS TELECOM | PO BOX 1016 | | | | MONROE | WI | 53566 | | | First Class Mail |
| 13058593 | TEAGUE, NIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891263 | TEALBOOK INC. | | | | | | | | | ACCOUNTS.RECEIVABLE@TEALBOOK.COM; AISHA.SALIMI@TEALBOOK.COM | Email |
| 12730959 | TEALIUM INC | 11095 TORREYANNA RD | | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 13123989 | TEALIUM INC. | | | | | | | | | LEGAL@TEALIUM.COM; MICHELLE.ROTH@TEALIUM.COM | Email |
| 12754767 | TEAM GOLF | 2221 LUNA ROAD | | | | CARROLLTON | TX | 75006 | | | First Class Mail |
| 12754769 | TEAM INT'L GROUP OF AMERICA INC. | 16175 NW 49TH AVENUE | | | | MIAMI GARDENS | FL | 33014 | | | First Class Mail |
| 12735396 | TEAM WORLDWIDE CORPORATION | CAPSHAW DERIEUX LLP | ELIZABETH DERIEUX | 114 E COMMERCE AVENUE | | GLADEWATER | TX | 75647 | | | First Class Mail |
| 12735395 | TEAM WORLDWIDE CORPORATION | RUYAK CHERIAN LLP | KORULA CHERIAN; ROBERT HARKINS | 1936 UNIVERSITY AVE, STE 350 | | BERKELEY | CA | 94702 | | | First Class Mail |
| 12735397 | TEAM WORLDWIDE CORPORATION | | | | | | | | | BOBH@RUYAKCHERIAN.COM; MICHAELW@CHERIANLLP.COM; SUNNYC@RUYAKCHERIAN.COM | Email |
| 13122059 | TEAM WORLDWIDE CORPORATION | | | | | | | | | CHRIS.JOHNSON@DIAMONDMCCARTHY.COM | Email |
| 13092975 | TEBELEKIAN, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722592 | TEC LABORATORIES INC | 7100 TEC LABS WAY SW | | | | ALBANY | OR | 97321 | | | First Class Mail |
| 12724058 | TECHNIBILT LTD | P.O. BOX 745394 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 12907957 | TECHNOLOGENT | 100 SPECTRUM CENTER DR | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 12954550 | TECK, MEREDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749803 | TECO | TECO PLAZA | 702 NORTH FRANKLIN STREET | | | TAMPA | FL | 33602 | | | First Class Mail |
| 12757785 | TECO ELECTRIC CO. | 31 ROSELAND AVE. | | | | CALDWELL | NJ | 07006 | | | First Class Mail |
| 12656656 | TECO PEOPLES GAS | 702 NORTH FRANKLIN ST | STE 516 | | | TAMPA | FL | 33602 | | | First Class Mail |
| 13058590 | TECTA AMERICA CORP. | | | | | | | | | KATIE.MASON@QUARLES.COM | Email |
| 13058592 | TECTA AMERICA CORP. | | | | | | | | | TALTERGOTT@TECTAAMERICA.COM | Email |
| 12908635 | TECTAAMERICA CORP. | 5215 OLD ORCHARD, SUITE 880 | | | | SKOKIE | IL | 60077 | | | First Class Mail |
| 13091746 | TEDESCO, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240951 | TEDLOCK, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069644 | TEETERS, CHERISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722599 | TEE-ZED PRODUCTS LLC | 75 CORONA COURT | | | | OLD BRIDGE | NJ | 08857 | | | First Class Mail |
| 13043278 | TEE-ZED PRODUCTS, LLC | | | | | | | | | RICHARD@TEE-ZED.COM | Email |
| 15553364 | TEISSONNIERE, KRIZIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480960 | TEJADA, BLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549185 | TEJADA-LOPEZ, SORAYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907477 | TEKSYSTEMS | PO BOX 198568 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 18989794 | TELE MARKETERS INC | | | | | | | | | TAJ.KAUR@CREATIVECONCEPTSUSA.COM | Email |
| 12908271 | TELEGRAPH MARKETPLACE PARTNERS II, LLC | PARSONS BEHLE & LATIMER | ZACK L. WINZELER; DARREN NEILSON | 201 SOUTH MAIN STREET, SUITE 1800 | | SALT LAKE CITY | UT | 84111 | | | First Class Mail |
| 12742975 | TELEPHONE BUSINESS SYSTEMS INC | 44-P JEFRYN BLVD. W. | | | | DEER PARK | NY | 11729 | | | First Class Mail |
| 12744288 | TELETIES LLC | 145 CANDACE DRIVE | | | | MAITLAND | FL | 32751 | | | First Class Mail |
| 12869992 | TELMAN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744290 | TEMA FURNITURE INC. | 3524 SILVERSIDE RD STE 35B | | | | WILMINGTON | DE | 19810 | | | First Class Mail |
| 12990177 | TEMM, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826508 | TEMNATI, MOHAMED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003748 | TEMPLE, CARLY DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 271 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13003765 | TEMPLET, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418700 | TEMPLET, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048598 | TEMPS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117137 | TEMPUR SEALY INTERNATIONAL, INC. AND ITS AFFILIATES | | | | | | | | | MO.VAKIL@TEMPURSEALY.COM | Email |
| 12899635 | TEMPUR-PEDIC CA | | | | | | | | | JUNGWON.SEO@TEMPURSEALY.COM | Email |
| 13003646 | TEMPUR-PEDIC CA | | | | | | | | | SBRYANT@FBTLAW.COM | Email |
| 12722605 | TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | | | LEXINGTON | KY | 40511 | | | First Class Mail |
| 12722610 | TEND SKIN INTERNATIONAL | 2090 SW 71ST TERRACE BAY G-9 | | | | DAVIE | FL | 33317 | | | First Class Mail |
| 18248088 | TEND SKIN INTERNATIONAL | | | | | | | | | SALES@TENDSKIN.COM | Email |
| 13044062 | TENDER CORPORATION | | | | | | | | | ATHETONIA@ADVENTUREREADYBRANDS.COM | Email |
| 12989783 | TENERELLI, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723671 | TENNANT SALES AND SERVICE COMP | P.O. BOX 71414 | | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 12749867 | TENNESSEE AMERICAN WATER | 109 WIEHL STREET | | | | CHATTANOOGA | TN | 37403 | | | First Class Mail |
| 12759438 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 12762787 | TENNESSEE DEPARTMENT OF REVENUE | | | | | | | | | SHERRY.GRUBBS@TN.GOV | Email |
| 12762786 | TENNESSEE DEPARTMENT OF REVENUE | | | | | | | | | TDOR.BANKRUPTCY@TN.GOV | Email |
| 12734416 | TENSAS PARISH SALES TAX FUND | P.O. BOX 430 | | | | VIDALIA | LA | 71373 | | | First Class Mail |
| 12729903 | TENSATOR INC | P.O. BOX 400 | | | | BAY SHORE | NY | 11706 | | | First Class Mail |
| 12724050 | TERADATA CORPORATION, INC | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 13084599 | TERADATA OPERATIONS, INC. | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 13084597 | TERADATA OPERATIONS, INC. | | | | | | | | | STEPHANIE.EDENFIELD@TERADATA.COM | Email |
| 13124481 | TERC, EMELY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557303 | TERHORST, JESSICA KUSACK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998637 | TERLIKOWSKI, KEISHA DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542891 | TERMINI, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15511891 | TERNES, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12816443 | TERPENNING, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989090 | TERRAZAS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734417 | TERREBONNE PARISH SHERIFF'S AND EX-OFFICIO TAX COLLECTOR | PO DRAWER 1670 | | | | HOUMA | LA | 70361 | | | First Class Mail |
| 13064534 | TERRELL, BETTY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512265 | TERRONES, KATIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236881 | TERRY, JORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953273 | TERRY, SARA R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893502 | TERRY, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746326 | TERVIS TUMBLER CO | 201 TRIPLE DIAMOND BOULEVARD | | | | NOKOMIS | FL | 34275 | | | First Class Mail |
| 12932362 | TERVO, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092833 | TERZIC, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173228 | TESSMER, ALEX JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823350 | TESTERMAN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239290 | TEST-RITE INTERNATIONAL CO., LTD. | 6F., NO.23 HSIN HU 3RD RD., NEI HU 114 | | | | TAIPEI | | | TAIWAN | | First Class Mail |
| 12928105 | TEST-RITE INTERNATIONAL CO., LTD. | | | | | | | | | MANDY.CHIANG@TESTRITEGROUP.COM | Email |
| 12746330 | TESTRITE PRODUCTS CORP. | 1900 S BURGUNDY PLACE | | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 18239820 | TEST-RITE PRODUCTS CORP. | 1900 BURGUNDY PL | | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 13084583 | TEST-RITE PRODUCTS CORP. | | | | | | | | | LEGAL@TESTRITE-USA.COM; MARIUSZ.G@TESTRITE-USA.COM | Email |
| 13058467 | TETREAULT, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134594 | TETU-ATAGWE, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883089 | TEVA CONSTRUCTION, LLC | 1600 CR 134 | | | | HUTTO | TX | 78634 | | | First Class Mail |
| 12993401 | TEVES, NIRIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045737 | TEWOLDE, FURTUNA HABTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656712 | TEXARKANA WATER UTILITIES | 801 WOOD BRIDGE DR | | | | TEXARKANA | TX | 75501 | | | First Class Mail |
| 12908367 | TEXAS BARCODE SYSTEMS. LTD. | | | | | | | | | DEDWARDS@TEXASBARCODE.COM | Email |
| 13119417 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION MC-008 | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | | | First Class Mail |
| 15553939 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | ATTENTION: BANKRUPTCY | PO BOX 13528 | | AUSTIN | TX | 78711-3528 | | | First Class Mail |
| 15553683 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISIONS MC-008 | P. O. BOX 12548 | | AUSTIN | TX | 78711-2548 | | | First Class Mail |
| 15424320 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY & COLLECTION DIVISION MC-008 | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | | | First Class Mail |
| 15441495 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION MC-008 | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | | | First Class Mail |
| 12759717 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | | | | AUSTIN | TX | 78714-9348 | | | First Class Mail |
| 15556006 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | ATTENTION: BANKRUPTCY | P.O. BOX 13528 | | AUSTIN | TX | 78711-3528 | | | First Class Mail |
| 15553712 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | ATTN: BANKRUPTCY | P.O. BOX 13528 | | AUSTIN | TX | 78711-3528 | | | First Class Mail |
| 18329791 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIO | TOMMY TRAN | ACCOUNTS EXAMINER | ATTN: REVENUE ACCOUNTING DIV. | 111 E. 17TH STREET | AUSTIN | TX | 78711 | | | First Class Mail |
| 18937672 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIO | | | | | | | | | BANKRUPTCYSECTION@CPA.TEXAS.GOV | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18652943 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIO | | | | | | | | | BANKRUPTCYTAX@OAG.TEXAS.GOV | Email |
| 12733413 | TEXAS DEPARTMENT OF LICENSING AND REGULATION | TDLR, P.O.BOX 12157 | | | | AUSTIN | TX | 78711 | | | First Class Mail |
| 12749800 | TEXAS GAS SERVICE | 200 SOUTHWEST 6TH AVENUE | | | | TOPEKA | KS | 66603 | | | First Class Mail |
| 15555338 | TEXPRO CO., LTD | 2ND FLOOR BUILDING A; 21 NANJING CHINA | | | | NANJING | | | CHINA | | First Class Mail |
| 12908964 | TEXTBROKER INTERNATIONAL LLC | 8076 W SAHARA AVENUE SUITE 200 | | | | LAS VEGAS | NV | 89117 | | | First Class Mail |
| 13052034 | TEXTBROKER INTERNATIONAL LLC | | | | | | | | | HEATHER.HAMILTON@TEXTBROKER.COM | Email |
| 12722616 | TEXTILE CITY INC | 1575 SOUTH GATEWAY ROAD UNIT C | | | | MISSISSAUGA | ON | L4W 5J1 | CANADA | | First Class Mail |
| 18180914 | TFP LIMITED | ROBERT S. TAMBURRO | 1140 ROUTE 315 | | | WILKES-BARRE | PA | 18711 | | | First Class Mail |
| 18180915 | TFP LIMITED | | | | | | | | | JREZAC@TAYLORENGLISH.COM | Email |
| 12929016 | TFP LIMITED | | | | | | | | | RTAMBURRO@TFPLIMITED.COM | Email |
| 12724803 | TFP LIMITED REAL ESTATE DVLPMT | 1140 ROUTE 315 | | | | WILKES BARRE | PA | 18711 | | | First Class Mail |
| 15552533 | THACKER, MUKUND M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13112200 | THACKER, VASANT M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13112207 | THACKER, VASANT M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020938 | THADUR, PRASHANTH REDDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12982988 | THAIN, KATELYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818183 | THAKKAR, PARTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185971 | THAKUR, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418009 | THANKACHAN, JOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908832 | THANKS FOR THE MEMORIES/OKL | 5160 VAN NUYS BLVD #499 | | | | SHERMAN OAKS | CA | 91403 | | | First Class Mail |
| 18181328 | THAPAR, RITU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18181063 | THAPAR, RITU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927034 | THARIGOPPULA, NAGARAJU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18178493 | THAU, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024074 | THAYER, BLAKELEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069897 | THE A. & J. POWER GROUP INC. O/A FACILITY PLUS | | | | | | | | | CONNER@FACILITYPLUS.COM; CONNERX33@GMAIL.COM | Email |
| 12908786 | THE ANNA MSCISZ TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12996441 | THE BAENA FAMILY TRUST UAD 09/20/2000 | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057884 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | | | | | | | | | ALEX.CHANG@BNYMELLON.COM | Email |
| 13057882 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | | | | | | | | | TRIVIGNO@CLM.COM | Email |
| 13051578 | THE BEACHWAVER CO. | | | | | | | | | MICHAEL@BEACHWAVER.COM | Email |
| 12969636 | THE BEISTLE COMPANY | | | | | | | | | KJSHEAFFER@EMBARQMAIL.COM | Email |
| 12882290 | THE BOPPY COMPANY, LLC | | | | | | | | | LGERSTENKORN@BOPPY.COM | Email |
| 18989387 | THE CALIFORNIA STATE CONTROLLER'S OFFICE | | | | | | | | | EJAFFE@SCO.CA.GOV | Email |
| 12907552 | THE CENTRE AT DEANE HILL GP | 750 HAMMOND DRIVE | | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 12907834 | THE CENTRE AT DEANE HILL LLC | 750 HAMMOND DRIVE | | | | ATLANTA | GA | 30338 | | | First Class Mail |
| 12875718 | THE CIT GROUP/COMMERCIAL SERVICES | 11 WEST 42ND STREET | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12739930 | THE CITY OF AUSTIN, TEXAS | JESUS GARZA, CITY MANAGER | 301 W 2ND STREET 3RD FLOOR | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 12742550 | THE CITY OF DAYTONA BEACH | 301 S RIDGEWOOD AVE | | | | DAYTONA BEACH | FL | 32114 | | | First Class Mail |
| 12744880 | THE CITY OF DAYTONA BEACH | BUSINESS TAX LICENSE #BT 39140 | 301 S RIDGEWOOD , SUITE #127 | | | DAYTONA BEACH | FL | 32114 | | | First Class Mail |
| 12744881 | THE CITY OF EDMONTON | 5TH FLOOR 10250-101 STREET NW | DEVELOPMENT COMPLIANCE BRANCH | | | EDMONTON | AB | T5J 3P4 | CANADA | | First Class Mail |
| 12744882 | THE CITY OF LETHBRIDGE | BUSINESS LICENSE | 910 4TH AVENUE | | | SOUTH LETHBRIDGE | AB | T1J 4E4 | CANADA | | First Class Mail |
| 17120442 | THE CITY OF LETHBRIDGE | | | | | | | | | CHANTAL.AUBIN-ROLLER@LETHBRIDGE.CA | Email |
| 13112208 | THE CITY OF OKLAHOMA CITY WATER UTILITIES | 1 N WALKER AVE | | | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 12739931 | THE CITY OF ROUND ROCK, TEXAS | LAURIE HADLEY, CITY MANAGER | 221 E. MAIN STREET | | | ROUND ROCK | TX | 78664 | | | First Class Mail |
| 12733395 | THE CITY OF YONKERS | 87 NEPPERHAN AVENUE 5TH FLOOR | | | | YONKERS | NY | 10701 | | | First Class Mail |
| 13134150 | THE CLOROX COMPANY OF CANADA, LTD. | | | | | | | | | TRACY.TONG@CLOROX.COM | Email |
| 12722628 | THE CLOROX SALES COMPANY | 1150 SANCTUARY PKWY SUITE 200 | | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 15552476 | THE CLOROX SALES COMPANY | | | | | | | | | CYNTHIA.SMITH@CLOROX.COM | Email |
| 18164583 | THE COLONIES-PACIFIC, LLC | | | | | | | | | AYOUNGMAN@PDGCENTERS.COM | Email |
| 18164581 | THE COLONIES-PACIFIC, LLC | | | | | | | | | RGOLUBOW@WGHLAWYERS.COM | Email |
| 12907773 | THE COMMONS AT SUGARHOUSE, LC | 1165 EAST WILMINGTON AVENUE | | | | SALT LAKE CITY | UT | 84106 | | | First Class Mail |
| 12656528 | THE CONNECTICUT WATER CO | 93 W MAIN ST | | | | CLINTON | CT | 06413 | | | First Class Mail |
| 12907935 | THE CONNORS GROUP | 333 MEADOWLANDS PARKWAY | | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 13091382 | THE COOKWARE COMPANY (USA), LLC | | | | | | | | | DONALD.HILDEBRAND@COOKWARE-CO.COM | Email |
| 12744883 | THE CORPORATION OF THE CITY OF | 141 WEST 14TH STREET | NORTH VANCOUVER, BUS. LICENSE | | | NORTH VANCOUVER | BC | V5Y 1W8 | CANADA | | First Class Mail |
| 18988910 | THE COUNTY OF DENTON, TEXAS COLLECTING PROPERTY TAXES FOR ITSELF AND THE CITY OF LEWISVILLE, TEXAS | DENTON COUNTY TAX ASSESSOR/COLLECTOR | P.O. BOX 1277 | | | DENTON | TX | 76202-1277 | | | First Class Mail |
| 18988908 | THE COUNTY OF DENTON, TEXAS COLLECTING PROPERTY TAXES FOR ITSELF AND THE CITY OF LEWISVILLE, TEXAS | | | | | | | | | JULIE.PARSONS@MVBALAW.COM | Email |
| 12739932 | THE COUNTY OF WILLIAMSON, TEXAS | NANCY E. RISTER, COUNTY CLERK | 405 MARTIN LUTHER KING ST | | | GEORGETOWN | TX | 78626 | | | First Class Mail |
| 12744884 | THE COUNTY TREASURER,OFFICE OF | SUSSEX COUNTY SHERIFFS OFFICE | 135 MORRIS TURNPIKE | | | NEWTON | NJ | 07860 | | | First Class Mail |
| 13058463 | THE DEPARTMENT OF BRANDS LIMITED | | | | | | | | | FINANCE@THEDEPARTMENTOFBRANDS.COM | Email |
| 13057308 | THE EAGLE LEASING CO. | | | | | | | | | CMATHEWS@EAGLELEASING.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12756093 | THE EC GROUP LLC | 201 EAST ORCHARD STREET | | | | HAMMONTON | NJ | 08037 | | | First Class Mail |
| 13058669 | THE EC GROUP, LLC | | | | | | | | | EKEEBLER@ECGROUPLLC.COM | Email |
| 12908689 | THE ESTATE OF DALE DEMIDOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908690 | THE ESTATE OF DEBRA LOOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908691 | THE ESTATE OF DONNA MEESKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12908692 | THE ESTATE OF JOSEPH MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13064662 | THE FLEX COMPANY | | | | | | | | | ACCOUNTING@FLEXFITS.COM | Email |
| 13091081 | THE FULHAM GROUP | | | | | | | | | RECEIVABLES@THEFULHAMGROUP.COM | Email |
| 12759759 | THE GAS CO | C/O SOUTHERN CALIFORNIA GAS COMPANY | 555 W 5TH ST | STE 14H1 | | LOS ANGELES | CA | 90013 | | | First Class Mail |
| 12907758 | THE GREWE LIMITED PARTNERSHIP | C/O G.J. GREWE, INC STE D | | | | FENTON | MO | 63026 | | | First Class Mail |
| 13123995 | THE HONEST COMPANY, INC. | | | | | | | | | ACAHILL@HONEST.COM; BSHEEHEY@HONEST.COM | Email |
| 13124525 | THE HONEST COMPANY, INC. | | | | | | | | | AR@HONEST.COM | Email |
| 13124006 | THE HONEST COMPANY, INC. | | | | | | | | | JMACK@LESNICKPRINCE.COM | Email |
| 12907096 | THE HOPE COMPANY INC | | | | | | | | | TRACY@HOPECOMPANY.COM | Email |
| 12656416 | THE ILLUMINATING CO | 11517 FRUITLAND CT | | | | CLEVELAND | OH | 44102 | | | First Class Mail |
| 13065257 | THE JERRY & GAIL OSINA FAMILY TR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023396 | THE KALENCOM CORPORATION | | | | | | | | | MONTEM@KALENCOM.COM | Email |
| 12907848 | THE KNOT WORLDWIDE INC | PO BOX 32177 | | | | NEW YORK | NY | 10087 | | | First Class Mail |
| 12727133 | THE LABOR PROS LLC | 424 E CENTRAL AVE STE 116 | | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 13058058 | THE LABOR PROS, LLC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057903 | THE LEARNING JOURNEY INTERNATIONAL, LLC | 6474 E MONTERRA WAY | | | | SCOTTSDALE | AZ | 85266 | | | First Class Mail |
| 13057901 | THE LEARNING JOURNEY INTERNATIONAL, LLC | | | | | | | | | DFRERE@TLJI.COM | Email |
| 12762633 | THE LINDY BOWMAN COMPANY | | | | | | | | | ZACHARY@SARACHECKLAWFIRM.COM | Email |
| 12762534 | THE LINDY BOWMAN COMPANY | | | | | | | | | ZACHARY@SARACHECKLAWFIRM.COM | Email |
| 12983643 | THE MADELAINE CHOCOLATE COMPANY | | | | | | | | | DREIFER@MADELAINECHOCOLATE.COM | Email |
| 12907339 | THE MARKETPLACE AT BRAINTREE CONDOMINIUM TRUST | 1 BURLINGTON WOODS | | | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 12908086 | THE MILES GROUP LLC | 685 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12823006 | THE MILES GROUP LLC | | | | | | | | | MDAVIS@COUNCILADVISORS.COM | Email |
| 12748790 | THE MORNING CONSULT LLC | 1025 F ST NW | SUITE 800 | | | WASHINGTON | DC | 20004-1432 | | | First Class Mail |
| 13057408 | THE MORTON AND DINAH FAMILY FOUNDATION, INC. | | | | | | | | | JEFFGELFON@YAHOO.COM | Email |
| 12908138 | THE NARRATIV COMPANY INC | PO BOX 203823 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 12996542 | THE NORTHWEST GROUP LLC | | | | | | | | | JACK.BURNS@THENORTHWEST.COM | Email |
| 15474777 | THE NORTHWEST GROUP LLC | | | | | | | | | TKLESTADT@KLESTADT.COM | Email |
| 12745534 | THE NURTUREY LLC DBA BABY BOLDLY/CA | 5150 PALM VALLEY DR. STE. 210 | | | | PONTE VEDRA BEACH | FL | 32082 | | | First Class Mail |
| 18208103 | THE NURTUREY LLC DBA BABY BOLDLY/CA | | | | | | | | | HELLO@BABYBOLDLY.COM | Email |
| 12745536 | THE ONLY BEAN | 40 PEARL STREET SW SUITE 200A | | | | GRAND RAPIDS | MI | 49503 | | | First Class Mail |
| 12907196 | THE PEGGS COMPANY INC | PO BOX 907 | | | | MIRA LOMA | CA | 91752 | | | First Class Mail |
| 13057063 | THE PEGGS COMPANY INC | | | | | | | | | CBERLIN@THEPEGGSCOMPANY.COM | Email |
| 13049478 | THE PILLOW BAR, LLC | | | | | | | | | LIZ@THEPILLOWBAR.COM | Email |
| 12875484 | THE PREGO EXPO, LLC | | | | | | | | | JULIANA@THEPREGOEXPO.COM | Email |
| 12908374 | THE QUEENS LANDING/OKL | 23807 ALISO CREEK RD | SUITE 250 | | | LAGUNA NIGUEL | CA | 92677 | | | First Class Mail |
| 12744885 | THE QUEEVER GENERAL | ACCT'S RECEIVABLE P.O. BOX 6199CFIA/ACIA | NAT'L CENTRE FOR | 33 WELDON STREET, SUITE 100 | | MONCTON | NB | E1C 5V9 | CANADA | | First Class Mail |
| 12908549 | THE ROTHMAN LAW FIRM LLC | 500 FIFTH AVENUE | | | | NEW YORK | NY | 10110 | | | First Class Mail |
| 13057246 | THE SCOTTS COMPANY LLC | | | | | | | | | MDWALKUSKI@VORYS.COM; TSCOBB@VORYS.COM | Email |
| 13057247 | THE SCOTTS COMPANY LLC | | | | | | | | | DAVE.ROBINSON@SCOTTS.COM | Email |
| 18184650 | THE SECTION 14 DEVELOPMENT CO. | | | | | | | | | DDANSKY@FOSTERGRAHAM.COM | Email |
| 15669007 | THE SHOPPES AT HAMILTON PLACE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | | | | | | | | | CALEB.HOLZAEPFEL@HUSCHBLACKWELL.CO | Email |
| 12775087 | THE SHOPS OF TUPELO LLC | 605 STEED ROAD | | | | RIDGELAND | MS | 39157 | | | First Class Mail |
| 12908180 | THE SIEGFRIED GROUP LLP | 1201 N MARKET STREET | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 15425321 | THE SIMPLAY3 COMPANY | | | | | | | | | RVENTI@SIMPLAY3.COM | Email |
| 15599918 | THE SPORTS VAULT BY INGLASCO INC. | 150 SLATER | | | | OTTAWA | ON | KIA 1K3 | CANADA | | First Class Mail |
| 15599919 | THE SPORTS VAULT BY INGLASCO INC. | JACOB JOSEPH BURGESS | 7373 KIRKWOOD CT SUITE 200 | | | MAPLE GROVE | MN | 55369 | | | First Class Mail |
| 12907961 | THE STOP & SHOP SUPERMARKET CO_RNT205308 | P.O. BOX 3797 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 13114130 | THE STOP & SHOP SUPERMARKET COMPANY | | | | | | | | | AMANDA.CUTLER@RETAILBUSINESSSERVICES.COM; BBELL@HUNTON.COM | Email |
| 13114132 | THE STOP & SHOP SUPERMARKET COMPANY | | | | | | | | | GSTUTZ@STOPANDSHOP.COM; JOSEPH.QUINN1@RETAILBUSINESSSERVICES.COM | Email |
| 15553709 | THE STOP & SHOP SUPERMARKET COMPANY | | | | | | | | | BBELL@HUNTONAK.COM | Email |
| 15553706 | THE STOP & SHOP SUPERMARKET COMPANY | | | | | | | | | GHESSE@HUNTONAK.COM | Email |
| 15553704 | THE STOP & SHOP SUPERMARKET COMPANY | | | | | | | | | TKRACHT@HUNTONAK.COM | Email |
| 12739962 | THE STRIP DELAWARE LLC | MARK JACOBS | 1111 SUPERIOR AVENUE | STE 1355 | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 13093044 | THE THOMAS A MALLETT AND NANCY G MALLETT REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15625092 | THE TRAVELERS INDEMNITY COMPANY AND THOSE CERTAIN OF ITS PROPERTY CASUALTY INSURANCE AFFILIATES | | | | | | | | | JPERYGA@TRAVELERS.COM | Email |
| 12656640 | THE UNITED ILLUMINATING CO | 100 MARSH HILL RD | | | | ORANGE | CT | 06477 | | | First Class Mail |
| 12874819 | THE UNITED ILLUMINATING COMPANY | | | | | | | | | ANGEL.MELENDEZ@UINET.COM | Email |
| 12875947 | THE VILLAGE COMPANY LLC | | | | | | | | | ACCOUNTING@TVCLLC.COM | Email |
| 13100365 | THE VILLAGE COMPANY LLC | | | | | | | | | BCARTY@TVCLLC.COM | Email |
| 15425831 | THE WILKES GROUP INC. | | | | | | | | | LAUREN@WILKESGROUP.COM | Email |
| 15557200 | THE WILLIAM CARTER COMPANY | | | | | | | | | JJORDAN@KSLAW.COM | Email |
| 15557200 | THE WILLIAM CARTER COMPANY | | | | | | | | | THADWILSON@KSLAW.COM | Email |
| 13124019 | THE WILLOWBROOK COMPANY LLC | | | | | | | | | DWILKINS@GRACEMG.COM | Email |
| 13057447 | THE YANKEE CANDLE COMPANY, INC. | | | | | | | | | JSC@RENOZAHM.COM | Email |
| 12726898 | THEATRO LABS INC | 307 HILLTOP AVE | | | | RICHARDSON | TX | 75081 | | | First Class Mail |
| 15426603 | THEATRO LABS INC | | | | | | | | | JOHNN@THEATRO.COM | Email |
| 12914341 | THEISEN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826010 | THEISEN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15899868 | THEKKETHOTTIYIL, ALIAS VARKEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057363 | THEOBALD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907226 | THEODORA ANTIQUES & DESIGN/OKL | 15500 ERWIN STREET #1101 | | | | VAN NUYS | CA | 91411 | | | First Class Mail |
| 12908869 | THEODORE ALEXANDER/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13112305 | THEOPHALL, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745537 | THEOS MEDICAL SYSTEMS | 2954 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | | | First Class Mail |
| 18181253 | THERANIKAL, RITESH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745543 | THERMOR LTD. | 16975 LESLIE STREET | | | | NEWMARKET | ON | L3Y 9A1 | CANADA | | First Class Mail |
| 12722630 | THERMWELL PRODUCTS CO. INC. | 420 ROUTE 17 SOUTH | | | | MAHWAH | NJ | 07430 | | | First Class Mail |
| 12996495 | THERMWELL PRODUCTS CO. INC. | | | | | | | | | SLIGOTTI@FROSTKING.COM | Email |
| 13134548 | THEROUX, BRENNAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136025 | THEVABALASINGHAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136027 | THEVABALASINGHAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907684 | THF HARRISONBURG CROSSINGS LLC | 211 NORTH STADIUM BLVD | | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12907698 | THF SHAWNEE STATION LLC | 6310 LAMAR | | | | OVERLAND PARK | KS | 66202 | | | First Class Mail |
| 12907755 | THF/MRP TIGER TOWN, LLC | 2127 INNERBELT BUSINESS CTR DR | | | | SAINT LOUIS | MO | 63114 | | | First Class Mail |
| 18236072 | THIBODEAUX, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722632 | THICK HEAD LLC | 100 TOWN SQUARE PLACE - 6TH FL | | | | JERSEY CITY | NJ | 07310 | | | First Class Mail |
| 12989547 | THILL, YOSHIKO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958184 | THIMMAIAH, PADMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722633 | THINK BOARD | 610 MAPLE AVE | | | | SARATOGA SPRINGS | NY | 12866 | | | First Class Mail |
| 12907218 | THINK JERKY | 205 N. MICHIGAN AVE. | | | | CHICAGO | IL | 60611 | | | First Class Mail |
| 12819833 | THINK JERKY, LLC | | | | | | | | | BAER@THINKJERKY.COM | Email |
| 12819631 | THINK JERKY, LLC | | | | | | | | | MATT@THINKJERKY.COM | Email |
| 12722637 | THINK OPERATIONS LLC | 3112 WINDSOR ROAD SUITE A342 | | | | AUSTIN | TX | 78703 | | | First Class Mail |
| 13123420 | THINK OPERATIONS, LLC | | | | | | | | | N.COADY@TOPIXSKINHEALTH.COM | Email |
| 12665355 | THINK UTILITY SERVICES INC | 4685 118TH AVE N | | | | CLEARWATER | FL | 33762 | | | First Class Mail |
| 12827373 | THIPPANI, ARCHANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131686 | THIRUMALAI, SATYANARAYANAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120627 | THIRUMAZHISAI, NANDHINI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557207 | THOHAN, TARAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113118 | THOLEN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927061 | THOMAS GALLAWAY CORPORATION DBA TECHNOLOGENT | | | | | | | | | ISABEL.RIVERA@TECHNOLOGENT.COM | Email |
| 12745549 | THOMAS LARGE & SINGER INC. | 15 ALLSTATE PARKWAY SUITE 400 | | | | MARKHAM | ON | L3R 5B4 | CANADA | | First Class Mail |
| 12908351 | THOMAS PAUL/OKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 14557415 | THOMAS, CHIEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557213 | THOMAS, COURTNEY D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114592 | THOMAS, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868139 | THOMAS, DAVID W. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817811 | THOMAS, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071673 | THOMAS, JADARIUS BLAISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887572 | THOMAS, JANET KAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549272 | THOMAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13066345 | THOMAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134177 | THOMAS, KATINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828183 | THOMAS, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417176 | THOMAS, LESLEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15896375 | THOMAS, LINDA A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549249 | THOMAS, LINDA ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304959 | THOMAS, LISA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042497 | THOMAS, MARDELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12954596 | THOMAS, MARIE ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15552961 | THOMAS, MARISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042807 | THOMAS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544085 | THOMAS, MARYELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901057 | THOMAS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15514203 | THOMAS, NAADIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529024 | THOMAS, NORVAL WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549581 | THOMAS, RACHEL M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082946 | THOMAS, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540541 | THOMAS, SHARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15557201 | THOMAS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994461 | THOMAS, SIBIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057349 | THOMAS, TINA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15429934 | THOMAS, TONNA L. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13114366 | THOMAS, VALECIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554100 | THOMASON, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880508 | THOMASSEN, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956398 | THOMASSON, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824103 | THOMASTON, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418154 | THOMEY, KIMBERLY ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748261 | THOMPSON TRACTOR CO INC | | | | | | | | | JENNIFERJONES@THOMPSONTRACTOR.COM | Email |
| 13044162 | THOMPSON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057002 | THOMPSON, ANQUINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165665 | THOMPSON, APRIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18165664 | THOMPSON, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12966172 | THOMPSON, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064261 | THOMPSON, DEBRA J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000439 | THOMPSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076890 | THOMPSON, FELECIDAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13072704 | THOMPSON, GEORGE I. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985745 | THOMPSON, JANET DEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600342 | THOMPSON, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13066819 | THOMPSON, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167631 | THOMPSON, KARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065295 | THOMPSON, KATHERINE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043860 | THOMPSON, LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15553117 | THOMPSON, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999480 | THOMPSON, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426397 | THOMPSON, MIYOKO T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087388 | THOMPSON, MONIQUE KATHLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15668906 | THOMPSON, RACHAEL MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058440 | THOMPSON, RICARDO J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049342 | THOMPSON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554491 | THOMPSON, TAHARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926696 | THOMPSON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12729925 | THOMSON REUTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12818460 | THORAL, VIDYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174201 | THORNBURG, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989039 | THORNTON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868222 | THORNTON, LAMBRIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426669 | THORNTON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13010074 | THORNTON, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082831 | THORNTON-WIEDENMANN, PAGE BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857492 | THOROSE, SHOGHIK S. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656544 | THOROUGHBRED VILLAGE | 443 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067 | | | First Class Mail |
| 14894565 | THORPE, CHARISSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547052 | THORPE, CHARISSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085242 | THORPE, ELLA-ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15555010 | THORPE, ROSE M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15449790 | THORPE, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236616 | THORSEN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995641 | THORSON, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990185 | THOUMMAVONG, DOCMIGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13023685 | THRAILKILL, BROOKLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722647 | THREE LOLLIES | 6520 PLATT AVE 573 | | | | WEST HILLS | CA | 91307 | | | First Class Mail |
| 15901048 | THRIVING BRANDS, LLC | PO BOX 778813 | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 15901046 | THRIVING BRANDS, LLC | | | | | | | | | EMMA@THRIVING-BRANDS.COM | Email |
| 15556404 | THROWER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827700 | THRUSH, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876596 | THURMAN, TARA TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18936519 | THURSTON COUNTY TREASURER | | | | | | | | | ERIC.SULLIVAN@CO.THURSTON.WA.US | Email |
| 12908853 | THURSTON REED/DKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13004286 | THURSTON, HOLLY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554253 | THURSTON, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827392 | TIAGO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240062 | TIDWELL, CHELSEA MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600525 | TIERNEY, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989015 | TIEU, DANICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600632 | TIEU, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174965 | TIFFANY, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165659 | TIGADI, ANAND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731760 | TIGER ANALYTICS INC | 268 S PASTORIA AVE | | | | SUNNYVALE | CA | 94086 | | | First Class Mail |
| 15544000 | TIGER ANALYTICS, INC. | ATTN: HEAD OF OPERATIONS | 268 S PASTORIA AVENUE | | | SUNNYVALE | CA | 94086 | | | First Class Mail |
| 13065146 | TIGER ANALYTICS, INC. | | | | | | | | | MAUREEN.SCORESE@CHUGH.COM | Email |
| 12722671 | TIGER CORPORATION U.S.A | 1815 W 205TH STREET UNIT 106 | | | | TORRANCE | CA | 90501 | | | First Class Mail |
| 12970270 | TIGER CORPORATION U.S.A. | | | | | | | | | ACCOUNTING@JAPANTIGERCORP.COM; MATSUMOTO@JAPANTIGERCORP.COM | Email |
| 15554207 | TIGHE, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908234 | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12883462 | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907971 | TIKTOK INC | 5800 BRISTOL PKWY | | | | CULVER CITY | CA | 90230 | | | First Class Mail |
| 18303161 | TIKTOK INC | | | | | | | | | ILSA.LEVINE@TIKTOK.COM | Email |
| 15549704 | TILLEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058517 | TILVA, JAYSHRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744886 | TIM RUSSELL | JUDGE OF PROBATE | P.O. BOX 459 | | | BAY MINETTE | AL | 36507 | | | First Class Mail |
| 12725457 | TIME WARNER CABLE | P.O. BOX 11820 | | | | NEWARK | NJ | 07101 | | | First Class Mail |
| 12722678 | TIMELESS FRAMES | 22419 FISHER ROAD | | | | WATERTOWN | NY | 13601 | | | First Class Mail |
| 15426706 | TIMMERS, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819728 | TIMMINS, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818074 | TIMMONS, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087956 | TIMMONS, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089169 | TIMPANO, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135799 | TINDLE, GABRIELLE ESPINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747985 | TINECO INTELLIGENT, INC | 1700 WESTLAKE AVE N STE 200 | | | | SEATTLE | WA | 98109 | | | First Class Mail |
| 16826281 | TINECO INTELLIGENT, INC. | | | | | | | | | JSK@LNBYG.COM | Email |
| 16826283 | TINECO INTELLIGENT, INC. | | | | | | | | | TONY.CHU@TINECO.COM | Email |
| 15512861 | TINEO, PEDRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12862129 | TINER, BRITNI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999059 | TINER, JENNIFER MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989682 | TINNELL, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876065 | TINNES, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481750 | TINSLEY, DENICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747989 | TINY HUMAN SUPPLY CO | 10035 AERONCA LN | | | | MCKINNEY | TX | 75071 | | | First Class Mail |
| 12744131 | TIPPECANOE COUNTY TREASURER | | | | | | | | | SALLBAUGH@TIPPECANOE.IN.GOV | Email |
| 12987805 | TIPTON, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18975743 | TIRADO, ERNESTO BELEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747991 | TIRE STICKERS LLC | 8103 ORION AVENUE | | | | VAN NUYS | CA | 91406 | | | First Class Mail |
| 12827915 | TIRELLA, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879690 | TISOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089417 | TITLON, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17632858 | TIWARI, MANJIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18241072 | TJ CENTER I LLC | | | | | | | | | KAREN.GRAHAM@SPGROUP.COM; TOD.FRIEDMAN@SPGROUP.COM | Email |
| 12907769 | TKG MANCHESTER HIGHLANDS | 211 NORTH STADIUM BLVD | | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12907550 | TKG MONROE LOUISIANA 2 LLC | 211 N STADIUM BLVD, SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12907851 | TKG WOODMEN COMMONS LLC | 211 NORTH STADIUM BLVD | | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12907691 | TL STREET MARKETPLACE NE LLC_RNT265275 | PO BOX 913290 | | | | DENVER | CO | 80291 | | | First Class Mail |
| 12722685 | TLM INTERNATIONAL INC | 860 MAHLER ROAD | | | | BURLINGAME | CA | 94010 | | | First Class Mail |
| 13057070 | TLM INTERNATIONAL INC. | | | | | | | | | SALES@TLMSUPPLY.COM | Email |
| 12722686 | TLS AMERICA INC. | 50 SOUTH MAIN ST SUITE 200 | | | | NAPERVILLE | IL | 60540 | | | First Class Mail |
| 13058027 | TLS AMERICA INC. | | | | | | | | | DMARTINS@TLSCANADA.COM | Email |
| 12722687 | TMD HOLDINGS | 461 MELWOOD AVENUE | | | | PITTSBURGH | PA | 15213 | | | First Class Mail |
| 12749884 | TMLP | 33 WEIR ST | | | | TAUNTON | MA | 02780 | | | First Class Mail |
| 12755165 | T-MOBILE | P.O. BOX 742596 | | | | CINCINNATI | OH | 45274 | | | First Class Mail |
| 12757796 | TMS CONSTRUCTION INC | P.O. BOX 76197 | | | | COLORADO SPRINGS | CO | 80970 | | | First Class Mail |
| 13121439 | TMS CONSTRUCTION INC. | | | | | | | | | CHRISTOPHER.KOEHNKE@VONBRIESEN.COM | Email |
| 13112460 | TMS CONSTRUCTION INC. | | | | | | | | | TROYD@TMS-COMPANIES.COM | Email |
| 12722688 | TMW FAMILY COMPANY | 15028 W MAPLE ST | | | | WICHITA | KS | 67235 | | | First Class Mail |
| 18240058 | TOBIA, ANNAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880191 | TOBIA, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557291 | TOBIN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996084 | TODD, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880583 | TODDLEKIND INC | | | | | | | | | LUCAS@TODDLEKIND.COM | Email |
| 12754783 | TODDLEKIND INC. | 1447 PEACHTREE ST. NE | | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 12836037 | TOH, KONG LEONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656714 | TOHO WATER AUTHORITY | 951 MARTIN LUTHER KING BLVD | | | | KISSIMMEE | FL | 34741 | | | First Class Mail |
| 12754786 | TOILETTREE PRODUCTS INC. | 41 ORCHARD STREET | | | | RAMSEY | NJ | 07446 | | | First Class Mail |
| 12857559 | TOLAND, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656745 | TOLEDO EDISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12744887 | TOLEDO LUCAS COUNTY | HEALTH DEPARTMENT | 635 NORTH ERIE ST ROOM 350 | | | TOLEDO | OH | 43604 | | | First Class Mail |
| 15529680 | TOLEDO, ANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18231091 | TOLEN, HEATHER LORENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18174666 | TOLENTINO, AMY LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076152 | TOLER, WALTER DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827503 | TOLPEN, ROBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823525 | TOLSON, SUZETTE H | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744888 | TOM GREEN COUNTY APPRAISAL DISTRICT | 2302 PULLIAM ST | | | | SAN ANGELO | TX | 76905 | | | First Class Mail |
| 13078355 | TOM, LIZBETH LEON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557349 | TOMASSON, TAMERRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12875861 | TOMASZEWSKI, JUSTYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656711 | TOMBIGBEE ELECTRIC POWER ASSN | 1346 AUBURN RD | | | | TUPELO | MS | 38804 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15600053 | TOMKO, LISA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065033 | TOMLINSON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052495 | TOMLINSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908858 | TOMMY BAHAMA -/OKL | 1300 NATIONAL HIGHWAY | | | | THOMASVILLE | NC | 27360-2318 | | | First Class Mail |
| 12858533 | TOMPKINS, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744889 | TOMS RIVER | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 782658 | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 12672203 | TOMSA | 100 BEVERLY WAY | | | | BELFORD | NJ | 07718 | | | First Class Mail |
| 12722694 | TOMY INTERNATIONAL INC. | 39792 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 13058035 | TOMY INTERNATIONAL, INC. | | | | | | | | | CREDIT@TOMY.COM | Email |
| 13058033 | TOMY INTERNATIONAL, INC. | | | | | | | | | JALEE@TOMY.COM | Email |
| 13084803 | TONASCIA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722696 | TONE IT UP, INC. | 1110 MANHATTAN AVE. | | | | MANHATTAN BEACH | CA | 90266 | | | First Class Mail |
| 15480345 | TONER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891865 | TONEY, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908502 | TONI BENEVENTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13044356 | TONIOLI, SHALINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870030 | TONNU, KYVAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044048 | TONOGA INC | | | | | | | | | SNASH@CHEFSPLANET.COM | Email |
| 12732193 | TONY VU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12722697 | TOO GOOD GOURMET INC. | 2380 GRANT AVENUE | | | | SAN LORENZO | CA | 94580 | | | First Class Mail |
| 12761160 | TOO GOOD GOURMET, INC. | | | | | | | | | ACCOUNTING@TOOGOODGOURMET.COM | Email |
| 13057082 | TOOLEY, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557221 | TOOMIANS, KRISTINAE LUCIK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952470 | TOONKEL, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826512 | TOPAL, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907208 | TOPICAL BIOMEDICS INC. | 6565 SPRING BROOK AVE | | | | RHINEBECK | NY | 12572 | | | First Class Mail |
| 12824084 | TOP-LINE FURNITURE WAREHOUSE | | | | | | | | | AR@TOP-LINE.COM | Email |
| 12722703 | TOPLINE FURNITURE WAREHOUSE CORP | 1455 WEST THORNDALE AVE | | | | ITASCA | IL | 60143 | | | First Class Mail |
| 12744890 | TOPSHELF | 3108 CLOVER HILL RIDGE RD | | | | MARYVILLE | TN | 37801 | | | First Class Mail |
| 15480904 | TORIBIO, YVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15551313 | TORIBIO, YVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15600282 | TORNELLO, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078395 | TORO, KARLLA DEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041793 | TORRE , STACEY DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15467727 | TORRES DURAN, ROSSANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12995841 | TORRES, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008783 | TORRES, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12906771 | TORRES, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418151 | TORRES, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15430324 | TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18181142 | TORRES, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949027 | TORRES, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12790200 | TORRES, ROSELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549269 | TORRES, ROSELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13058306 | TORRES, SARITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480293 | TORRES, TAYLOR KENNEDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908939 | TORRES, VERONICA M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057339 | TORRES, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886945 | TORRES, VIVIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993650 | TORRES-BREEDING, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114853 | TORREZ, KATIRIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13114852 | TORREZ, KATIRIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236889 | TOSCANO , LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908429 | TOSCANO ALESSANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907544 | TOSHIBA GCS | LOCKBOX #644938 | | | | PITTSBURGH | PA | 15264 | | | First Class Mail |
| 12915638 | TOTA, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745569 | TOTAL BEAUTY RESOURCE | 215 LA ENCINA DRIVE | | | | PALM SPRINGS | CA | 92264 | | | First Class Mail |
| 15554185 | TOTAL BEAUTY RESOURCE | | | | | | | | | SHAUKY@GLOBALPARTNERALLIANCE.COM | Email |
| 12886622 | TOTAL QUALITY LOGISTICS, LLC | 4289 IVY POINTE BLVD | | | | CINCINNATI | OH | 45245 | | | First Class Mail |
| 13069345 | TOTAL QUALITY LOGISTICS, LLC | | | | | | | | | JWELLS@TQL.COM | Email |
| 12908394 | TOTAL RESTORATION | 1 LEPAGE PLACE | | | | SYRACUSE | NY | 13208 | | | First Class Mail |
| 13135839 | TOTALENERGIES DISTRIBUTED GENERATION USA, LLC | | | | | | | | | LENAE.SHIRLEY@TOTALENERGIES.COM | Email |
| 13135838 | TOTALENERGIES DISTRIBUTED GENERATION USA, LLC | | | | | | | | | MICHELE.BLYTHE@TOTALENERGIES.COM | Email |
| 12881372 | TOTALLY BAMBOO | | | | | | | | | ACCOUNTING@TOTALLYBAMBOO.COM; TAMIB@TOTALLYBAMBOO.COM | Email |
| 13114833 | TOTE MARITIME ALASKA, LLC | | | | | | | | | CHRISTINE.ANTHONY@TOTERESOURCES.COM | Email |
| 13114831 | TOTE MARITIME ALASKA, LLC | | | | | | | | | RSTEINBERG@PRICEMEESE.COM | Email |
| 12907259 | TOTE OCEAN TRAILER EXPRESS INC | 32001-32 ND AVE S | | | | FEDERAL WAY | WA | 98001 | | | First Class Mail |
| 15425343 | TOTES BABIES LLC | 30 WEST STATE STREET | | | | GENEVA | IL | 60134 | | | First Class Mail |
| 12927381 | TOTES BABIES LLC | | | | | | | | | ANDREW.KRUTHOFF@THIRDROADMGMT.COM | Email |
| 15425342 | TOTES BABIES LLC | | | | | | | | | ANDREWKRUTHOFF@YAHOO.COM | Email |
| 18990224 | TOTH, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908928 | TOTOWA MUNICIPAL COURT | 537 TOTOWA ROAD, TOTOWA | | | | PATERSON | NJ | 07512 | | | First Class Mail |
| 12983975 | TOTTEN, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084237 | TOUCHLAND LLC | | | | | | | | | ACCOUNTING@TOUCHLAND.COM | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 278 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908085 | TOUCHLAND LLC. | 100 SE 2ND STREET, SUITE 2000 | | | | MIAMI | FL | 33131 | | | First Class Mail |
| 13057633 | TOUCHPOINT360, LLC. | | | | | | | | | GREGG.MORRISON@TOUCHPOINT360.COM | Email |
| 13058767 | TOUNEH, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903136 | TOURE, AUGUSTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722714 | TOV FURNTR | 333 WASHINGTON AVE | | | | CEDARHURST | NY | 11516 | | | First Class Mail |
| 13049366 | TOVMASIAN, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991479 | TOVSEN, BRIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857074 | TOWBA, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907360 | TOWER LABORATORIES LTD. | 8 INDUSTRIAL PARK ROAD | | | | CENTERBROOK | CT | 06409 | | | First Class Mail |
| 12880893 | TOWER LABORATORIES, LTD | | | | | | | | | GRETCHENM@TOWERLABS.COM | Email |
| 13123119 | TOWK, KASANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120690 | TOWLES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15599903 | TOWN & COUNTRY (CA) STATION L.P. | | | | | | | | | MONIQUE.DISABATINO@SAUL.COM | Email |
| 12907601 | TOWN & COUNTRY (CA) STATION LP | NW 601202 | | | | MINNEAPOLIS | MN | 55485 | | | First Class Mail |
| 12723938 | TOWN CLERK OFFICE | 367 MAIN STREET | | | | HYANNIS | MA | 02601 | | | First Class Mail |
| 12744892 | TOWN OF AMHERST FIRE | INSPECTORS KNOX UPGRADE | 5583 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | | | First Class Mail |
| 12725048 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | | | | APPLE VALLEY | CA | 92307 | | | First Class Mail |
| 16696010 | TOWN OF APPLE VALLEY | | | | | | | | | FINANCE@APPLEVALLEY.ORG; SHARRIS@APPLEVALLEY.ORG | Email |
| 12734420 | TOWN OF BARNSTABLE | PUBLIC HEALTH DIVISION | 200 MAIN STREET | | | HYANNIS | MA | 02601 | | | First Class Mail |
| 12734421 | TOWN OF BARNSTABLE/HEALTH | PUBLIC HEALTH DIVISION | 200 MAIN STREET | | | HYANNIS | MA | 02601 | | | First Class Mail |
| 12734422 | TOWN OF BARNSTABLE_LIC209710 | BARNSTABLE WEIGHTS ANDMEASURES DIVISION | P.O. BOX 2430 | | | HYANNIS | MA | 02601 | | | First Class Mail |
| 12734423 | TOWN OF BARNSTABLE_LIC270031 | P.O. BOX 742 | | | | READING | MA | 01867 | | | First Class Mail |
| 12908922 | TOWN OF BEDFORD HEALTH DEPARTMENT FOOD PROTECTION PROGRAM | 55 CONSTITUTION DRIVE | | | | BEDFORD | NH | 03110 | | | First Class Mail |
| 12907877 | TOWN OF BRAINTREE_RNT204793 | TAX COLLECTOR'S OFFICE | | | | BRAINTREE | MA | 02184 | | | First Class Mail |
| 12907892 | TOWN OF BRAINTREE_RNT209422 | P.O. BOX 859209 | | | | BRAINTREE | MA | 02185 | | | First Class Mail |
| 12749807 | TOWN OF CARY | 316 N. ACADEMY ST. | | | | CARY | NC | 27513 | | | First Class Mail |
| 12733323 | TOWN OF COLONIE BUILDING AND FIRE SERVICES DEPARTMENT | 347 OLD NISKAYUNA RD | | | | LATHAM | NY | 12110 | | | First Class Mail |
| 12656551 | TOWN OF DANVERS | 1 SYLVAN ST | | | | DANVERS | MA | 01923 | | | First Class Mail |
| 12734425 | TOWN OF DANVERS/ FALSE ALARMS | DANVERS POLICEFALSE ALARM BILLING | 120 ASH STREET | | | DANVERS | MA | 01923 | | | First Class Mail |
| 13064581 | TOWN OF DARTMOUTH | 400 SLOCUM RD | | | | DARTMOUTH | MA | 02747 | | | First Class Mail |
| 12748960 | TOWN OF DAVIE | 6591 ORANGE DRIVE | | | | DAVIE | FL | 33314 | | | First Class Mail |
| 12734427 | TOWN OF DAVIE TEXAS | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 142766 | | | IRVING | TX | 75014 | | | First Class Mail |
| 12656605 | TOWN OF DILLON | 275 LAKE DILLON DR | | | | DILLON | CO | 80435 | | | First Class Mail |
| 12734408 | TOWN OF FAIRFIELD | HEALTH,SULLIVAN INDEPENDENCE H | 725 OLD POST ROAD | | | FAIRFIELD | CT | 06824 | | | First Class Mail |
| 13064915 | TOWN OF FAIRFIELD | | | | | | | | | KSNYDER@FAIRFIELDCT.ORG | Email |
| 12667628 | TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS RD | | | | FLOWER MOUND | TX | 75028 | | | First Class Mail |
| 12734429 | TOWN OF FOXBOROUGH | INSPECTION DEPARTMENT | 40 SOUTH STREET | | | FOXBOROUGH | MA | 02035 | | | First Class Mail |
| 12656732 | TOWN OF GILBERT | CLERK'S OFFICE | 90 E. CIVIC CENTER | | | DRIVE GILBERT | AZ | 85296 | | | First Class Mail |
| 13091367 | TOWN OF GRAND CHUTE | | | | | | | | | FINANCE@GRANDCHUTEWI.GOV | Email |
| 12723647 | TOWN OF GRANVILLE | P.O. BOX 119 | | | | GRANVILLE | WV | 26534 | | | First Class Mail |
| 13115588 | TOWN OF GRANVILLE, WEST VIRGINIA | | | | | | | | | CSYPOLT@TOWNOFGRANVILLEWV.GOV | Email |
| 13115590 | TOWN OF GRANVILLE, WEST VIRGINIA | | | | | | | | | RBANDY@KAYCASTO.COM | Email |
| 12729154 | TOWN OF GREENBURGH | 188 TARRYTOWN ROAD | | | | WHITE PLAINS | NY | 10607 | | | First Class Mail |
| 12757000 | TOWN OF HADLEY | 100 MIDDLE STREET | | | | HADLEY | MA | 01035 | | | First Class Mail |
| 12908803 | TOWN OF HEMPSTEAD DEPARTMENT OF BUILDINGS | 1 WASHINGTON STREET | | | | HEMPSTEAD | NY | 11550 | | | First Class Mail |
| 12758107 | TOWN OF HENRIETTA_LIC203655 | OFFICE OF BLDG & FIRE PREVENT | 475 CALKINS ROAD | | | HENRIETTA | NY | 14467 | | | First Class Mail |
| 12908335 | TOWN OF HINGHAM | 339 MAIN STREET | | | | HINGHAM | MA | 02043 | | | First Class Mail |
| 12758108 | TOWN OF HINGHAM | DEPT, ATTN: FIRE PREVENTION | 339 MAIN STREET | | | HINGHAM | MA | 02043 | | | First Class Mail |
| 12673324 | TOWN OF JUPITER | 210 MILITARY TRAIL | | | | JUPITER | FL | 33458 | | | First Class Mail |
| 12662299 | TOWN OF LADY LAKE | 409 FENNELL BLVD | | | | LADY LAKE | FL | 32159 | | | First Class Mail |
| 12758109 | TOWN OF LADY LAKE | CLERKS OFFICE | 409 FENNELL BOULEVARD | | | LADY LAKE | FL | 32159 | | | First Class Mail |
| 15600213 | TOWN OF MANCHESTER_LIC271328 | | | | | | | | | DGREAVES@MANCHESTERCT.GOV | Email |
| 12662489 | TOWN OF MOREHEAD CITY | 1100 BRIDGES ST | | | | MOREHEAD CITY | NC | 28557 | | | First Class Mail |
| 12725005 | TOWN OF MOREHEAD CITY | 706 ARENDELL STREET | | | | MOREHEAD CITY | NC | 28557 | | | First Class Mail |
| 18173050 | TOWN OF MOREHEAD CITY | | | | | | | | | SHIRL.MEADOWS@MOREHEADCITYNC.ORG | Email |
| 12758112 | TOWN OF MOUNT PLEASANT | P.O. BOX 1552 | | | | MOUNT PLEASANT | SC | 29465 | | | First Class Mail |
| 12672204 | TOWN OF NORMAL | 11 UPTOWN CIR | | | | NORMAL | IL | 61761 | | | First Class Mail |
| 12656735 | TOWN OF NORTH ATTLEBOROUGH | 43 SOUTH WASHINGTON ST | | | | NORTH ATTLEBOROUGH | MA | 02760 | | | First Class Mail |
| 12908510 | TOWN OF NORTH ATTLEBOROUGH | 50 ELM STREET | | | | NORTH ATTLEBORO | MA | 02760 | | | First Class Mail |
| 12758113 | TOWN OF NORTH ATTLEBOROUGH | DEPARTMENTP.O. BOX 904 | 50 ELM STREET | | | NORTH ATTLEBORO | MA | 02760 | | | First Class Mail |
| 12758114 | TOWN OF PARKER | SALES TAX ADMINISTRATION | P.O. BOX 5602 | | | DENVER | CO | 80217-5602 | | | First Class Mail |
| 12724469 | TOWN OF PLYMOUTH | | | | | | | | | JKANDOLA@PLYMOUTH-MA.GOV | Email |
| 12661325 | TOWN OF QUEEN CREEK | 22358 S ELLSWORTH RD | | | | QUEENS CREEK | AZ | 85142 | | | First Class Mail |
| 12758115 | TOWN OF RAYNHAM | TOWN CLERK'S OFFICE | 53 ORCHARD STREET | | | RAYNHAM | MA | 02767 | | | First Class Mail |
| 12758116 | TOWN OF RIVERHEAD | OFFICE OF THE FIRE MARSHALL | 201 HOWELL AVENUE | | | RIVERHEAD | NY | 11901 | | | First Class Mail |
| 12656572 | TOWN OF SALEM NH | 33 GEREMONTY DR | | | | SALEM | NH | 03079 | | | First Class Mail |
| 15658378 | TOWN OF SCHERERVILLE | | | | | | | | | AKAPC@AUSTGENLAW.COM | Email |
| 12665723 | TOWN OF SCHERERVILLE | | | | | | | | | CRUSH@SCHERERVILLE.ORG | Email |
| 12758117 | TOWN OF SECAUCUS | 1203 PATERSON PLANK ROAD | C/O ALARM DIVISION | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 12756535 | TOWN OF SEEKONK | 100 PECK STREET | | | | SEEKONK | MA | 02771 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12825341 | TOWN OF SEEKONK | | | | | | | | | TIAMIESON@SEEKONK-MA.GOV | Email |
| 15546374 | TOWN OF SOUTHINGTON, TAX COLLECTOR | | | | | | | | | BABONT@SOUTHINGTON.ORG | Email |
| 18959418 | TOWN OF WEST HARTFORD | | | | | | | | | HELENE@WESTHARTFORDCT.GOV | Email |
| 12758118 | TOWN OF WEST HARTFORD_LIC270033 | LOCKBOX #411 | P.O. BOX 5047 | | | NEW BRITAIN | CT | 06050 | | | First Class Mail |
| 15554303 | TOWNE, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978386 | TOWNSEND, CATLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999492 | TOWNSEND, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042501 | TOWNSEND, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907359 | TOWNSHIP OF ABINGTON | 1176 OLD YORK ROAD | | | | ABINGTON | PA | 19001 | | | First Class Mail |
| 12734431 | TOWNSHIP OF ABINGTON | OFFICE OF THE TREASURER | 1176 OLD YORK ROAD | | | ABINGTON | PA | 19001 | | | First Class Mail |
| 12907658 | TOWNSHIP OF BRIDGEWATER | PO BOX 24005 | | | | NEWARK | NJ | 07101 | | | First Class Mail |
| 12908800 | TOWNSHIP OF CHERRY HILL | 1 PERINA BOULEVARD | | | | CHERRY HILL | NJ | 08003 | | | First Class Mail |
| 12724061 | TOWNSHIP OF GREEN BROOK | 111 GREENBROOK ROAD | | | | GREEN BROOK TOWNSHIP | NJ | 08812 | | | First Class Mail |
| 12907458 | TOWNSHIP OF HAMILTON | 2100 GREENWOOD AVENUE | | | | HAMILTON TOWNSHIP | NJ | 08609 | | | First Class Mail |
| 12907320 | TOWNSHIP OF HAMILTON, NJ | 2100 GREENWOOD AVENUE | | | | HAMILTON TOWNSHIP | NJ | 08609 | | | First Class Mail |
| 12734433 | TOWNSHIP OF HOWELL | P.O. BOX 580 | 4567 ROUTE 9 NORTH 2ND FLOOR | | | HOWELL | NJ | 07731 | | | First Class Mail |
| 12734434 | TOWNSHIP OF LAWRENCE | HEALTH DEPARTMENT | 2207 LAWRENCE ROAD | | | LAWRENCE TOWNSHIP | NJ | 08648 | | | First Class Mail |
| 12671060 | TOWNSHIP OF LIVINGSTON | 357 S LIVINGSTON | | | | LIVINGSTON | NJ | 07039 | | | First Class Mail |
| 12908979 | TOWNSHIP OF LOWER MERION DEPAR | 75 E LANCASTER AVENUE | | | | ARDMORE | PA | 19003 | | | First Class Mail |
| 12734435 | TOWNSHIP OF LOWER MERION DEPAR | MBP TAX COLLECTOR | 75 E LANCASTER AVENUE | | | ARDMORE | PA | 19003 | | | First Class Mail |
| 12734436 | TOWNSHIP OF MILLBURN | BOARD OF HEALTH | 375 MILLBURN AVENUE | | | MILLBURN | NJ | 07041 | | | First Class Mail |
| 12734437 | TOWNSHIP OF OCEAN | FIRE DIST #2 FIRE MARSHALS OFF | 2001 SUNSET AVE | | | OCEAN | NJ | 07712 | | | First Class Mail |
| 12728767 | TOWNSHIP OF OCEAN POLICE DEPAR | 399 MONMOUTH ROAD | | | | OAKHURST | NJ | 07755 | | | First Class Mail |
| 12734439 | TOWNSHIP OF PARSIPPANY - | TROY HILLS HEALTH DEPARTMENT | 1130 KNOLL ROAD | | | LAKE HIAWATHA | NJ | 07034 | | | First Class Mail |
| 12734440 | TOWNSHIP OF ROXBURY | HEALTH DEPARTMENT | 72 EYLAND AVENUE | | | SUCCASUNNA | NJ | 07876 | | | First Class Mail |
| 12756467 | TOWNSHIP OF SPRINGFIELD | 50 POWELL ROAD | | | | SPRINGFIELD | PA | 19064 | | | First Class Mail |
| 12746928 | TOWNSHIP OF STAFFORD | 260 EAST BAY AVE | | | | MANAHAWKIN | NJ | 08050 | | | First Class Mail |
| 12734442 | TOWNSHIP OF TOMS RIVER | DEPARTMENT OF HEALTH | P.O. BOX 728 | | | TOMS RIVER | NJ | 08754 | | | First Class Mail |
| 12874335 | TOWNSHIP OF UNION | | | | | | | | | TAX@UNIONTOWNSHIP.COM | Email |
| 12908398 | TOWNSHIP OF UNION SEWER UTIL | 1976 MORRIS AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12672123 | TOWNSHIP OF WAYNE | 475 VALLEY RD | | | | WAYNE | NJ | 07470 | | | First Class Mail |
| 12758119 | TOWNSHIP OF WHITEHALL | BUSINESS LICENSE DEPT | 3221 MACARTHUR RD | | | WHITEHALL | PA | 18052 | | | First Class Mail |
| 12754795 | TOYSMITH | 3101 WEST VALLEY HIGHWAY EAST | | | | SUMNER | WA | 98390 | | | First Class Mail |
| 12739964 | TPC STONEWALL INVESTORS I LC | ALBERT & SCHULWOLF, LLC | STE 300, 110 N WASHINGTON ST | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 13114114 | TPC STONEWALL INVESTORS I LC, TPC STONEWALL INVESTORS II LC, 113 POTOMAC/STONEWALL LLC | | | | | | | | | ANDREW@ALBERTANDSCHULWOLF.COM | Email |
| 12739965 | TPC STONEWALL INVESTORS II LLC | ALBERT & SCHULWOLF, LLC | STE 300, 110 N WASHINGTON ST | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 12907894 | TPP 207 BROOKHILL LLC | PO BOX 30412 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 18990022 | TPP 207 BROOKHILL, LLC | | | | | | | | | CRISSIE.STEPHENSON@CROWEDUNLEVY.COM | Email |
| 18990023 | TPP 207 BROOKHILL, LLC | | | | | | | | | PSHARP@TRIGATECAPITAL.COM | Email |
| 13051008 | TRACEWSKI, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064788 | TRACHTENBERG, BENNA YATES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907398 | TRACKVIA, INC | 950 17TH STREET | | | | DENVER | CO | 80202 | | | First Class Mail |
| 12754802 | TRADE LINKER INTERNATIONAL INC. | 570 SOUTH AVE EAST B | | | | CRANFORD | NJ | 07016 | | | First Class Mail |
| 12879790 | TRADE MARK RESTORATION DBA TOTAL RESTORATION SERVICES | | | | | | | | | BETH@TRSCNY.COM; NANCY@TRSCNY.COM | Email |
| 12728080 | TRADE SHOW TECHNOLOGIES INC | 1680 THE GREENS WAY SUITE 100 | | | | JACKSONVILLE BEACH | FL | 32250 | | | First Class Mail |
| 15513278 | TRADEGUARD LLC AS TRANSFEREE OF LEVTEX LLC | ATTN: JOSEH AZARBAD | 1460 BROADWAY | | | BROADWAY | NY | 10036 | | | First Class Mail |
| 18140577 | TRADEGUARD LLC AS TRANSFEREE OF TREND LAB LLC | ATTN: GENERAL COUNSEL | 1460 BROADWAY | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 18140540 | TRADEGUARD LLC AS TRANSFEREE OF TREND LAB LLC | ATTN: STEVEN AZARBAD | 1460 BROADWAY | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12754803 | TRADEMARK GAMES INC. | 7951 WEST ERIE AVE | | | | LORAIN | OH | 44053 | | | First Class Mail |
| 18989934 | TRAFFAS, KATLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089174 | TRAHWEN, LLC | | | | | | | | | KENLABENSKI@BENDERSON.COM | Email |
| 13057694 | TRAMMEL, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042052 | TRAN JR, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048626 | TRAN, BICH NGOC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240407 | TRAN, CAMLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008881 | TRAN, GIACO L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15513230 | TRAN, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077577 | TRAN, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16536819 | TRAN, MAN THI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817211 | TRAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872225 | TRAN, TRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048498 | TRAN, TRUYET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163213 | TRAN, VU HOANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907393 | TRANE U.S. INC. | PO BOX 406469 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 12756167 | TRANS AUDIT INC. | 11 MARSHALL ROAD, SUITE 2D | | | | WAPPINGERS FALLS | NY | 12590 | | | First Class Mail |
| 12722720 | TRANS OCEAN IMPORT COMPANY INC. | 10 MIDLAND AVE SUITE M00 | | | | PORT CHESTER | NY | 10573 | | | First Class Mail |
| 18990044 | TRANSACTION NETWORK SERVICES, INC. | | | | | | | | | JSTREET@TNSI.COM | Email |
| 12908113 | TRANSACTION NETWORK SVCS INC | 10740 PARKRIDGE BLVD | | | | RESTON | VA | 20191 | | | First Class Mail |
| 13115090 | TRANSACTION TAX RESOURCES, INC. | | | | | | | | | STEVEN.REILLY@AVALARA.COM | Email |
| 15529320 | TRANSCON SHIPPING CO., INC | | | | | | | | | JOSEPHINEL@TRANSCONSHIPPING.COM; TERRYL@TRANSCONSHIPPING.COM | Email |
| 15553551 | TRAVEL CHAIR COMPANY | | | | | | | | | ACCOUNTING@TRAVELCHAIR.COM | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907174 | TRAVELERS CASUALTY AND SURETY CO. | 485 LEXINGTON AVE 8TH FL | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12908422 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 1 TOWER SQUARE | | | | HARTFORD | CT | 06183 | | | First Class Mail |
| 13113843 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | | | | | | | | | LMMURPHY@TRAVELERS.COM | Email |
| 12722725 | TRAVELERS CLUB LUGGAGE INC. | 5911 FRESCA DRIVE | | | | LA PALMA | CA | 90623 | | | First Class Mail |
| 12722728 | TRAVELON | 11333 ADDISON AVENUE SUITE 200 | | | | FRANKLIN PARK | IL | 60131 | | | First Class Mail |
| 18240486 | TRAVELSTEAD, WILLIAM DANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994450 | TRAVIS COUNTY | | | | | | | | | JASON.STARKS@TRAVISCOUNTYTX.GOV; JENNY.MCCOY@TRAVISCOUNTYTX.GOV | Email |
| 12758120 | TRAVIS COUNTY TAX COLLECTOR_LIC270342 | TRAVIS COUNTY TAX OFFICE | P.O. BOX 149324 | | | AUSTIN | TX | 78714 | | | First Class Mail |
| 12758121 | TRAVIS COUNTY TAX OFFICE | P.O. BOX 149328 | | | | AUSTIN | TX | 78714-9328 | | | First Class Mail |
| 18239952 | TRAVIS, RILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134803 | TRC LAKEPOINTE LP | | | | | | | | | SHEFNER@THERETAILCONNECTION.NET | Email |
| 12908118 | TRE MILANO LLC | 2730 MONTEREY STREET | | | | TORRANCE | CA | 90503 | | | First Class Mail |
| 12857042 | TRE MILANO LLC. | 7341 WEXFORD. CT | | | | LAKEWOOD RANCH | FL | 34202 | | | First Class Mail |
| 12822982 | TRE MILANO LLC. | | | | | | | | | DAN@F22GA.COM | Email |
| 12902847 | TREASURE GARDEN INC | | | | | | | | | JOCELLYN@TREASUREGARDEN.COM | Email |
| 13046141 | TREASURER CHESTERFIELD COUNTY | | | | | | | | | HARMANB@CHESTERFIELD.GOV; TREASURER.BANKRUPTCY@CHESTERFIELD.GOV | Email |
| 12758122 | TREASURER OF ALLEGHENY COUNTY | HEALTH DEPT/FEES & PERMITS | 3333 FORBES AVENUE | | | PITTSBURGH | PA | 15213 | | | First Class Mail |
| 12908476 | TREASURER OF CHARLOTTESVILLE | P. O. BOX 9031 | | | | CHARLOTTESVILLE | VA | 22906 | | | First Class Mail |
| 12758123 | TREASURER OF SPOTSYLVANIA CTY | LARRY K PRITCHETT | P.O. BOX 9000 | | | SPOTSYLVANIA | VA | 22553 | | | First Class Mail |
| 12749886 | TREASURER SPOTSYLVANIA COUNTY | 9104 COURTHOUSE RD | | | | SPOTSYLVANIA | VA | 22553 | | | First Class Mail |
| 12743676 | TREASURER, CITY OF ROANOKE | P.O. BOX 1451 | | | | ROANOKE | VA | 24007 | | | First Class Mail |
| 55542727 | TREASURER, COUNTY OF LOUDOUN | | | | | | | | | BANKRUPT@LOUDOUN.GOV | Email |
| 12758125 | TREASURY DEPARTMENT OF PUERTO RICO | 10 P.O COVADONGA | | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 18239954 | TREASURY OF VIRGINIA, UNCLAIMED PROPERTY DIVISION | | | | | | | | | BRADLEY.EARL@TRS.VIRGINIA.GOV | Email |
| 12745580 | TREEKEEPER LLC | 5079 WEST 2100 SOUTH BLDG A | | | | WEST VALLEY | UT | 84120 | | | First Class Mail |
| 12819190 | TREEKEEPER, LLC | | | | | | | | | JARED@VILLAGELIGHTING.COM | Email |
| 15423677 | TREIDER, ASHLEY RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556964 | TREJO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747353 | TRELEASE, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915096 | TREMAIN, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745584 | TREND EVOLUTION LLC | 5265 NAIMAN PARKWAY SUITE K | | | | SOLON | OH | 44139 | | | First Class Mail |
| 12855002 | TREND EVOLUTION, LLC | | | | | | | | | APRIL@TRENDEVOLUTION.COM; MATT@TRENDEVOLUTION.COM | Email |
| 12745588 | TREND LAB LLC | 8925 WEST HIGHWAY 101 FRONTAGE RD | | | | SAVAGE | MN | 55378 | | | First Class Mail |
| 12745586 | TRENDI & ASSOCIATES | 26 COMMERCE DRIVE | | | | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 12907392 | TRENDSFORMERS LLC | 150 WEST 56 STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 13117829 | TRENTEL, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058005 | TRENTHAM, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989778 | TRESTYN, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159653 | TREVINO, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000221 | TREVINO, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071304 | TREVINO, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908533 | TREVOR OMSLAER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18289876 | TREXLER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656546 | TRI COUNTY ELEC COOP INC | 200 BAILEY RANCH RD | | | | ALEDO | TX | 76008 | | | First Class Mail |
| 12745613 | TRI DIM FILTER CORP | P.O. BOX 822001 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 12744203 | TRIANGLE HOME FASHIONS | 120 TICES LANE | | | | EAST BRUNSWICK | NJ | 08816 | | | First Class Mail |
| 12880252 | TRIANGLE HOME FASHIONS, LLC | | | | | | | | | GARY.RAGUSA@TRIANGLEHF.COM | Email |
| 13133489 | TRIANGLE TOWN CENTER NW, LLC, A DELAWARE LIMITED LIABILITY COMPANY | | | | | | | | | CBRANNON@NEWMARKMERRILL.COM | Email |
| 13133487 | TRIANGLE TOWN CENTER NW, LLC, A DELAWARE LIMITED LIABILITY COMPANY | | | | | | | | | MDURAN@SKLARKIRSH.COM | Email |
| 13069620 | TRIBEST CORP. | | | | | | | | | WILL.CHOI@TRIBEST.COM | Email |
| 12744206 | TRIBEST CORPORATION/VDC | 1143 N PATT STREET | | | | ANAHEIM | CA | 92801 | | | First Class Mail |
| 13115338 | TRIBRIDGE HOLDINGS, LLC | | | | | | | | | BECKY.CARSPECKEN@ENAVATE.COM | Email |
| 13115336 | TRIBRIDGE HOLDINGS, LLC | | | | | | | | | EMS_AR@ENAVATE.COM | Email |
| 12744212 | TRICOL CLEAN INC | 18848 13TH PLACE SOUTH | | | | SEATAC | WA | 98148 | | | First Class Mail |
| 12880271 | TRI-DIM FILTER CORPORATION | | | | | | | | | ACCTSREC@TRIDIM.COM | Email |
| 13005946 | TRI-DIM FILTER CORPORATION | | | | | | | | | D.SIMS@TRIDIM.COM | Email |
| 12722750 | TRIFORCE LUGGAGE LLC | 5040 NW 7TH STREET SUITE 490 | | | | MIAMI | FL | 33126 | | | First Class Mail |
| 12907430 | TRIGG LABORATORIES INC.DBA WET INTL | 4220 W WINDMILL LANE | | | | LAS VEGAS | NV | 89139 | | | First Class Mail |
| 12835060 | TRIGGS-THOMAS, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190803 | TRIGILI, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990177 | TRIKA, RAJEEV | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907352 | TRIMBLE MAPS | PO BOX 204769 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 13048523 | TRINH, HUE LINH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529530 | TRINIDAD, CATALINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15540220 | TRINIDAD, CATALINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15540328 | TRINIDAD, YARLINNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15550232 | TRINIDAD, YARLINNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12748156 | TRINITY INTERNAT'L INDUSTRIES LLC | 930 E 233RD ST | | | | CARSON | CA | 90745 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 281 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908061 | TRINTECH INC. | 5600 GRANITE PKWY | STE 10000 | | | PLANO | TX | 75024-4179 | | | First Class Mail |
| 18174273 | TRIPLE B MISSION VIEJO, LLC | | | | | | | | | BGORRY@MACKCOMPANY.COM | Email |
| 12900258 | TRIPPIE, ALEXANDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12953995 | TRIPPY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733308 | TRIPWIRE,INC | 29039 NETWORK PLACE, | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 12748167 | TRISTAR PRODUCTS | 2620 WESTVIEW DRIVE | | | | WYOMISSING | PA | 19610 | | | First Class Mail |
| 12907906 | TRISTAR PRODUCTS/CA | 2620 WESTVIEW DRIVE | | | | WYOMISSING | PA | 19610 | | | First Class Mail |
| 13113354 | TRITTON, MARK J | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091565 | TRIUMPH | | | | | | | | | BORG@CPSSLAW.COM | Email |
| 12748169 | TRIUMPH PHARMACEUTICALS INC. | | | | | | | | | JSCHEETZ@SMARTMOUTH.COM | Email |
| 16826186 | TRIVINO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722759 | TRIXIE PET PRODUCTS INC. | 2127 EXCHANGE DR | | | | ARLINGTON | TX | 76011 | | | First Class Mail |
| 15553948 | TRIXIE PET PRODUCTS INC. | | | | | | | | | ACCOUNTING@TRIXIEPET.COM | Email |
| 12886651 | TROHA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057936 | TROIANO, JULANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232200 | TROLLMAN, GEORGETTE ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996863 | TROMBLEY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078200 | TROPEANO, SHANIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988763 | TROUBLEFIELD, PAMMERY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426645 | TROUT, FAITH VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058597 | TROUT, LISAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112662 | TROUTMAN, JENNIFER S. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827385 | TROUTMAN, RENEE E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085026 | TROWELL, NATALIAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758126 | TROY CITY TREASURER | 500 W BIG BEAVER | | | | TROY | MI | 48084 | | | First Class Mail |
| 13112679 | TROY LIFE & FIRE SAFETY LTD. | | | | | | | | | VANESSA.GARDNER@TROYLFS.COM | Email |
| 13042624 | TROY, DIANE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722767 | TRP COMPANY | 1575 DELUCCHI LANE SUITE 115 | | | | RENO | NV | 89502 | | | First Class Mail |
| 13064638 | TRP COMPANY, INC. | | | | | | | | | ACCOUNTING@TRPCOMPANY.COM | Email |
| 19017023 | TRUCANO, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656492 | TRUCKEE MEADOWS WATER AUTH | 1355 CAPITAL BLVD | | | | RENO | NV | 89502 | | | First Class Mail |
| 13090135 | TRUCKEE MEADOWS WATER AUTHORITY | | | | | | | | | CONNIE.HAGEN@FANEUIL.COM | Email |
| 12722770 | TRUDEAU CORPORATION AMERICA INC. | 33084 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 13058800 | TRUDO, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118160 | TRUE INNOVATIONS & DESIGN (USA) LLC | | | | | | | | | VALERIELEE@TRUEINNOVATIONS.COM | Email |
| 12722776 | TRUE INNOVATIONS & DESIGN USA LLC | 350 FIFTH AVE 9TH FLOOR | | | | NEW YORK | NY | 10118 | | | First Class Mail |
| 13087896 | TRUE, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986350 | TRUEADALE, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891751 | TRUELL, SARAH E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15539576 | TRUILLO, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15483570 | TRUJILLO, MIRTHA SOTELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15426708 | TRULOCK, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907995 | TRUNO RETAIL TECHNOLOGY | P O BOX 53124 | | | | LUBBOCK | TX | 79453 | | | First Class Mail |
| 18170417 | TRUONG, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084809 | TRUONG, LOC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948735 | TRUONG, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136002 | TRUPKA, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123959 | TRUPKA, LINDA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988548 | TRURAN, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12725022 | TRUSS REALTY COMPANY | DEPARTMENT L 2632 | | | | COLUMBUS | OH | 43260 | | | First Class Mail |
| 13083648 | TRUST AGREEMENT OF GERALDINE M PEHOWSKI, GERALDINE M PEHOWSKI, TRUSTEE | | | | | | | | | WHITECHAPS@YAHOO.COM | Email |
| 12830053 | TRZCINSKI, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722781 | TS IDEAL PRODUCTS LLC | 6020 PARK LANE SOUTH UNIT 68 | | | | PARK CITY | UT | 84098 | | | First Class Mail |
| 12915757 | TSAGARIS, KATINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855050 | TSAO, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093135 | TSAO, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092409 | TSENG, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057451 | TSENG, KATIE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18237491 | TSETSURA, KATERINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091096 | TSILIOS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480266 | TSO WINCHESTER STATION, LP | | | | | | | | | BOYD@SIMPSONORG.COM | Email |
| 13004648 | TSO WINCHESTER STATION, LP | | | | | | | | | CHRIS.COLEMAN@ALSTON.COM | Email |
| 15480515 | TSUI, SOO H | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879966 | TSVETKOVA, GALINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13119310 | TU, HUI MIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828438 | TUBA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722787 | TUBAV VENTURES CORP | 86 EAST ROUTE 59 | | | | SPRING VALLEY | NY | 10977 | | | First Class Mail |
| 12931891 | TUBAV VENTURES CORP. | | | | | | | | | CHAIM@VANTPANELS.COM | Email |
| 12908937 | TUBBS, BRANDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13071373 | TUBMAN, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908375 | TUCANO USA INC. | 79 MADISON AVENUE | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 13124517 | TUCCI BUSINESS CORP | | | | | | | | | JUANEMILLET@MAC.COM | Email |
| 12981861 | TUCKER, ANGIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057686 | TUCKER, LORRAINE D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747542 | TUCKER, PATRICIA CASTANEDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058180 | TUCKER, ROBERT C. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 282 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13078119 | TUCKER, XOAQUIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656409 | TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD | | | | TUCSON | AZ | 85701 | | | First Class Mail |
| 13133492 | TUCSON SHOPPING CENTER LLC | | | | | | | | | BRENDA.RAMIREZ@WICKPHILLIPS.COM | Email |
| 13133495 | TUCSON SHOPPING CENTER LLC | | | | | | | | | MGARRETT@NADG.COM | Email |
| 12758127 | TULARE CO ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | | VISALIA | CA | 93277 | | | First Class Mail |
| 12758128 | TULARE COUNTY TAX COLLECTOR | P.O. BOX 102495 | | | | PASADENA | CA | 91189-0118 | | | First Class Mail |
| 13133812 | TULLOS, NICOLE ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758129 | TULSA COUNTY TREASURER | P.O. BOX 21017 | | | | TULSA | OK | 74121-1017 | | | First Class Mail |
| 12835376 | TULSA COUNTY TREASURER | | | | | | | | | BANKRUPTCY@TULSACUNTRY.ORG | Email |
| 12758130 | TULSA COUNTY TREASURER_LIC271177 | P.O. BOX 21017 | | | | TULSA | OK | 74121 | | | First Class Mail |
| 12995809 | TUNGET, BRITTANY MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008482 | TUNISON, SUSAN LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989356 | TUNSTALL, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232121 | TUOMINEN, ELISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656710 | TUPELO WATER & LIGHT | 333 COURT ST | | | | TUPELO | MS | 38804 | | | First Class Mail |
| 13050311 | TUPELO WATER & LIGHT | | | | | | | | | MISTY.HORTON@TUPELOMS.GOV | Email |
| 12722792 | TUPPERWARE U.S., INC. | 14901 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32837 | | | First Class Mail |
| 12916316 | TURAY, KANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240101 | TURGEON, BETHANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908806 | TURKISH T/OKL | 1950 CHICKERING ROAD | | | | NASHVILLE | TN | 37215 | | | First Class Mail |
| 12722797 | TURKO TEXTILE LLC | 267 5TH AVE 408 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12649843 | TURKO TEXTILE LLC | | | | | | | | | NJRI@ENCHANTEHOME.COM | Email |
| 14557281 | TURNBULL, BETHANIE KAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232627 | TURNER, ANGIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549253 | TURNER, ANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000154 | TURNER, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049892 | TURNER, ANTOINETTE STEWART | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899145 | TURNER, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881354 | TURNER, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077715 | TURNER, CHARMAINE TOYETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891649 | TURNER, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478869 | TURNER, JACQUELINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13024060 | TURNER, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000373 | TURNER, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058948 | TURNER, LAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993310 | TURNER, MICHELE A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12982969 | TURNER, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991857 | TURNER, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122321 | TURNER, SHIRLEY V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122320 | TURNER, SHIRLEY V | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417830 | TURNER, TONYA RENEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003153 | TURNING ACQUISITIONS LLC | | | | | | | | | CHRIS@WELLSWOODTURNING.COM | Email |
| 12958802 | TURNWALD, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078310 | TURPIN, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758131 | TUSCALOOSA COUNTY_LIC270805 | REVENUE DEPARTMENT | P.O. BOX 2089 | | | TUSCALOOSA | AL | 35403 | | | First Class Mail |
| 13004438 | TUSHBABY INC | | | | | | | | | TAMMT@TUSHBABY.COM | Email |
| 12754810 | TUSHBABY INC. | 2356 LARIAT LN | | | | WALNUT CREEK | CA | 94596 | | | First Class Mail |
| 13087526 | TUTEJA, NEELAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828321 | TUTHILL, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135709 | TUTTLE, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869522 | TV GUARD INC. | | | | | | | | | TVGUARD@AOL.COM | Email |
| 12754812 | TVILUM A/S 2018 | EGON KRISTIANSENS ALLE 2 | | | | FAARVANG | | | DENMARK | | First Class Mail |
| 12754816 | TWEEZERMAN INTERNATIONAL | 2 TRI-HARBOR COURT | | | | PORT WASHINGTON | NY | 11050 | | | First Class Mail |
| 12879712 | TWEEZERMAN INTERNATIONAL, LLC | | | | | | | | | FINANCE@TWEEZERMAN.COM | Email |
| 18989803 | TWELE, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907690 | TWELVELITTLE | 13950 SENLAC DR | | | | FARMERS BRANCH | TX | 75234 | | | First Class Mail |
| 12727300 | TWILIO INC | DEPT LA 23938 | | | | PASADENA | CA | 91185 | | | First Class Mail |
| 12731490 | TWIN CITY HARDWARE COMPANY INC | 723 HADLEY AVE NORTH | | | | OAKDALE | MN | 55128 | | | First Class Mail |
| 12742631 | TWIN FALLS COUNTY TREASURER | BOX 88 | | | | TWIN FALLS | ID | 83303-0088 | | | First Class Mail |
| 12833355 | TWIN Z COMPANY INC | 2126 THURMOND PL | | | | CHARLOTTE | NC | 28205 | | | First Class Mail |
| 12826993 | TWIN Z COMPANY INC | | | | | | | | | TWINZPILLOW@AOL.COM | Email |
| 12722804 | TWIN Z COMPANY INC THE | 124 CHESTERWOOD CT | | | | MOORESVILLE | NC | 28117 | | | First Class Mail |
| 12822790 | TWING, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15424475 | TWIN-STAR INTERNATIONAL, INC. | | | | | | | | | DWALDON@TWINSTARHOME.COM | Email |
| 12722802 | TWIN-STAR INTERNATIONALINC | 1690 S CONGRESS AVE SUITE 210 | | | | DELRAY BEACH | FL | 33445 | | | First Class Mail |
| 12864328 | TWINWOLF UNITED LLC | | | | | | | | | INFO@TWINWOLFUNITED.COM | Email |
| 12722810 | TWO RIVERS COFFEE | 101 KENTILE ROAD BLDG 1302 | | | | SOUTH PLAINFIELD | NJ | 07080 | | | First Class Mail |
| 12858593 | TWO RIVERS COFFEE, LLC | | | | | | | | | ACCPAY@TWORIVERSCO.COM | Email |
| 13022141 | TWOMBLY, CARLA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754823 | TWO'S COMPANY | 500 SAW MILL RIVER RD | | | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 13091344 | TWO'S COMPANY, INC. | | | | | | | | | LSTRASSMAN@TWOSCOMPANY.COM | Email |
| 13091744 | TWO'S COMPANY, INC. | | | | | | | | | LSTRASSMAN@TWOSCOMPANY.COM | Email |
| 12734444 | TWP OF E. BRUNSWICK /DEPT OF | WALLING CIVIC CTRPUB SAFETY-POLICE DEPT/1 JEAN | P.O. BOX 1081 | | | EAST BRUNSWICK | NJ | 08816 | | | First Class Mail |
| 12908954 | T-Y GROUP | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12994497 | TYAGI, DIVYA MINKY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003688 | TYCER, SYDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064836 | TYCO INTEGRATED SECURITY LLC | LOCKBOX 223670 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 283 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908987 | TYCO INTEGRATED SECURITY LLC | PO BOX 371994 | | | | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 13064834 | TYCO INTEGRATED SECURITY LLC | | | | | | | | | ELEWERENZ@GKLAW.COM; ZJARRELL@SHOPPERTRAK.COM | Email |
| 15553261 | TYLER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990958 | TYLER, JEAN MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992933 | TYLER, SHAWNEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064713 | TYLINSKI, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754834 | TYPHOON HOMEWARES LLC | 41 MADISON AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 15553472 | TYREE, LOUISE D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827462 | TYSZKOWSKI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009971 | TZVETKOVA, TANIA NIKOLOVA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755855 | U STREET PARKING INC | 1208 9TH STREET NW | | | | WASHINGTON | DC | 20002 | | | First Class Mail |
| 17115837 | U.S. COTTON LLC | | | | | | | | | CREDITDEPT@USCOTTON.COM; WENDY.POSTELL@USCOTTON.COM | Email |
| 18185137 | U.S. REIF JOLIET SC FEE, LLC | | | | | | | | | DEBORAHG@INTERCONTINENTAL.NET | Email |
| 18185156 | U.S. REIF JOLIET SC FEE, LLC | | | | | | | | | MARKW@BRADLEYLEGAL.COM | Email |
| 12886624 | U.S. XPRESS | 4080 JENKINS RD | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 13057395 | U.S. XPRESS, INC | | | | | | | | | DWARE@USXPRESS.COM | Email |
| 18232440 | U/W ERNEST SHILLINGBURG DONALD C. SHILLINGBURG 2001 CHILDRENS TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070828 | UB STAMFORD, L.P. | | | | | | | | | HKOSTUK@UBPROPERTIES.COM | Email |
| 12739967 | UB STAMFORD, LP | HINCKLEY ALLEN & SNYDER LLP | 20 CHURCH STREET | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 12907417 | UBS-WEALTH MANAGEMENT | 1000 HARBOR BLVD, 3RD FLOOR | | | | WEEHAWKEN | NJ | 07086 | | | First Class Mail |
| 13008966 | UDELL, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754839 | UDISENSE INC DBA NANIT | 244 5TH AVE 2ND FL PMB 2702 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12989696 | UDISENSE INC. | | | | | | | | | RICHARD.SUSHNER@NANIT.COM | Email |
| 12744032 | UE 675 ROUTE 1 LLC_RNT268776 | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12744033 | UE 675 ROUTE 1 LLC_RNT268777 | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12754840 | UFP TECHNOLOGIES | 1400 HENRY BRENNAN DR | | | | EL PASO | TX | 79936 | | | First Class Mail |
| 12727860 | UG2 SOLON OH LP | 1000 FOURTH ST SUITE 290 | | | | SAN RAFAEL | CA | 94901 | | | First Class Mail |
| 18236394 | UG2 SOLON OH, LP | | | | | | | | | DEPPLER@WALTERHAV.COM | Email |
| 13008693 | UGARTE, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540623 | UGARTE, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12666669 | UGI CENTRAL | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101 | | | First Class Mail |
| 12656698 | UGI SOUTH | 460 NORTH GULPH RD | | | | KING OF PRUSSIA | PA | 19406 | | | First Class Mail |
| 12656511 | UGI UTILITIES INC | 1 UGI DRIVE | | | | DENVER | PA | 17517 | | | First Class Mail |
| 13058300 | UGI UTILITIES, INC. | | | | | | | | | MANDERSON3@UGI.COM | Email |
| 12983725 | UGLIALORO, FANNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731968 | UH US LYNNCROFT 2019 LLC | 22 MAPLE AVENUE | | | | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 13134052 | UH US UPLAND 2022 LLC | | | | | | | | | DGARDELLA@UHREIT.COM | Email |
| 13134053 | UH US UPLAND 2022 LLC | | | | | | | | | EJONES@MCBREALESATE.COM | Email |
| 12907847 | UH US UPLAND 2022 LLC-RNT1300P3 | C/O MCB PROPERTY MANAGEMENT LLC | | | | BALTIMORE | MD | 21211 | | | First Class Mail |
| 12817747 | UHLING, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084235 | UHLYAR, TIFFANY HARRISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754844 | UI SOURCING INC. | 493 CEDAR HILL ROAD | | | | FISHKILL | NY | 12524 | | | First Class Mail |
| 13092201 | UI SOURCING INC. | | | | | | | | | BARBARA@UISOURCING.COM | Email |
| 12729575 | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD | | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 12650651 | UL VERIFICATION SERVICES INC. | | | | | | | | | SUSAN.MCNICHOLAS@UL.COM | Email |
| 12908555 | ULBRICHT LINDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12729037 | ULINE | 2200 S. LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | | | First Class Mail |
| 13044640 | ULLAH, AHMAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041560 | ULLINGER, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077924 | ULMER, MEGAN DEROCHE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986404 | ULREY, AMY L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824023 | ULREY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722825 | ULTIMATE TEXTILE | 18 MARKET ST | | | | PATERSON | NJ | 07501 | | | First Class Mail |
| 12722827 | ULTRA STANDARD DISTRIBUTORS | 669 RIVER DRIVE SUITE 308 | | | | ELMWOOD PARK | NJ | 07407 | | | First Class Mail |
| 13082975 | ULTRA STANDARD DISTRIBUTORS | RAY MANENTE | 35 SAWGRASS DRIVE | | | BELLPORT | NY | 11713 | | | First Class Mail |
| 12999558 | ULWICK, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722829 | UMA ENTERPRISE INC. | 350 W APRA ST | | | | COMPTON | CA | 90220 | | | First Class Mail |
| 15513763 | UMA ENTERPRISE INC. | | | | | | | | | YVONNE@UMAINC.COM | Email |
| 12907506 | UMBERG ZIPSER LLP | 1920 MAIN STREET | | | | IRVINE | CA | 92614 | | | First Class Mail |
| 13114329 | UMBERG ZIPSER LLP | | | | | | | | | DZIPSER@UMBERGZIPSER.COM | Email |
| 12722831 | UMBRA LLC | 1705 BROADWAY | | | | BUFFALO | NY | 14212 | | | First Class Mail |
| 12908698 | UMBRA LLC IMPORT | NO 8 SUNNING RD | 15F CHINA TAIPING TWR 1AND2 | | | CAUSEWAY BAY | | | HONG KONG | | First Class Mail |
| 12722835 | UMBRA LTD CANADA | 40 EMBLEM COURT | | | | TORONTO | ON | M1S 1B1 | CANADA | | First Class Mail |
| 13121575 | UMBRA LTD CANADA | | | | | | | | | JENNIFER.FOTI@UMBRA.COM | Email |
| 12991289 | UMSTEAD, MICHAEL WILSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907531 | UNCAGED ERGONOMICS | | | | | | | | | JFAILING@UNCAGEDERGONOMICS.COM | Email |
| 12908413 | UNCONDITIONAL LOVE/CA | 17383 SUNSET BLVD STE B200 | | | | PACIFIC PALISADES | CA | 90272 | | | First Class Mail |
| 18989639 | UNCONDITIONAL LOVE/CA | | | | | | | | | KRISTIN.KARALIS@HELLOBELLO.COM | Email |
| 12867850 | UNDERWOOD, WILLIAM E. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12746865 | UNEK GOODS | 1115 CENTER STREET | | | | LANSING | MI | 48906 | | | First Class Mail |
| 13057744 | UNEK GOODS | | | | | | | | | DAN@UNEKGOODS.COM | Email |
| 12746866 | UNELKO CORPORATION | 1616 WEST WILLIAMS DRIVE | | | | PHOENIX | AZ | 85027 | | | First Class Mail |
| 12761013 | UNELKO CORPORATION | | | | | | | | | HAYLEY@UNELKO.COM | Email |
| 12722837 | UNFI CANADA | 8755 KEELE STREET | | | | CONCORD | ON | L4K 2N1 | CANADA | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 284 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13136010 | UNGER, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057045 | UNGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112972 | UNGVARSKY, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858212 | UNICOM SYSTEMS , INC. | | | | | | | | | JOSEPH.GAUTHIER@UNICOMGLOBAL.COM; NEIL.WATT@UNICOMGLOBAL.COM | Email |
| 12722844 | UNILEVER | 88069 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | | | First Class Mail |
| 12826556 | UNION HOME CO., LTD | | | | | | | | | STORAGE@UNIONCHANCE.COM | Email |
| 12734445 | UNION PARISH SALES AND USE TAX COMMISSION | P.O. BOX 903 | | | | RUSTON | LA | 71273-0903 | | | First Class Mail |
| 15542945 | UNIQUE LOOM, LLC | | | | | | | | | ADELEH@UNIQUEUSAINC.COM | Email |
| 13048513 | UNIQUE LOOM, LLC | | | | | | | | | DANIEL@NOSALJETERLAW.COM | Email |
| 12754854 | UNIQUE USA INC. | 104 WILLIAMSON ST | | | | FORT MILL | SC | 29715 | | | First Class Mail |
| 12732809 | UNIS LLC | 218 MACHLIN CT. | | | | WALNUT | CA | 91789 | | | First Class Mail |
| 13133391 | UNIS LLC | | | | | | | | | NICOLE.GOMES@UNISCO.COM | Email |
| 12726390 | UNITED ARMORED CAR SERVICES | P.0 BOX 914 | | | | HONOLULU | HI | 96808 | | | First Class Mail |
| 12754859 | UNITED BRANDS PRODUCTS DESIGN | | | | | | | | | BILLING@UNITEDBRANDS.US; MARCO@UNITEDBRANDS.US | Email |
| 12754860 | UNITED CANDLE COMPANY LLC | 102 N SUNDALE RD | | | | NORWICH | OH | 43767 | | | First Class Mail |
| 12722851 | UNITED EXCHANGE CORPORATION | 5836 CORPORATE AVENUE STE 200 | | | | CYPRESS | CA | 90630 | | | First Class Mail |
| 15425162 | UNITED EXCHANGE CORPORATION | | | | | | | | | AR@UECCORP.COM | Email |
| 12722852 | UNITED GENERAL SUPPLY CO. INC. | 9320 HARWIN DRIVE | | | | HOUSTON | TX | 77036 | | | First Class Mail |
| 12722855 | UNITED INDUSTRIES CORPORATION | 1 RIDER TRAIL PLAZA DR STE 300 | | | | EARTH CITY | MO | 63045 | | | First Class Mail |
| 13058304 | UNITED NATIONAL CLOSEOUT STORES DBA UNITED NATIONAL CONSUMER SUPPLIERS | | | | | | | | | AR@UNCS.COM | Email |
| 12886625 | UNITED PARCEL SERVICE | CORPORATE REAL ESTATE BUILDING | 1 FLOOR 5205275 | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 13124470 | UNITED PARCEL SERVICE, INC | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | | | First Class Mail |
| 13124468 | UNITED PARCEL SERVICE, INC | | | | | | | | | BANKRUPTCY@UPS.COM | Email |
| 13071375 | UNITED POWER | | | | | | | | | NGLASER@UNITEDPOWER.COM | Email |
| 12656743 | UNITED POWER INC | 500 COOPERATIVE WAY | | | | BRIGHTON | CO | 80603 | | | First Class Mail |
| 12908172 | UNITED RENTALS | PO BOX 100711 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 12908646 | UNITED RENTALS NORTH AMERICA | 100 FIRST STAMFORD PLACE | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 12907178 | UNITED STATES FIDELITY AND GUARANTY | 01 GRAND AVE. SUITE 2600 | | | | DES MOINES | IA | 50309 | | | First Class Mail |
| 12754872 | UNITED STORAGE TECHNOLOGIES LLC | 14932 KUYKENDAHL ROAD | | | | HOUSTON | TX | 77090 | | | First Class Mail |
| 13120121 | UNITED STORAGE TECHNOLOGIES LLC | | | | | | | | | USTECHFINANCE@ERGODE.COM | Email |
| 12907747 | UNITED WEAVERS OF AMERICA INC. | PO BOX 603 | | | | DALTON | GA | 30721 | | | First Class Mail |
| 12656574 | UNITIL | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842 | | | First Class Mail |
| 12754876 | UNITREX LTD | 5060 TAYLOR RD | | | | CLEVELAND | OH | 44128 | | | First Class Mail |
| 12881501 | UNITREX, LTD | | | | | | | | | ANTHONY@SPAROOM.COM; MICHELLE@SPAROOM.COM | Email |
| 12908882 | UNIVERSAL BEAUTY PRODUCTS INC | P.O. BOX 1230 | | | | NORWALK | CT | 06856-1230 | | | First Class Mail |
| 12722864 | UNIVERSAL FURNITURE INT'L | 2575 PENNY ROAD | | | | HIGH POINT | NC | 27265 | | | First Class Mail |
| 12722866 | UNIVERSAL GROUP | 18600 SW TETON AVENUE | | | | TUALATIN | OR | 97062 | | | First Class Mail |
| 12755831 | UNIVERSAL SECURITY & FIRE INC | 1235 CONEY ISLAND DRIVE | | | | SPARKS | NV | 89431 | | | First Class Mail |
| 12839873 | UNIVERSITY FRAMES 46825 | | | | | | | | | FRANCIE@UNIVERSITYFRAMES.COM | Email |
| 12722871 | UNIVERSITY FRAMES INC | 3060 EAST MIRALOMA AVENUE | | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 18239950 | UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATION, INC. | | | | | | | | | JBRICE@WYATTFIRM.COM | Email |
| 12665622 | UNS GAS INC | 6405 WILKINSON DR | | | | PRESCOTT | AZ | 86301-6165 | | | First Class Mail |
| 12907804 | UNSINKABLE POLARIZED LLC | 1458 COUNTY LINE ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | | | First Class Mail |
| 12825095 | UNSINKABLE POLARIZED, LLC | | | | | | | | | MCOMPTON@UNSINKABLEPOLARIZED.COM | Email |
| 12834632 | UNTIL CORP | | | | | | | | | CREDIT@UNTIL.COM | Email |
| 18185436 | UNVERZAGT, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426631 | UPADHYAY, SIDDHARTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18320730 | UPADHYAYA, REKHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743054 | UPANAWAY LLC DBA BLOOMING BATH | 20 JAY ST | | | | NEW YORK | NY | 11201 | | | First Class Mail |
| 12880932 | UPCHURCH, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827329 | UPHOFF, CIARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190878 | UPHOLD, HOLLY DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907983 | UPLAND SOFTWARE INC | P O BOX 205921 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 13057616 | UPLAND SOFTWARE, INC. | | | | | | | | | GKING@CHFIRM.COM | Email |
| 13057617 | UPLAND SOFTWARE, INC. | | | | | | | | | KGILL@UPLANDSOFTWARE.COM | Email |
| 12743061 | UPPER CANADA SOAP & CANDLE MAKERS | 5875 CHEDWORTH WAY | | | | MISSISSAUGA | ON | L5R 3L9 | CANADA | | First Class Mail |
| 12907299 | UPPER MERION TOWNSHIP | 175 WEST VALLEY FORGE ROAD | | | | KING OF PRUSSIA | PA | 19406 | | | First Class Mail |
| 15513705 | UPRETI, BABITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886626 | UPS MAIL INNOVATIONS | 55 GLENLAKE PARKWAY, NE | | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 12886627 | UPS SCS INC | 12380 MORRIS ROAD | | | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 12886628 | UPS SUPPLY CHAIN SOLUTIONS INC | 12380 MORRIS ROAD | | | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 15669019 | UPSHAW, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557180 | UPSHUR, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743063 | UPSPRING | 4209 S INDUSTRIAL DR SUITE 200 | | | | AUSTIN | TX | 78744 | | | First Class Mail |
| 13134048 | UPSPRING LLC | | | | | | | | | JUSTIN.GRINER@RECKITT.COM | Email |
| 13134046 | UPSPRING LLC | | | | | | | | | TSCHELLHORN@RIKER.COM | Email |
| 12734446 | UPTON CONNELL & DEVLIN, LLP | 112 WATER STREET, SUITE 201 | | | | BOSTON | MA | 02109 | | | First Class Mail |
| 12999253 | UPTOWN GROUP, LLC | | | | | | | | | AREED@BOURNCOMPANIES.COM | Email |
| 15587094 | UPWOOD, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888291 | URAS, A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164626 | URBAIN, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 285 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12722875 | URBAN HOUSE DESIGN | 649 E FLINT ROCK CIRCLE | | | | IVINS | UT | 84738 | | | First Class Mail |
| 15549197 | URBANIK, CAROLYN ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874578 | URBANOVSKY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907445 | URBIA/OKL | 29 BALA AVE | SUITE 224 | | | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 15534080 | URENA, VICTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15534082 | URENA, VICTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481097 | URGUIA, MARIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547245 | URGUIA, MARIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15429797 | URIBE, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15501028 | URIBE, RODOLFINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18989354 | URQUIDI, KAREN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540531 | URRUCHAGA, MARISOL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759758 | URSTADT BIDDLE PROPERTIES INC | 321 RAILROAD AVE | | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 12724018 | US CUSTOMS & BORDER PROTECTION | P.O.BOX 530071 | | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 13083452 | US FOODS, LLC. | | | | | | | | | WALT@CRAVECP.COM | Email |
| 12723391 | US MAINTENANCE | P.O. BOX 8500-1076 | | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 12908103 | US NUTRITION | CO CUSTOMER SERVICE | | | | RONKONKOMA | NY | 11779 | | | First Class Mail |
| 18185387 | US NUTRITION | | | | | | | | | NANCY.REYNOSO@US.NESTLE.COM | Email |
| 12754888 | US PRIDE FURNITURE CORP. | 15530 SALT LAKE AVE | | | | INDUSTRY | CA | 91745 | | | First Class Mail |
| 13003830 | US PRIDE FURNITURE CORP. | | | | | | | | | C9INC@YAHOO.COM | Email |
| 12907437 | US VINYL MANUFACTURING CORP | PO BOX 119 | | | | LA FAYETTE | GA | 30728 | | | First Class Mail |
| 12819293 | US VINYL MFG. | KRISTIE JONES | P.O. BOX 119 | | | LAFAYETTE | GA | 30728 | | | First Class Mail |
| 12764399 | US VINYL MFG. | | | | | | | | | KRISTIE.JONES@USVINYL.COM; LAURAPOLLEY@USVINYL.COM | Email |
| 12902459 | USA, JABA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886629 | USF HOLLAND INC. | 501 COMMERCE ST | SUITE 1120 | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 12886630 | USF REDDAWAY | 501 COMMERCE ST | SUITE 1120 | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 13133777 | USM, INC. | MICHAEL P. MCELRATH, PRESIDENT | 1700 MARKLEY STREET, SUITE 200 | | | NORRISTOWN | PA | 19401 | | | First Class Mail |
| 12982092 | USM, INC. | MURTAGH, COHEN, BYRNE & MURDY | ANDREW MUNDO | 100 NORTH PARK | | ROCKVILLE CENTRE | NY | 11570 | | | First Class Mail |
| 12739968 | USM, INC. | MURTAGH, COHEN, BYRNE & MURDY | ANDREW JOHN MURTAGH | 100 NORTH PARK AVE | | ROCKVILLE CENTRE | NY | 11570 | | | First Class Mail |
| 12868518 | USM, INC. | | | | | | | | | AMUNDO@MCBSOLAW.COM | Email |
| 12739969 | USM, INC. | | | | | | | | | DCOHEN@TESSERCOHEN.COM | Email |
| 18185382 | USM, INC. | | | | | | | | | EGARFIAS@PORTERHEDGES.COM | Email |
| 13133776 | USM, INC. | | | | | | | | | JWOLFSHOHL@PORTERHEDGES.COM | Email |
| 15556382 | USPP FISCHER MARKET PLACE, LLC | | | | | | | | | MUSICH.SUE@PRINCIPAL.COM | Email |
| 13075669 | USSIRI, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742613 | UTAH COUNTY TREASURER | PERSONAL PROPERTY DIVISION | 100 E CENTER ST, STE 1105 | | | PROVO | UT | 84606 | | | First Class Mail |
| 12734449 | UTAH DEPT AGRICULTURE & FOOD | 350 NORTH REDWOOD ROAD | | | | SALT LAKE CITY | UT | 84114 | | | First Class Mail |
| 12746892 | UTAH DEPT. OF AGRICULTURE & FO | 350 NORTH REDWOOD RD. | P.O. BOX 146500 | | | SALT LAKE CITY | UT | 84114 | | | First Class Mail |
| 12908347 | UTAH LABOR COMMISSION | PO BOX 146620 | | | | SALT LAKE CITY | UT | 84114 | | | First Class Mail |
| 12759718 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0300 | | | First Class Mail |
| 12761100 | UTAH STATE TAX COMMISSION | | | | | | | | | JGUEVARA@UTAH.GOV | Email |
| 13070267 | UTC LP | | | | | | | | | DESSAUER@HSDLAW.COM | Email |
| 13070266 | UTC LP | | | | | | | | | MHAMLIN@IRA-REALTY.COM | Email |
| 12734453 | UTICA CITY TREASURER | 7550 AUBURN RD | | | | UTICA | MI | 48317 | | | First Class Mail |
| 12742542 | UTILITY BILLING SERVICES | 221 EAST CAPITOL AVENUE | | | | LITTLE ROCK | AR | 72202 | | | First Class Mail |
| 12902837 | UTTAMANI, SUMIT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722889 | UTTERMOST CO THE | 3325 GRASSY HILL ROAD | | | | ROCKY MOUNT | VA | 24151 | | | First Class Mail |
| 12722892 | UTZ QUALITY FOODS LLC. | 900 HIGH STREET | | | | HANOVER | PA | 17331 | | | First Class Mail |
| 12835588 | UTZ QUALITY FOODS, LLC | | | | | | | | | LPERRY@UTZSNACKS.COM | Email |
| 12818094 | UYEMASTSU, CARLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908403 | UYGUN JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13116319 | V & V 224 LIMITED | | | | | | | | | ESMITH@BROUSE.COM; WDOERR@BROUSE.COM | Email |
| 12996318 | VACEK, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722896 | VACU VIN USA INC. | 1009 FORSYTH AVENUE SUITE C | | | | INDIAN TRAIL | NC | 28079 | | | First Class Mail |
| 14893637 | VADNAIS, CANDACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18207774 | VAIDYANATHAN, ANANTHANARAYANAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18207773 | VAIDYANATHAN, ANANTHANARAYANAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549044 | VAITHI, MEENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042170 | VALANZOLA, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553586 | VALD, CHRISTINA RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553758 | VALDES, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880056 | VALDEZ, ALEJANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084904 | VALDEZ, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239909 | VALDEZ, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927872 | VALDEZ, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479048 | VALDISERRI, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18231995 | VALDIVIA, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085147 | VALDOVINOS, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042854 | VALENCIA MARKETPLACE I, LLC | | | | | | | | | JSHENSON@GGFIRM.COM | Email |
| 15514015 | VALENCIA MARKETPLACE I, LLC | | | | | | | | | PAULEEN@JGMANAGEMENT.COM | Email |
| 13058471 | VALENTI, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869698 | VALENTINE, FRANCESCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124029 | VALENZUELA, HERNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13085135 | VALENZUELA, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15422683 | VALERIE, POERIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 286 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14556840 | VALERIO, MARISOL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418761 | VALERIO, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057055 | VALERO, ROSANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065165 | VALETI, LAKSHMI PRASANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731852 | VALIDITY INC | 100 SUMMER STREET SUITE 2900 | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 15481216 | VALIDO, MARCELINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13057912 | VALLE, CLIFF ADOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159730 | VALLE, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115685 | VALLE, NANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005417 | VALLEJO, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057591 | VALLESTEROS, SHAELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12731305 | VALLEY SQUARE I LP | 4737 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12868365 | VALLIAPPAN, LAKSHMANAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078332 | VALLIS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902529 | VALLURU, SRIKANTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989798 | VALORE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656718 | VALPARAISO CITY UTILITIES | 205 BILLINGS ST | | | | VALPARAISO | IN | 46383 | | | First Class Mail |
| 16880681 | VALWAY, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747734 | VAN BERKEL USA INC | 5675 NW 84TH AVENUE | | | | DORAL | FL | 33166 | | | First Class Mail |
| 12902448 | VAN BERKEL USA INC | | | | | | | | | AGONZALEZ@BERKELINTERNATIONAL.COM | Email |
| 13078455 | VAN DEUSEN, HOBART RYERSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747739 | VAN HAUSER LLC | 230 FIFTH AVENUE SUITE 800 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12733184 | VAN WAGNER SPORTS & ENTERTAINMENT, LLC | 800 THIRD AVE 28TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12902902 | VAN WAGNER SPORTS & ENTERTAINMENT, LLC, COLLEGE SERVICES EDITION | | | | | | | | | SPRETSFELDER@VANWAGNER.COM | Email |
| 13023311 | VANASSEN, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991369 | VANBENTHUYSEN, DOUGLAS RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071574 | VANCE, DELIA THOMPSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043272 | VANCE, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131623 | VANCIA, FLAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864459 | VANDERBURGH COUNTY TREASURER | | | | | | | | | FDAVIS@VANDERBURGHGOV.ORG | Email |
| 15514148 | VANDERBURGH COUNTY TREASURER | | | | | | | | | JHAMMER@VANDERBURGHGOV.ORG | Email |
| 13043736 | VANDERSTREET, PIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239660 | VANDERVOORD, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990406 | VANDERWAL, CHRISTINE E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163612 | VANDUSSELDORP, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908230 | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12883470 | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907260 | VANGUARD FURNITURE/OKL | 431 SIMPSON STREET SOUTHWEST | | | | CONOVER | NC | 28613 | | | First Class Mail |
| 13044070 | VANLEEUWEN, TIM E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058749 | VANNICOLA, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478837 | VANPRAAGH, ALISA ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049749 | VANRHEEN, FAWNDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084572 | VAN-SAVAGE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076896 | VANVONNO, CATHERINE JANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868303 | VANWINKLE, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991330 | VARAGANTI, VIJAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722901 | VARALUZ | 4445 HARMON COVE COURT STE 6 | | | | LAS VEGAS | NV | 89103 | | | First Class Mail |
| 13084819 | VARALUZ LLC | | | | | | | | | AR@VARALUZ.COM | Email |
| 12886497 | VARDANYAN, ANZHELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15434912 | VARELA, JEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13045964 | VARELA, PATRICIA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480560 | VARGAS DE CASTILLO, FRANCIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095274 | VARGAS, AISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15511208 | VARGAS, AMARILIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15416847 | VARGAS, JANIRIS DENNISSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479275 | VARGAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879824 | VARGAS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15511897 | VARIO, NYDIAROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13125230 | VARKEY, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16879716 | VARUGHESE, ANJU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16825282 | VARUGHESE, LINDA R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058172 | VARVARO, MARY JANE ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090667 | VASALLO, YUNETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529512 | VASCONEZ, OLGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15550758 | VASCONEZ, OLGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 17114852 | VASHIST, SONIA P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058747 | VASIL, LISA M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009949 | VASILAKOS, BESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16305009 | VASILYEVA, MAYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529681 | VASO, JOSIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547831 | VASO, JOSIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481069 | VASQUEZ, ANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13046184 | VASQUEZ, DONNA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989358 | VASQUEZ, HAYLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827778 | VASQUEZ, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996861 | VASQUEZ, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540614 | VASQUEZ, MIGDALIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819224 | VASQUEZ, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512772 | VASQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15548035 | VASQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15669952 | VASSALLE, KATE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479268 | VASSAR, DAVIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957602 | VASSILIADES, VENETIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049242 | VASTARDIS, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549304 | VATER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13056996 | VATS, RAJ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901703 | VAUGHAN, TWYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051844 | VAUGHAN, WILLIAM TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13023355 | VAUGHAN, WILLIAM TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16617398 | VAUGHN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956446 | VAUGHN, SHERRI MAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15542995 | VAVILIKOLANU, SRUTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18237489 | VAWTER, KIMBERLY ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426701 | VAZQUEZ, JORDAN E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549103 | VAZQUEZ, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077019 | VAZQUEZ, KAYSIE DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077546 | VAZQUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948789 | VAZQUEZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12951242 | VAZQUEZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116766 | VAZQUEZ, TRINIDAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512810 | VAZQUEZZ, ANTONIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547151 | VAZQUEZZ, ANTONIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12748784 | VCMG LLC | 107 SNOWY EGRET WAY | | | | SEBASTIAN | FL | 32958 | | | First Class Mail |
| 12722907 | VEBO, INC. DBA SPUR EXPERIENCES | 891 14TH STREET, SUITE 1409 | | | | DENVER | CO | 80202 | | | First Class Mail |
| 13115299 | VEER, BHAVIK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553468 | VEERAPPAN, KARTHIK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13046249 | VEERASAMY, RAJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045126 | VEERASHETTY, RENUKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891663 | VEERLAPATI, PRAKASH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068060 | VEGA, LAURA ESTELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124033 | VEGA, LUCIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13133821 | VEGA, TERESA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13089058 | VEGA, ZOILA J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13005789 | VEGA-GOSS, ESTRELLITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826828 | VEGA-STRMISKA, TINA L. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987994 | VEGESNA, SUSHMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907415 | VEGHERB LLC | 375 E THIRD STREET | | | | WENDELL | NC | 27591 | | | First Class Mail |
| 12880940 | VEIKALAS, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15492830 | VELARDE, WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15429961 | VELASCO, IRMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18159489 | VELASQUEZ, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16536826 | VELASQUEZ, MATTIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089190 | VELASQUEZ, RAUL J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16304783 | VELAZQUEZ, JOANNALYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899071 | VELAZQUEZ, NERY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529723 | VELEZ BRAVO, ARACELY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481511 | VELEZ BRAVO, BETTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15474984 | VELEZ, GLORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547157 | VELEZ, GLORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15553263 | VELEZ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993182 | VELEZ, MONICA G. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131699 | VELEZ, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425851 | VELIZ, ROBERTO ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071641 | VELKY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19023821 | VELLICHOR, KALEB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754893 | VELLUM WELLNESS INC | 14668 36A AVENUE | | | | SURREY | BC | V4P 0E3 | CANADA | | First Class Mail |
| 13082942 | VELOSO, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12981554 | VELOZA, GLADYS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113381 | VELYS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043494 | VEMULA, KODANDA RAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901790 | VENABLE, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425520 | VENEGAS, SOLANGE FREIRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163711 | VENGALASETTI, RAMAKRISHNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095866 | VENISKY, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020905 | VENKATRAMAN, KALYANRAMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557125 | VENNEL, LAMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058332 | VENOKUR, SARI B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754895 | VENQUEST TRADING INC | 2811 FABER STREET | | | | UNION CITY | CA | 94587 | | | First Class Mail |
| 12754896 | VENTA AIR TECHNOLOGIES INC | 1005 N COMMONS DRIVE | | | | AURORA | IL | 60504 | | | First Class Mail |
| 12754902 | VENTNOR BEAUTY SUPPLY INC | 400 W DECATUR AVE | | | | PLEASANTVILLE | NJ | 08232 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14894406 | VENTO, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989896 | VENTURA COUNTY TAX COLLECTOR | | | | | | | | | MARY.BARNES@VENTURA.ORG | Email |
| 12908397 | VENTURA COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 51179 | | | | LOS ANGELES | CA | 90051-5479 | | | First Class Mail |
| 18989282 | VENTURA, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12761039 | VENTZKE, BERND OTTO RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908483 | VENUS ACCENTS LLC | PO BOX 26671 | | | | SAN DIEGO | CA | 92196 | | | First Class Mail |
| 12988244 | VENVERTLOH, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656474 | VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD | | | | WILMINGTON | DE | 19804 | | | First Class Mail |
| 12742499 | VEOLIA WATER NEW JERSEY | 69 DEVOE PL | | | | HACKENSACK | NJ | 07601 | | | First Class Mail |
| 12908745 | VEOLIA WATER NY INC VWW RD2 | 162 OLD MILL RD | | | | WEST NYACK | NY | 10904 | | | First Class Mail |
| 12667030 | VEOLIA WATER PENNSYLVANIA | 53 STATE STREET | 14TH FLOOR | | | BOSTON | MA | 02109 | | | First Class Mail |
| 12722914 | VERA BRADLEY SALES LLC | 12420 STONEBRIDGE ROAD | | | | ROANOKE | IN | 46783 | | | First Class Mail |
| 12868386 | VERA, EVELIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15537507 | VERA, TEODORO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13112963 | VERAS, MELVIN J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13042774 | VERBECK, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190547 | VERDELL, LIBERTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908337 | VERDES TOY CORP. | 2780 SKYPARK DRIVE | | | | TORRANCE | CA | 90505 | | | First Class Mail |
| 12869785 | VERDICK, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048874 | VERDON, LINDA C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121769 | VEREIT MT RALEIGH (SUMNER) NC, LLC | C/O CIM GROUP | ATTN: LEGAL DEPARTMENT | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 13121564 | VEREIT MT SALISBURY MD, LLC | C/O CIM GROUP | ATTN: LEGAL DEPARTMENT | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 18190012 | VEREX CO., LTD. | 730 AZTEC WEST WATERSIDE DR | | | | BRISTOL | | BS32 4UE | UNITED KINGDOM | | First Class Mail |
| 12871358 | VEREX CO., LTD. | | | | | | | | | MR01@VEREX.COM.CN | Email |
| 12879925 | VERGARA, KAREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12855333 | VERGARA, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18159693 | VERGOS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13114127 | VERHOVSKI, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722919 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | | GURNEE | IL | 60031 | | | First Class Mail |
| 12745986 | VERIFONE | 300 S. PARK PLACE BLVD., SUITE | | | | CLEARWATER | FL | 33759 | | | First Class Mail |
| 12908104 | VERINT AMERICAS INC | PO BOX 978702 | | | | DALLAS | TX | 75397 | | | First Class Mail |
| 18240912 | VERITAS TEKSTIL KON. PAZ. SAN. TIC. A.S. | | | | | | | | | KUBRA.AKYOL@THEVERITAS.COM | Email |
| 12726307 | VERITIV OPERATING COMPANY | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 13112673 | VERITIV OPERATING COMPANY | | | | | | | | | MARIANNE.NICHOLS@VERITIVCORP.COM | Email |
| 12745637 | VERIZON | P.O.BOX 4833 | | | | TRENTON | NJ | 08650 | | | First Class Mail |
| 15514140 | VERIZON BUSINESS GLOBAL LLC, ON BEHALF OF ITS AFFILIATES AND SUBSIDIARIES | | | | | | | | | PAUL.ADAMEC@VERIZON.COM | Email |
| 13049776 | VERIZON BUSINESS GLOBAL LLC, ON BEHALF OF ITS AFFILIATES AND SUBSIDIARIES | | | | | | | | | WILLIAM.VERMETTE@VERIZON.COM | Email |
| 12735055 | VERIZON BUSINESS NETWORK | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | | | First Class Mail |
| 12755675 | VERIZON WIRELESS | P.O. BOX 6050 | | | | INGLEWOOD | CA | 90312 | | | First Class Mail |
| 15599994 | VERMA, AMITABH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091978 | VERMA, RAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134165 | VERMA, SUPRIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908855 | VERMILION DESIGNS/DKL | 1801 FRIAR TUCK ROAD NE | | | | ATLANTA | GA | 30309-2615 | | | First Class Mail |
| 12758132 | VERMILION PARISH SCHOOL BOARD | P.O. BOX 1508 | | | | ABBEVILLE | LA | 70511-1508 | | | First Class Mail |
| 12758133 | VERMONT AGENCY OF AGRICULTURE | FOOD & MARKETS BUS OFFICE L&R | 100 STATE STREET RM 342 | | | MONTPELIER | VT | 05620 | | | First Class Mail |
| 12759719 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 | | | First Class Mail |
| 12728904 | VERMONT MECHANICAL INC. | P.O. BOX 728 | | | | WILLISTON | VT | 05495 | | | First Class Mail |
| 12758136 | VERNON PARISH SALES TAX DEPARTMENT | 117 BELVIEW ROAD | | | | LEESVILLE | LA | 71446 | | | First Class Mail |
| 12749543 | VERSAILLES HOME FASHIONS | 555 AVENUE LEE | | | | BAIE DURFE | QC | H9X 3S3 | CANADA | | First Class Mail |
| 12907194 | VERSANT POWER | 28 PENOBSCOT MEADOW DR | | | | HAMPDEN | ME | 04444 | | | First Class Mail |
| 15429855 | VERSANT POWER | | | | | | | | | ARRIAN.STOCKDELL@VERSANTPOWER.COM | Email |
| 12756491 | VERTEX, INC. | 1041 OLD CASSATT ROAD | | | | BERWYN | PA | 19312 | | | First Class Mail |
| 12731511 | VERTIV CORPORATION | 1050 DEARBORN DRIVE | | | | COLUMBUS | OH | 43085 | | | First Class Mail |
| 12908457 | VERUS LLC | 1600 OLIVE CHAPEL RD | | | | APEX | NC | 27502 | | | First Class Mail |
| 12966239 | VERWERS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512734 | VEST, GAIL L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076449 | VESTAL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173625 | VESTAR BEST IN THE WEST PROPERTY LLC | | | | | | | | | NDOANE@VESTAR.COM | Email |
| 12908100 | VESTCOM RETAIL SOLUTIONS | 2800 CANTRELL ROAD | | | | LITTLE ROCK | AR | 72202 | | | First Class Mail |
| 12907736 | VESTERGAARD FRANDSEN INC | 333 W OSTEND STREET | | | | BALTIMORE | MD | 21230 | | | First Class Mail |
| 13064956 | VESTERGAARD FRANDSEN INC. | | | | | | | | | ACCOUNTSRECEIVABLE@LIFESTRAW.COM | Email |
| 12989868 | VETERI, LAUREN N. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915610 | VETTITHANAM, RHEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557189 | VEZHAVENDAN, ARTHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556111 | VF CENTER ASSOCIATES, L.P. | C/O CAMDEN SECURITIES CO. | ATTN: ADAM M.S. HEINE, CEO AND PRESIDENT | 170 HAMILTON AVE., SUITE 211 | | WHITE PLAINS | NY | 10601 | | | First Class Mail |
| 15556112 | VF CENTER ASSOCIATES, L.P. | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON, ESQ. | 445 HAMILTON AVENUE, SUITE 1102 | | WHITE PLAINS | NY | 10601 | | | First Class Mail |
| 12907946 | VF CENTER ASSOCIATES, L.P. | P O BOX 824128 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 13134560 | VFP, VC | | | | | | | | | MARK@TOKCOMMERCIAL.COM | Email |
| 12656471 | VGS | 85 SWIFT ST | | | | SOUTH BURLINGTON | VT | 05403 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18248092 | VH GROUP LLC | 1933 S. BROADWAY | STE 1054 | | | LOS ANGELES | CA | 90007-4526 | | | First Class Mail |
| 13133460 | VH GROUP LLC | | | | | | | | | ACCOUNTS@VHGUSA.COM | Email |
| 18236148 | VICICONDI, NIKKI LORRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15549270 | VICICONDI, NIKKI LORRAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076796 | VICK, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869056 | VICK, HEATHER T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722932 | VICKERMAN COMPANY | | | | | | | | | BEV@VICKERMAN.COM | Email |
| 12727620 | VICKIE L. POTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12666863 | VICTOR SEWER DISTRICT | 85 E MAIN ST | | | | VICTOR | NY | 14564 | | | First Class Mail |
| 12758278 | VICTORIA CARUSO DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12855071 | VICTORIA COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | C/O DIANE W. SANDERS | P.O. BOX 17428 | | AUSTIN | TX | 78760 | | | First Class Mail |
| 12758138 | VICTORIA COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2569 | | | | VICTORIA | TX | 77902 | | | First Class Mail |
| 12908345 | VICTORIA FARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907197 | VICTORINOX SWISS ARMY BRANDS INC. | 1 RESEARCH DRIVE | | | | SHELTON | CT | 06484 | | | First Class Mail |
| 12908076 | VICTORY TAILGATE LLC | 9400 SOUTHRIDGE PARK CT | | | | ORLANDO | FL | 32809 | | | First Class Mail |
| 12908778 | VICTORYA MCCLENDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13045990 | VIDAL, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512719 | VIDAL, LEONIDAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547319 | VIDAL, LEONIDAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512705 | VIDAL, ROGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15512706 | VIDAL, ROGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18175110 | VIEIRA, ARLEEN A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989635 | VIELEHR, VIEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742948 | VIETRI | 343 ELIZABETH BRADY ROAD | | | | HILLSBOROUGH | NC | 27778 | | | First Class Mail |
| 12742949 | VIFAH LLC | 335 W 35TH STREET 7TH FL | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12857387 | VIGIL, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742952 | VIGO INDUSTRIES | 220 MILL ROAD | | | | EDISON | NJ | 08817 | | | First Class Mail |
| 12908955 | VIGOR | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | | | First Class Mail |
| 12999713 | VIJAYAPPAN, VINEESH VELIYIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907644 | VI-JON LABORATORIES INC | PO BOX 504371 | | | | SAINT LOUIS | MO | 63150 | | | First Class Mail |
| 12988222 | VILLA LEYVA, ANA KARINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117305 | VILLA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478552 | VILLA, MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15534078 | VILLA, MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12722943 | VILLAGE COMPANY LLC THE | 10000 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344 | | | First Class Mail |
| 12725286 | VILLAGE OF BRADLEY | 147 S MICHIGAN AVE | | | | BRADLEY | IL | 60915 | | | First Class Mail |
| 12758140 | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND AVE | | | | CHICAGO RIDGE | IL | 60415 | | | First Class Mail |
| 12656404 | VILLAGE OF COLONIE WATER DIST | 347 OLD NISKAYUNA RD | | | | LATHAM | NY | 12110 | | | First Class Mail |
| 12755010 | VILLAGE OF DOWNERS GROVE | 801 BURLINGTON AVENUE | | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 13057585 | VILLAGE OF DOWNERS GROVE | | | | | | | | | CKUCHYNKA@DOWNERS.US; EPETRARCA@DOWNERS.US; PWALBERG@DOWNERS.US | Email |
| 12728001 | VILLAGE OF FORREST PARK | 517 DESPLAINES AVE | | | | FOREST PARK | IL | 60130 | | | First Class Mail |
| 12908297 | VILLAGE OF GREENDALE | 6500 NORTHWAY | | | | GREENDALE | WI | 53129 | | | First Class Mail |
| 12727622 | VILLAGE OF KILDEER | 21911 QUENTIN RD | | | | KILDEER | IL | 60047 | | | First Class Mail |
| 12758143 | VILLAGE OF ORLAND PARK | ATTN: SHIRLEY HINE-DEVDEVELOPMENT SCVS DEPARTMENT | 14700 RAVINIA AVE | | | ORLAND PARK | IL | 60462 | | | First Class Mail |
| 12758144 | VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD | | | | ROYAL PALM BEACH | FL | 33411 | | | First Class Mail |
| 12724207 | VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT | | | | SCHAUMBURG | IL | 60193 | | | First Class Mail |
| 12735398 | VILLAGE OF SCHAUMBURG AN ILLINOIS MUNICIPAL CORPORATION | 101 SCHAUMBURG CT | | | | SCHAUMBURG | IL | 60193 | | | First Class Mail |
| 12723817 | VILLAGE OF SKOKIE | 5127 OAKTON STREET | | | | SKOKIE | IL | 60077 | | | First Class Mail |
| 12734456 | VILLAGE OF VERNON HILLS | 290 EVERGREEN | | | | VERNON HILLS | IL | 60061 | | | First Class Mail |
| 12725067 | VILLAGE OF WILLOWBROOK | 7760 QUINCY STREET | | | | WILLOWBROOK | IL | 60527 | | | First Class Mail |
| 12660751 | VILLAGE OF WILLOWBROOK | 835 MIDWAY DR | | | | WILLOWBROOK | IL | 60527 | | | First Class Mail |
| 12827501 | VILLAGOMEZ, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549136 | VILLAGRAN, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049608 | VILLALBA, CELINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556867 | VILLALOBOS, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15530517 | VILLALOBOS, CARMEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13077981 | VILLALON, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077854 | VILLALONA, MARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088031 | VILLANUEVA, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043502 | VILLAR, RACHEL BALDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426607 | VILLARONGA, STEVIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13025175 | VILLAROYA, FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18178369 | VILLARREAL, CHRISTINA MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557253 | VILLATORO, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990155 | VILLEGAS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059067 | VILLEGAS, ORALIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722945 | VILLEROY & BOCH USA INC. | 3A SOUTH MIDDLESEX AVENUE | | | | MONROE TOWNSHIP | NJ | 08831 | | | First Class Mail |
| 13000280 | VILMOND, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15465963 | VILORIA, ALCIBIADES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547386 | VILORIA, ALCIBIADES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15480688 | VINASCO, BENERITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 290 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908286 | VINCENT GEORDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13049260 | VINCENT, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118302 | VINCENT, JOHN ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500846 | VINCES GARCIA, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15556477 | VINCES, MARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15556650 | VINCES, MARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16879246 | VINCIGUERRA, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18231529 | VINE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907388 | VINTAGE BELLA HOME/OKL | 456 NE 32ND ST | | | | OAKLAND PARK | FL | 33334 | | | First Class Mail |
| 12908664 | VINTAGE HOME INC. | 8 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12733521 | VINTAGE LAW, LLC | 351 CONSHOHOCKEN STATE ROAD | | | | GLADWYNE | PA | 19035 | | | First Class Mail |
| 12907516 | VINTAGE LUX/OKL | 818 N. CROFT AVE. #201 | | | | LOS ANGELES | CA | 90069 | | | First Class Mail |
| 12907675 | VINTAGE PRINT GALLERY INTL LLC | 1 REUTEN DRIVE | | | | CLOSTER | NJ | 07624 | | | First Class Mail |
| 12887454 | VIOHL, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743942 | VIP PRODUCTS | 16515 S 40TH ST SUITE 121 | | | | PHOENIX | AZ | 85048 | | | First Class Mail |
| 13092213 | VIRANI, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742611 | VIRGINIA BEACH CITY TREASURER | 2401 COURTHOUSE DR | | | | VIRGINIA BEACH | VA | 23456-9018 | | | First Class Mail |
| 12874014 | VIRGINIA BECHTOLD ROTH IRA TD AMERITRADE CLEARING, CUSTODIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734458 | VIRGINIA DEPARTMENT OF TAXATION | DEALER'S SALES TAX RETURN | P.O. BOX 26627 | | | RICHMOND | VA | 23261-6627 | | | First Class Mail |
| 12908486 | VIRGINIA IMPORTS, LTD. | 7550 ACCOTINK PARK RD. | | | | SPRINGFIELD | VA | 22150 | | | First Class Mail |
| 12908571 | VIRGINIA NATURAL GAS | 544 S INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23452 | | | First Class Mail |
| 12749806 | VIRGINIA NATURAL GAS INC | 544 S INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23452 | | | First Class Mail |
| 18989950 | VIRK, RAMREET SINGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12928046 | VIRSTYUK, SOLOMIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734461 | VISALIA POLICE DEPT. | FIRE DEPARTMENT | 420 NORTH BURKE ST | | | VISALIA | CA | 93292 | | | First Class Mail |
| 13021718 | VISCONTI, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12722961 | VISION HOME PRODUCTS INC. | 36512 271ST AVENUE | | | | LE SUEUR | MN | 56058 | | | First Class Mail |
| 12723810 | VISION SOLUTIONS | 17911 VON KARMAN AVENUE 5TH FL | | | | IRVINE | CA | 92614 | | | First Class Mail |
| 12722959 | VISI-ONE INC. | 155 WESTERLY HILLS DR | | | | FOREST CITY | NC | 28043 | | | First Class Mail |
| 12907371 | VISTA ALEGRE USA CORP | CO LUXE OPS | | | | PINE BROOK | NJ | 07058 | | | First Class Mail |
| 13113131 | VISTA ALEGRE USA CORP | | | | | | | | | DANIELSILVA@VISTAALEGRE.COM | Email |
| 13088512 | VISTA FURNISHING LIMITED | | | | | | | | | GOELVIKAS@VISTAFURNISHING.COM | Email |
| 12822605 | VISTA, ARIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908156 | VISTAR CORPORATION | 188 INVERNESS DR W | | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 12908881 | VISUAL COMFORT & CO./OKL | 22400 NORTHWEST LAKE DRIVE | | | | HOUSTON | TX | 77095-5053 | | | First Class Mail |
| 12908870 | VISUAL COMFORT & CO./OKL/RL. | 22400 NW LAKE DR | | | | HOUSTON | TX | 77095-5053 | | | First Class Mail |
| 12907387 | VISUAL COMFORT FOR OKL/OKL | 22400 NW LAKE DRIVE | | | | HOUSTON | TX | 77095 | | | First Class Mail |
| 12907364 | VITAL INNOVATIONS INC. | 161 KUNIHOLM DRIVE | | | | HOLLISTON | MA | 01746 | | | First Class Mail |
| 12823326 | VITALE, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743130 | VITAL'S INTERNATIONAL GROUP | 10781 FORBES AVE | | | | GARDEN GROVE | CA | 92843 | | | First Class Mail |
| 12955921 | VITELLA, ELEONORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12906778 | VITIELLO, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13122579 | VIVA PROCUREMENT LLC | | | | | | | | | ANDREW@VIVAPROCUREMENT.COM; LEGAL@VIVAPROCUREMENT.COM | Email |
| 12722968 | VIVERE LTD. | 2880 RIDGEWOOD PARK DRIVE | | | | WINSTON-SALEM | NC | 27107 | | | First Class Mail |
| 12868462 | VIVERE LTD. | | | | | | | | | PAUL.WILSON@VIVERELTD.COM | Email |
| 13057569 | VLAHOS, MARIA D. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874325 | VLC DISTRIBUTION | | | | | | | | | ADRIANA.CALVILLO@VLCDISTRIBUTION.COM | Email |
| 12907408 | VLR LLC | 2115 EAST 7TH STREET | | | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 13062749 | VO, KALI HAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886804 | VOELKER, KERRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754907 | VOESH NEW YORK | 5001 HADLEY RD | | | | SOUTH PLAINFIELD | NJ | 07080 | | | First Class Mail |
| 12828009 | VOGLER, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094216 | VOIGHT, TATJANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083293 | VOLETI, VIVEK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18231172 | VOLIKOV, ANDREI ALEXANDROVICH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009919 | VOLK, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021020 | VOLKEL, DESTINEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13046061 | VOLLMER, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987315 | VOLMAR, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989832 | VOLPONI, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16425083 | VOLTERRA, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734462 | VOLUSIA COUNTY TAX PROCESSING CENTER | 123 W INDIANA AVE RM 103 | | | | DELAND | FL | 32720-4602 | | | First Class Mail |
| 12907217 | VON MEYER LTD./OKL | 597 FARMBROOK TRAIL NE | | | | KENNESAW | GA | 30144 | | | First Class Mail |
| 12883090 | VONDRICK ELECTRIC LLC | 3301 CONFLANS RD #307 | | | | IRVING | TX | 75061 | | | First Class Mail |
| 15419723 | VONG, XUAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009317 | VONGPRACHANH, MAYOULY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883660 | VORAN, LING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754911 | VORNADO AIR LLC | 415 EAST 13TH STREET | | | | ANDOVER | KS | 67002 | | | First Class Mail |
| 12903509 | VORNADO AIR, LLC | | | | | | | | | CCHOPPOCK@VORNADO.COM | Email |
| 12995798 | VORONKO, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554295 | VOSBURGH, VICTORIA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12956007 | VOSS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874787 | VOSTAL, KELLY L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759524 | VOXX ACCESSORIES CORPORATION | 3502 WOODVIEW TRACE | SUITE 220 | | | INDIANAPOLIS | IN | 46268 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 291 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12666866 | VOXX ACCESSORIES CORPORATION | CO VOXX SHARED SERVICES 180 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 12886631 | VOYAGER EXPRESS | 1280 W 64TH AVENUE | | | | DENVER | CO | 80221 | | | First Class Mail |
| 15425297 | VOYAGER EXPRESS | | | | | | | | | KAYLA.DIGBY@SHIPVOYAGER.COM | Email |
| 12754918 | VOZZIER LLC | 12793 CIJON ST | | | | SAN DIEGO | CA | 92129 | | | First Class Mail |
| 12916814 | VOZZIER LLC | | | | | | | | | INFO@VOZZIER.COM | Email |
| 12954537 | VRANICH, CARYN MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880874 | VRIJESH OVERSEAS PVT LTD | | | | | | | | | ACCOUNTS@VOPLINDIA.COM | Email |
| 12883735 | VRIJESH OVERSEAS PVT LTD | | | | | | | | | ANURAG@VOPLINDIA.COM | Email |
| 12760137 | VROOMAN, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908099 | VTECH ELECTRONICS IMPORT | 22F TAI PING INDUST CENTRE | | | | TAI PO NEW TERR | | | HONG KONG | | First Class Mail |
| 12907302 | VTECH TECHNOLOGIES CANADA LTD | 13888 WIRELESS WAY | | | | RICHMOND | BC | V6V 0A3 | CANADA | | First Class Mail |
| 12902492 | VU, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093041 | VUCKOVICH, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18175112 | VUHOLBROOK, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170187 | VULAM, THUYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12916654 | VULEVICH, EUGENIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990382 | VUNDER BRANDS LLC | | | | | | | | | CINDYB@VUNDER.COM | Email |
| 12887836 | VUONG, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549225 | VYAS, BHAVIN R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12923762 | VYAS, RUCHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049802 | VYDRO, LEONID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085141 | VYVERBERG, STEPHANIE JO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12672193 | W A C M A | 403 VIRGINIA DR | | | | OAKDALE | PA | 15071 | | | First Class Mail |
| 12723018 | W APPLIANCE CO LLC | 1356 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12672197 | W HARRIS CO MUD S | 1817 N MASON RD | | | | KATY | TX | 77449 | | | First Class Mail |
| 12723174 | W J. HAGERTY & SONS LTD. | | | | | | | | | DEBORA.HAGERTY@HAGERTYUSA.COM | Email |
| 12749585 | W&H SYSTEMS | 120 ASIA PLACE | | | | CARLSTADT | NJ | 07072 | | | First Class Mail |
| 12723223 | W&P DESIGN LLC | 52 MERCER ST FL 3 | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 12993128 | W, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907296 | W. STUDIO USA LLC | 5 BOWLING GREEN PKWY | | | | LAKE HOPATCONG | NJ | 07849 | | | First Class Mail |
| 15751349 | W. STUDIO USA LLC | | | | | | | | | JKINNEY@FINANCIALPATHWAYS.NET | Email |
| 13133342 | W.B.P. CENTRAL ASSOCIATES, LLC | | | | | | | | | BILL@AMHAC.COM; JFEUERSTEIN@KANDFLLP.COM | Email |
| 18240575 | W.B.P. CENTRAL ASSOCIATES, LLC | | | | | | | | | DZINMAN@KANDFLLP.COM | Email |
| 13133340 | W.B.P. CENTRAL ASSOCIATES, LLC | | | | | | | | | SKOSSAR@KANDFLLP.COM | Email |
| 12724823 | W.B.P. CENTRAL ASSOCIATES, LLC_RNT205033 | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | | First Class Mail |
| 12723053 | W.C. CHAMPS CANADA 2000 INC | | | | | | | | | ACCOUNTING@CHAMPSCANADA.COM; SHIV@CHAMPSCANADA.COM | Email |
| 12907977 | W.M. BARR & COMPANY INC. | 6750 LENOX CENTER COURT | | | | MEMPHIS | TN | 38115 | | | First Class Mail |
| 12856598 | W.W. GRAINGER, INC | | | | | | | | | KIMBERLY.FARA@GRAINGER.COM | Email |
| 13067356 | W/S BRUNSWICK PROPERTIES II LLC | | | | | | | | | SMORDAS@GOULSTONSTORRS.COM; VMOODY@GOULSTONSTORRS.COM | Email |
| 13067357 | W/S BRUNSWICK PROPERTIES II LLC | | | | | | | | | ROBERT.MOONEY@WSDEVELOPMENT.COM | Email |
| 12907838 | W/S HADLEY PROPERTIES II LLC | PO BOX 845007 | | | | BOSTON | MA | 02284 | | | First Class Mail |
| 12907190 | W-4 PROMOTIONS LLC | 21 PARKER AVENUE | | | | CRANFORD | NJ | 07016 | | | First Class Mail |
| 13124625 | W-4 PROMOTIONS LLC | | | | | | | | | PMASON@W4PROMOTION.COM | Email |
| 18239133 | W-4 PROMOTIONS LLC | | | | | | | | | PMASON@W4PROMOTIONS.COM | Email |
| 13113806 | WA DEPARTMENT OF REVENUE | | | | | | | | | ANDREWG@DOR.WA.GOV | Email |
| 12722995 | WABASH VALLEY FARMS INC. | 6323 N 150 E | | | | MONON | IN | 47959 | | | First Class Mail |
| 12868603 | WACHTER, RICHARD T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734463 | WACO-MCLENNAN COUNTY PUB. HLTH | DISTRICT CENTRAL BILLING DIV | 225 WEST WACO DRIVE | | | WACO | TX | 76707 | | | First Class Mail |
| 12734464 | WACO-MCLENNAN COUNTY PUBLIC | HEALTH DIST CENTRAL BILLING DI | 225 WEST WACO DR | | | WACO | TX | 76707 | | | First Class Mail |
| 12914327 | WADA, KAYO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880933 | WADDELL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13002948 | WADDELL, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14893098 | WADDELL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185954 | WADDINGTON, JOSEPH DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554738 | WADE, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989590 | WADE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236123 | WADE, TAHLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116337 | WADHWA, GURPREET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190455 | WADHWA, RADHIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818082 | WADYCKI, MARTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723004 | WAECHTERSBACH USA | 1212 TANEY STREET | | | | KANSAS CITY | MO | 64116 | | | First Class Mail |
| 12723006 | WAGAN CORPORATION | 31088 SAN CLAMENTE ST | | | | HAYWARD | CA | 94544 | | | First Class Mail |
| 12907453 | WAGNER SERVICE SOLUTIONS INC | P O BOX 1556 | | | | COVINGTON | GA | 30015 | | | First Class Mail |
| 15552519 | WAGNER SERVICE SOLUTIONS INC | | | | | | | | | ABLANKENSHIP@WAGNERSTAFFING.COM | Email |
| 13120497 | WAGNER SERVICE SOLUTIONS INC | | | | | | | | | HBROOKLYN@WAGNERSTAFFING.COM | Email |
| 12817642 | WAGNER, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115082 | WAGNER, KELI MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834587 | WAGNER, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995518 | WAGNER, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554188 | WAGNER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669730 | WAGNER, RANDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669731 | WAGNER, RANDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425223 | WAGONER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 292 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13090477 | WAHAB, NAQIBULLAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093529 | WAHDAN, ROLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12885960 | WAHDAN, ROLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742570 | WAKE COUNTY TAX ADMINISTRATION | P.O. BOX 580084 | | | | CHARLOTTE | NC | 28258-0084 | | | First Class Mail |
| 12822893 | WAKEFIELD, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165536 | WAKEFIELD, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116082 | WAKIDA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989462 | WALAWENDER, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18166237 | WALD, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907145 | WALDEN ELECTRIC, INC | WALDEN ELECTRIC, INC | 516 W FOUR MILE RD | | | CHEYENNE | WY | 82009-1627 | | | First Class Mail |
| 18989590 | WALDEN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548696 | WALDMAN, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090095 | WALDMANN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121761 | WALDORF SHOPPERS' WORLD, LLC | | | | | | | | | RKRCONCEPTS@AOL.COM | Email |
| 15418650 | WALDRON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163039 | WALDRON, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952407 | WALESKI, REBECCA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131595 | WALHOF, NATALIE JOY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734466 | WALKER CITY TREASURER | 4243 REMEMBRANCE RD, NW | | | | WALKER | MI | 49534-7502 | | | First Class Mail |
| 12908410 | WALKER EVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13117145 | WALKER, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529648 | WALKER, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15514125 | WALKER, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12969553 | WALKER, JAMES F | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049310 | WALKER, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18231170 | WALKER, JOHN SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819877 | WALKER, JOHNITTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18175194 | WALKER, KALAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112796 | WALKER, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855447 | WALKER, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120639 | WALKER, MARCIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051441 | WALKER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891226 | WALKER, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15552963 | WALKER, ROBERT W | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117117 | WALKER, SERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058395 | WALKER, TAMEKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18140756 | WALKER-FRY, JAN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064719 | WALKER'S SHOSHORTBREAD INC. | | | | | | | | | JKLOS@WALKERSSHORTBREAD.COM | Email |
| 16880866 | WALL, ELISE R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756971 | WALLACE REAL ESTATE CO | 5370 OAKDALE ROAD | | | | SMYRNA | GA | 30082 | | | First Class Mail |
| 18989666 | WALLACE, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876711 | WALLACE, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12861990 | WALLACE, JOCELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868499 | WALLACE, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907321 | WALLACE, RICARDSON, SONTAG & LE, LLP | 16520 BAKE PARKWAY SUITE 280 | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 13092419 | WALLACE, RICHARDSON, SONTAG & LE, LLP | | | | | | | | | RSONTAG@WALLACELAW.COM | Email |
| 13024544 | WALLACE, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480394 | WALLACE-RENAUD, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232588 | WALLENBERG, AMY L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13136045 | WALLENDER, MICHAEL RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907615 | WALLER LANSDEN DORTCH & DAVIS | PO BOX 415000 | | | | NASHVILLE | TN | 37241 | | | First Class Mail |
| 12899041 | WALLER, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058242 | WALLIN, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743398 | WALLQUEST, INC. | 465 DEVON PARK DR | | | | WAYNE | PA | 19087 | | | First Class Mail |
| 13064949 | WALLQUEST, INC. | | | | | | | | | KIMEVANS@WALLQUEST.COM | Email |
| 15549308 | WALLRATH, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12884515 | WALLS, RUTH F. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051551 | WALLS, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743399 | WALLSTER INC DBA WALLSHOPPE | 1101 E 14TH ST | | | | LOS ANGELES | CA | 90021 | | | First Class Mail |
| 12743403 | WALLY'S NATURAL INC | 11837 KEMPER ROAD | | | | AUBURN | CA | 95603 | | | First Class Mail |
| 18239733 | WALSH, F. TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093995 | WALSH, MALACHY J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088061 | WALSH, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005290 | WALSHE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903072 | WALSWORTH, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743404 | WALTER AND RAY LLC | 21 GOLDEN GATE DRIVE SUITE J | | | | SAN RAFAEL | CA | 94901 | | | First Class Mail |
| 18303160 | WALTER AND RAY LLC | | | | | | | | | TANIA@WALTERANDRAY.COM | Email |
| 18185918 | WALTER, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755011 | WALTERS CO.,THE A/C, INC. | 9 PETRA LANE | | | | ALBANY | NY | 12205 | | | First Class Mail |
| 13084407 | WALTERS, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131617 | WALTERS, DIMITRI K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553368 | WALTERS, JANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13010014 | WALTNER, LAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749828 | WALTON EMC | 842 US HIGHWAY 78 | | | | MONROE | GA | 30655 | | | First Class Mail |
| 12891586 | WALTON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17114858 | WALTON, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13001026 | WALTON, CHRISTINE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18076350 | WALTON, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092576 | WALTON, NIKKI JOLEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024846 | WALZ, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133520 | WAN HAI LINES LTD. | | | | | | | | | ROBERT@LEXINTLAW.COM | Email |
| 12817144 | WANG, CANWEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817353 | WANG, FEIWEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988788 | WANG, HUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12880260 | WANG, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557173 | WANG, MEI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049133 | WANG, QI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094107 | WANG, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978419 | WANG, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869820 | WANG, WEIRAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087798 | WANG, XIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069653 | WANG, YANRU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087763 | WANG, YIFAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078387 | WANG, YIMEI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425138 | WANG, YUCHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170404 | WANG, YUCHUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12924931 | WANG, YUYING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818131 | WANG, ZIZHAO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556944 | WANTUCK, MIRANDA G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883471 | WANZL NORTH AMERICA | LIPPES MATHIAS LLP | 54 STATE STREET | STE 1001 | | ALBANY | NY | 12207 | | | First Class Mail |
| 13057496 | WANZL NORTH AMERICA | | | | | | | | | JSTERNHEIMER@LIPPES.COM | Email |
| 13057498 | WANZL NORTH AMERICA | | | | | | | | | LYNDA.FARRELL@WANZL.COM | Email |
| 13023792 | WANZL NORTH AMERICA | | | | | | | | | JTENCZAR@LIPPES.COM | Email |
| 12879947 | WARD, BARBARA K. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082558 | WARD, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058374 | WARD, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190819 | WARD, FADWA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828162 | WARD, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043019 | WARD, JESSICA MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131697 | WARD, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117807 | WARD, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004434 | WARD, MARTIKA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557203 | WARD, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163449 | WARE, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15551841 | WARMKESSEL, KURSTIN EMILEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758145 | WARNER ROBINS CITY TAX OFFICE | P.O. BOX 8629 | | | | WARNER ROBINS | GA | 31095 | | | First Class Mail |
| 15901130 | WARNER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15534023 | WARNER, CARLIN B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999761 | WARNICK, TRACI WALTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723026 | WARP BROTHERS | 4647 WEST AUGUSTA BLVD | | | | CHICAGO | IL | 60651 | | | First Class Mail |
| 15554170 | WARP BROTHERS | | | | | | | | | WARPS@WARPS.COM | Email |
| 12758146 | WARREN COUNTY COMBINED | HEALTH DISTRICT | 416 SOUTH EAST ST | | | LEBANON | OH | 45036 | | | First Class Mail |
| 12758147 | WARREN COUNTY SCHOOLS | WARREN COUNTY SCHOOLS | P.O. BOX 9001256 | | | LOUISVILLE | KY | 40290-1256 | | | First Class Mail |
| 12726337 | WARREN COUNTY SHERIFF | P.O. BOX 807 | | | | BOWLING GREEN | KY | 42102 | | | First Class Mail |
| 13117972 | WARREN, CHERYL ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825641 | WARREN, EVAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926779 | WARREN, GLENN E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134532 | WARREN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15978399 | WARREN, KAILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887544 | WARREN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058983 | WASCOM, KERI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868719 | WASHBURN, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656700 | WASHINGTON CITY | 111 NORTH 100 EAST | | | | WASHINGTON CITY | UT | 84780 | | | First Class Mail |
| 12727165 | WASHINGTON CITY | 250 W BUENA VISTA BLVD | | | | WASHINGTON | UT | 84780 | | | First Class Mail |
| 13093156 | WASHINGTON COUNTY TAX COLLECTOR | 155 N 1ST AVENUE | SUITE 130 MS8 | | | HILLSBORO | OR | 97124 | | | First Class Mail |
| 12758151 | WASHINGTON COUNTY TREASURER | 197 E TABERNACLE | | | | ST GEORGE | UT | 84770 | | | First Class Mail |
| 12758153 | WASHINGTON COUNTY TREASURER_LIC270971 | SUITE 130 MS8 | 155 N 1ST AVENUE | | | HILLSBORO | OR | 97124 | | | First Class Mail |
| 12723767 | WASHINGTON COUNTY TRUSTEE | P.O. BOX 215 | | | | JONESBOROUGH | TN | 37659 | | | First Class Mail |
| 12742505 | WASHINGTON GAS | 6801 INDUSTRIAL ROAD | | | | SPRINGFIELD | VA | 22151 | | | First Class Mail |
| 12758155 | WASHINGTON PARISH | SHERIFF'S OFFICE - TAX DEPARTMENT | 2ND FLOOR | 1002 MAIN ST | | FRANKLINTON | LA | 70438 | | | First Class Mail |
| 12908487 | WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES ELEVATOR PROGRAM | PO BOX 44480 | | | | OLYMPIA | WA | 98504 | | | First Class Mail |
| 12758156 | WASHINGTON STATE DEPARTMENT OF REVENUE | P.O. BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | | | First Class Mail |
| 13064988 | WASHINGTON SUBURBAN SANITARY COMMISSION | | | | | | | | | HEATHER.ASHBURY@WSSCWATER.COM | Email |
| 15479467 | WASHINGTON, ANTOINETTE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14894815 | WASHINGTON, CIARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049484 | WASHINGTON, JEANAE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12758157 | WASHOE COUNTY DISTRICT HEALTH | P.O. BOX 11130 | 1001 EAST NINTH STREET | | | RENO | NV | 89520 | | | First Class Mail |
| 12822406 | WASHOE COUNTY TREASURER | | | | | | | | | TREASURERSCOLLECTIONS@WASHOECOUNTY.GOV | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12854862 | WASSUNG, LUISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045564 | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | | | | | | | | JMILLS@WM.COM | Email |
| 12908001 | WATCHUNG SQUARE ASSOCIATES LLC | C/O FIDELITY MANAGEMENT CO | | | | CHATHAM | NJ | 07928 | | | First Class Mail |
| 12749796 | WATER DIST NO 1 OF JOHNSN CNTY | 10747 RENNER BLVD | | | | LENEXA | KS | 66219 | | | First Class Mail |
| 12907271 | WATER SPORTS LLC | 501 AIRPORT RD | | | | NORTH AURORA | IL | 60542 | | | First Class Mail |
| 18173020 | WATER SPORTS LLC | | | | | | | | | KEERIE@STREAMMACHINE.COM | Email |
| 18184939 | WATER SPORTS LLC | | | | | | | | | PAYMENTS@STREAMMACHINE.COM | Email |
| 14894550 | WATER TOWER SQUARE ASSOCIATES | | | | | | | | | KURTZMAN@KURTZMANST | Email |
| 12875558 | WATER TOWER SQUARE ASSOCIATES | | | | | | | | | KURTZMAN@KURTZMANSTEADY.COM | Email |
| 15600184 | WATER TOWER SQUARE ASSOCIATES | | | | | | | | | MMORTIMER@GOLDENBERGGROUP.COM | Email |
| 12907643 | WATER TOWER SQUARE ASSOCIATES_RNT2471133 | P O BOX 62882 | | | | BALTIMORE | MD | 21264 | | | First Class Mail |
| 12723030 | WATERBRANDS LLC | 345 OSER AVE | | | | SMITHTOWN | NY | 11788 | | | First Class Mail |
| 18239822 | WATERFORD TAX COLLECTOR | 15 ROPE FERRY RD | | | | WATERFORD | CT | 06385 | | | First Class Mail |
| 12725046 | WATERFORD TAX COLLECTOR | | | | | | | | | WTFOTAX@WATERFORDCT.ORG;WTFOTAX@WATERFORDCT.ORG | Email |
| 13070819 | WATERMAN, JESSICA CAMPBELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723033 | WATERPIK INC. | 1730 EAST PROSPECT STREET | | | | FORT COLLINS | CO | 80525 | | | First Class Mail |
| 15423721 | WATERS, DANIEL T. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15553360 | WATERS, DANIEL T. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088001 | WATERS, JENI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18175160 | WATERS, LIZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988999 | WATERS, SANDIE HAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15430235 | WATERS, TAMISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723039 | WATER-STREAM LLC | 4923 CAPE CORAL DRIVE | | | | DALLAS | TX | 75287 | | | First Class Mail |
| 12885548 | WATER-STREAM LLC | | | | | | | | | GARY@WATER-STREAM.COM | Email |
| 12906715 | WATKINS, CAITLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15423619 | WATKINS, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891575 | WATKINS, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058190 | WATKINS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181162 | WATKINS, KENYA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15429448 | WATKINS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864452 | WATKINS, SHANIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17747345 | WATKINS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082071 | WATLINGTON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993918 | WATROUS, JENELLE M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908290 | WATSON JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12891152 | WATSON, ALISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824555 | WATSON, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13081334 | WATSON, ANTHONY VERDUGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13077679 | WATSON, ANTHONY VERDUGO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133764 | WATSON, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480433 | WATSON, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057119 | WATSON, JUDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042025 | WATSON, MARC ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926953 | WATSON, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181023 | WATSON, NASIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880403 | WATSON, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057254 | WATT, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727609 | WATTEL AND DAUB | 55 MADISON AVE #400 | | | | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 16659803 | WATTEL AND DAUB | | | | | | | | | PGREGORY@GREGORYLEGALGROUP.COM | Email |
| 13089197 | WATTS, DWAIN KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869339 | WATTS, KATY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057078 | WATTS, LARYSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064698 | WATTS, LATOYA SHERELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907583 | WAY BASICS | PO BOX 9161 | | | | NEWPORT BEACH | CA | 92658 | | | First Class Mail |
| 12869142 | WAY, LIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723049 | WAYBORN HOME FURNISHING INC | 18475 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91744 | | | First Class Mail |
| 13041624 | WAYE, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835799 | WAYNE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759036 | WAYNSYS, INC | 3 ETHEL ROAD | SUITE #307 | | | EDISON | NJ | 08817 | | | First Class Mail |
| 12759037 | WAYNSYS, INC | ARCHER & GREINER, P.C. | PATRICK PAPALIA | 21 MAIN STREET, SUITE 353 | COURT PLAZA SOUTH, WEST WING | HACKENSACK | NJ | 07601 | | | First Class Mail |
| 12723050 | WAYPOINT GEOGRAPHIC LLC | 3440 ST JOHNS PARKWAY S1020 | | | | SANFORD | FL | 32771 | | | First Class Mail |
| 12723052 | WBM LLC | 54 HWY 12 | | | | FLEMINGTON | NJ | 08822 | | | First Class Mail |
| 13066541 | WBM LLC | | | | | | | | | HARRY@WBMINTERNATIONAL.COM | Email |
| 12723054 | W-C HOME FASHIONS LLC | 20 MORRIS LANE | | | | SCARSDALE | NY | 10583 | | | First Class Mail |
| 15417385 | W-C HOME FASHIONS, LLC | | | | | | | | | JFLAXER@GOLDENBOCK.COM | Email |
| 12883947 | W-C HOME FASHIONS, LLC | | | | | | | | | PETER@BRISTOLTEX.COM | Email |
| 12907697 | WCK, LC | 5000 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 13083945 | WDOMBB, LLC | | | | | | | | | ANAZAR@POLSINELLI.COM | Email |
| 13083946 | WDOMBB, LLC | | | | | | | | | TBOYD@WMORRIS.NET | Email |
| 12656502 | WE ENERGIES | 231 W. MICHIGAN ST. | | | | MILWAUKEE | WI | 53203 | | | First Class Mail |
| 15468443 | WE ENERGIES | ATTN: BANKRUPTCY | 333 W EVERETT ST | | | MILWAUKEE | WI | 53203 | | | First Class Mail |
| 12754923 | WEAN GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15554084 | WEAR, WINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754927 | WEAVE HUB LLC | PROGRESS DRIVE | SUITE 113/116 | | | BENSALEM | PA | 19020 | | | First Class Mail |
| 16304600 | WEAVER, ANNEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12828066 | WEAVER, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990019 | WEAVER, CLAIRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888112 | WEAVER, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078316 | WEAVER, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185108 | WEAVER, ROBERT JON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18231166 | WEAVER-BEY, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857897 | WEBB, ANDREW K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18140531 | WEBB, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828259 | WEBB, DYLAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134586 | WEBB, FERNISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009519 | WEBB, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12874635 | WEBB, JON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057101 | WEBB, KEM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058269 | WEBB, KERI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13236879 | WEBBER, TAMECA SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903286 | WEBBER, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899073 | WEBB-WOOD, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754932 | WEBBY WASHER LLC | 212 MELBOURNE LANE | | | | CAVE SPRINGS | AR | 72718 | | | First Class Mail |
| 13042065 | WEBER COUNTY | | | | | | | | | BBARON@WEBERCOUNTYUTAH.GOV; MDOLAN@WEBERCOUNTYUTAH.GOV | Email |
| 12734467 | WEBER COUNTY TREASURER | 2380 WASHINGTON BLVD STE 350 | | | | OGDEN | UT | 84401 | | | First Class Mail |
| 12993444 | WEBER, ANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12742652 | WEBSTER PARISH SALES AND USE TAX COMMISSION | P.O. BOX 357 | | | | MINDEN | LA | 71058-0357 | | | First Class Mail |
| 13117151 | WEBSTER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058653 | WECHTER, DAVID SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985013 | WEDDINGCHANNEL.COM, INC. | | | | | | | | | LEGAL@THEKNOTWW.COM | Email |
| 13119464 | WEDELL, ANNEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13119889 | WEDELL, JOAN A.K. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549187 | WEEKS, SANDRA K | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15900502 | WEERTZ, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989864 | WEGERIF, JIELI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181906 | WEGLARZ, ALLISON MAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239721 | WEI, PENGXIAO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12763682 | WEIDMAN JR., WILLIAM K. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16304781 | WEIDMAN, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734469 | WEIGHTS & MEASURES | COUNTY OF SONOMA | 133 AVIATION BLVD., STE 110 | | | SANTA ROSA | CA | 95403 | | | First Class Mail |
| 12734470 | WEIGHTS & MEASURES FUND | P.O. BOX 490 | | | | AVENEL | NJ | 07001 | | | First Class Mail |
| 12995815 | WEIGLE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049789 | WEIL, ARIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907792 | WEINGARTEN NOSTAT INC_RNT259147 | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12907660 | WEINGARTEN REALTY INVESTORS_RNT205183 | TENANT 146944/COMPANY 20450 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 13000709 | WEINHOLD, LINDSEY G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12663503 | WEIR RIVER WATER SYSTEM | 185 LINCOLN ST | UNIT 200B | | | HINGHAM | MA | 02043 | | | First Class Mail |
| 13049494 | WEISBACH, LOU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18161302 | WEISE, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817635 | WEISER, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869738 | WEISS, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15668999 | WEISS, REBECCA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548890 | WEISS, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12959237 | WEITZ, DAVID TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557295 | WEITZEL, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003584 | WELCH, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901115 | WELCH, KATELYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088923 | WELCHANCE, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083261 | WELCHER, ICYPHINE H. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723069 | WELCOME INDUSTRIAL CORPORATION | 717 NORTH PARK AVENUE | | | | BURLINGTON | NC | 27217 | | | First Class Mail |
| 12907262 | WELEDA NORTH AMERICA | 1 BRIDGE STREET | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 12879886 | WELEDA, INC. | | | | | | | | | SKYLAR.POLANSKY@WELEDA.COM | Email |
| 12744219 | WELLA OPERATIONS US LLC | 4500 PARK GRANADA STE 10 | | | | CALABASAS | CA | 91302 | | | First Class Mail |
| 13089571 | WELLA OPERATIONS US LLC | | | | | | | | | BOGILBERT@SHEPPARDMULLIN.COM | Email |
| 13089573 | WELLA OPERATIONS US LLC | | | | | | | | | MARI.ALCANTAR@WELLA.COM | Email |
| 18239251 | WELLA OPERATIONS US LLC | | | | | | | | | MDRISCOLL@SHEPPARDMULLIN.COM | Email |
| 12907782 | WELLEMENTS LLC | 8151 E INDIAN BEND RD | | | | SCOTTSDALE | AZ | 85250 | | | First Class Mail |
| 18303193 | WELLEMENTS LLC | | | | | | | | | RPETROSKY@WELLEMENTS.COM | Email |
| 13082223 | WELLER, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170257 | WELLIVER, HEATHER JOHNSTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13062972 | WELLNITZ, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163930 | WELLNX LIFE SCIENCES USA | | | | | | | | | GZHANG@WELLNX.COM | Email |
| 12744227 | WELLNX LIFE SCIENCES USA | | | | | | | | | GZHANG@WELLRX.COM | Email |
| 12723072 | WELLS WOOD TURNING & FINISHING INC | 46 JOHN ELLINGWOOD ROAD | | | | BUCKFIELD | ME | 04220 | | | First Class Mail |
| 12991017 | WELLS, KENNETH WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988861 | WELLS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993404 | WELLS, LARYCE R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833683 | WELLS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834056 | WELLS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556910 | WELLS, PETRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 296 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12855163 | WELLS, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723073 | WELLY HEALTH PBC | 1600 UTICA AVE S STE 900 | | | | ST LOUIS PARK | MN | 55416-1465 | | | First Class Mail |
| 12956054 | WELMAKER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117163 | WELSH, AMY ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723077 | WELSPUN USA | 3901 GANTZ ROAD | | | | GROVE CITY | OH | 43123 | | | First Class Mail |
| 12723078 | WELSPUN USA INC | 3901 GANTZ ROAD | | | | GROVE CITY | OH | 43123 | | | First Class Mail |
| 15549219 | WELT, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008852 | WELTY, KATLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135834 | WEN, BERNICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723082 | WENDELL AUGUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12907797 | WENDOVER/OKL | 6465 126TH AVENUE NORTH | | | | LARGO | FL | 33773 | | | First Class Mail |
| 12907250 | WENDOVER/OKL/CK | 6465 126TH AVENUE NORTH | | | | LARGO | FL | 33773 | | | First Class Mail |
| 12908730 | WENDOVER/OKL/MDS | 6465 126TH AVENUE NORTH | | | | LARGO | FL | 33773 | | | First Class Mail |
| 13077979 | WENDT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908704 | WENKO INC. | 68 RAVENNA ST | | | | HUDSON | OH | 44236 | | | First Class Mail |
| 14895053 | WENNERS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989948 | WENTLAND, KAROLINA JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090842 | WENTZEL, SUSAN JUDE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113352 | WENTZELL, ZOE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13082968 | WERB, SHIRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824817 | WEREMJEWICZ, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18190536 | WERGELES, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748466 | WERNER NATIONAL LLC | 1344 LYNDON AVENUE | | | | DESOTO | TX | 75115 | | | First Class Mail |
| 12819826 | WERNER NATIONAL LLC | | | | | | | | | KIMW@WERNERNAC.COM | Email |
| 17120641 | WERNIK, EDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755270 | WESCO SERVICES LLC | 5 SHAWMUT RD | | | | CANTON | MA | 02021 | | | First Class Mail |
| 12883473 | WESCO SERVICES LLC, DBA, WESCO ENERGY SOLUTIONS | | | | | | | | | BKOCHER@WESCO.COM; KBAHR@WESCO.COM | Email |
| 13124499 | WESCO SERVICES, LLC D/B/A WESCO ENERGY SOLUTIONS | | | | | | | | | MLINDSAY@WHITEFORDLAW.COM | Email |
| 12754936 | WESLEY ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12994086 | WESLEY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093459 | WESLEY, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927998 | WESLEY, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070270 | WESLEY, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418543 | WESNITZER, MARISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17116266 | WESNOFSKE, GABRIELA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908140 | WEST 64TH STREET LLC | 1200 UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | | | First Class Mail |
| 15513544 | WEST 64TH STREET LLC | ATTENTION: GARY JACOB | WEST 64TH STREET LLC | C/O GLENWOOD MANAGEMENT CORP. | 1200 UNION TURNPIKE | NEW HYDE PARK | NY | 11040 | | | First Class Mail |
| 15549177 | WEST 64TH STREET LLC | | | | | | | | | GJACOB@GLENWOODNYC.COM | Email |
| 13112167 | WEST 64TH STREET LLC | | | | | | | | | SNEWMAN@KATSKYKORINS.COM | Email |
| 12742653 | WEST BATON ROUGE PARISH | REVENUE DEPARTMENT | P.O. BOX 86 | | | PORT ALLEN | LA | 70767 | | | First Class Mail |
| 12742654 | WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT | 410 WILLIS STREET | | | OAK GROVE | LA | 71263 | | | First Class Mail |
| 12670668 | WEST DES MOINES WATER WORKS | | | | | | | | | PAT.MULLENBACH@WDMWW.COM | Email |
| 12951506 | WEST DRIVE | | | | | | | | | FINANCE@WESTDRIVE.COM | Email |
| 12754938 | WEST DRIVE LLC | 1045 W GLEN OAKS LANE 202 | | | | MEQUON | WI | 53092 | | | First Class Mail |
| 12742655 | WEST FELICIANA PARISH | SALES AND USE TAX COLLECTOR | P.O. BOX 1910 | | | ST. FRANCISVILLE | LA | 70775 | | | First Class Mail |
| 12734474 | WEST HARRIS COUNTY MUD 5 | 11500 NW FREEWAY STE 150 | | | | HOUSTON | TX | 77092 | | | First Class Mail |
| 13069327 | WEST HARRIS COUNTY MUD NO. 5 | | | | | | | | | TAXINFO@YOUNGANDBROOKS.COM | Email |
| 13069326 | WEST HARRIS COUNTY MUD NO. 5 | | | | | | | | | UTILITYTAXSERVICE@SBCGLOBAL.NET | Email |
| 13058295 | WEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 5 | | | | | | | | | BHORSTMAN@YOUNGANDBROOKS.COM | Email |
| 12908387 | WEST OAKS MALL FL LLC | 9101 ALTA DRIVE | | | | LAS VEGAS | NV | 89145 | | | First Class Mail |
| 13048893 | WEST OAKS MALL FL LLC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754944 | WEST OF THE WIND LLC | | | | | | | | | WESTOFTHEWIND@SBOGLOBAL.NET | Email |
| 12749810 | WEST PENN POWER | FIRSTENERGY CORP. | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | | | First Class Mail |
| 12759721 | WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | CORPORATE TAX UNIT | P.O. BOX 1202 | | CHARLESTON | WV | 25324-1202 | | | First Class Mail |
| 12829800 | WEST VIRGINIA STATE TAX DEPARTMENT | | | | | | | | | ERIC.M.WILSON@WV.GOV; LORA.L.RUTLEDGE@WV.GOV | Email |
| 12734476 | WEST WINDSOR TOWNSHIP | P.O.LICE DEPARTMENT:P.O. BOX 38 | 20 MUNICIPAL DRIVE | | | WEST WINDSOR TOWNSHIP | NJ | 08550 | | | First Class Mail |
| 12870518 | WEST, CAROL ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089428 | WEST, DEBORA Y | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999258 | WEST, EDDIE T | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093945 | WEST, GLENDA P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116543 | WEST, JOYE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548498 | WEST, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19025448 | WEST, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734477 | WESTCHESTER CNTY. GENERAL FUND | WESTCHESTER CNTY DEPT OFCONSUMER PROTECTION | 112 EAST POST ROAD 4TH FLOOR | | | WHITE PLAINS | NY | 10601 | | | First Class Mail |
| 12830106 | WESTENBURG, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123688 | WESTER, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12886632 | WESTERN EXPRESS INC | 7135 CENTENNIAL PLACE | | | | NASHVILLE | TN | 37209 | | | First Class Mail |
| 12908749 | WESTERN MANAGEMENT GROUP | 237 WEST MAIN STREET | | | | LOS GATOS | CA | 95030 | | | First Class Mail |
| 12907721 | WESTERN PACIFIC STORAGE | 300 E ARROW HIGHWAY | | | | SAN DIMAS | CA | 91773 | | | First Class Mail |
| 12656688 | WESTERN VIRGINIA WTR AUTH | 601 SOUTH JEFFERSON ST | STE 210 | | | ROANOKE | VA | 24011 | | | First Class Mail |
| 12754941 | WESTEX INTERNATIONAL VDC | 6030 FREEMONT BLVD | | | | MISSISSAUGA | ON | L5R 3X4 | CANADA | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 297 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12829872 | WESTFALL, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058196 | WESTFALL, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12724078 | WESTFIELD REGIONAL HEALTH DEPT | 425 E. BROAD STREET | | | | WESTFIELD | NJ | 07090 | | | First Class Mail |
| 15549134 | WESTHUIS, ASHLEY MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747226 | WESTLAND CITY TREASURER | P.O. BOX 554887 | | | | DETROIT | MI | 48255-4887 | | | First Class Mail |
| 12747227 | WESTMINSTER CITY TAX DEPT | 45 W MAIN ST | | | | WESTMINSTER | MD | 21157 | | | First Class Mail |
| 12830058 | WESTON, JEANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13060865 | WESTPOINT HOME LLC | 201 NORTH MAIN STREET | 2ND FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12754947 | WESTPOINT HOME LLC | 777 3RD AVE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12989847 | WESTPOINT HOME LLC | | | | | | | | | | First Class Mail |
| 12990817 | WESTROCK CONTAINER, LLC | | | | | | | | | TYLER.BOLDEN@WPHOME.COM | Email |
| 12756158 | WESTROCK CP, LLC | 504 THRASHER ST | | | | NORCROSS | GA | 30071 | | STEPHANIE.WESTBROOKS@WESTROCK.COM | Email |
| 12984096 | WESTWICK, KIRSTEN | | | | | | | | | | First Class Mail |
| 12747228 | WESTWOOD BOARD OF HEALTH | MUNICIPAL COMPLEX | 101 WASHINGTON AVENUE | | | WESTWOOD | NJ | 07675 | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12908120 | WESTWOOD DESIGN | 373 ROUTE 46 WEST | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 18990067 | WETHERHOLD, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887422 | WETHERINGTON, JACQULEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088921 | WETHERSFIELD SHOPPING CENTER, LLC | | | | | | | | | RICH@RMLEVYLAW.COM | Email |
| 13088920 | WETHERSFIELD SHOPPING CENTER, LLC | | | | | | | | | STEVE@NEIDITZ.COM | Email |
| 15512599 | WETZEL, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600057 | WETZLER, ROBERT L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071371 | WEYRAUCH, COLONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883474 | WF KINGSBURY CENTER, LLC | | | | | | | | | MARIO@JOHNSONSULLIVAN.COM | Email |
| 12883673 | WG SECURITY PRODUCTS INC. | | | | | | | | | MAC@WGSPI.COM | Email |
| 12908978 | WG SECURITY PRODUCTS INC_SEC209217 | 2105 S BASCOM AVE | | | | CAMPBELL | CA | 95008 | | | First Class Mail |
| 13023474 | WHALE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133806 | WHALEN, SHARON L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058434 | WHALEY, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15540135 | WHALEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998276 | WHALIN, BARBARA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058914 | WHAT DO YOU MEME LLC | | | | | | | | | AR@WHATDOYOUMEME.COM | Email |
| 18177906 | WHATCOM COUNTY TREASURER | | | | | | | | | BBOWMAN@CO.WHATCOM.WA.US | Email |
| 12989742 | WHEATLEY, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994479 | WHEELER, BRIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557160 | WHEELER, CHARISMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18269135 | WHEELER, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095232 | WHEELER, ELAINE R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12856802 | WHEELER, ELAINE R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18167579 | WHEELER, GENELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078365 | WHEELER, JANIYAH MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556410 | WHEELER, KELSEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549078 | WHEELER, KILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112160 | WHEELER, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18165922 | WHEELER, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18177782 | WHEELER, RYAN S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984663 | WHEELER, SARAH ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544271 | WHEELER, WILLIE J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18140535 | WHELAN, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12749563 | WHELE LLC | 667 BOYLSTON ST 3RD FLOOR | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12749564 | WHELE LLC / NEVERCURL | 112 S. FRENCH ST, SUITE 105-1 | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 13113820 | WHETSTONE, MARIJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908700 | WHIMSICAL CHARM | 235 E BROADWAY | | | | LONG BEACH | CA | 90802 | | | First Class Mail |
| 12735080 | WHIRLPOOL CORPORATION | 2000 N. M-63 | | | | BENTON HARBOR | MI | 49022-2692 | | | First Class Mail |
| 12997277 | WHITAKER, CHARIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052050 | WHITAKER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021876 | WHITAKER, TREVA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985635 | WHITE COFFEE CORP. | | | | | | | | | CNAZARIO@WHITECOFFEE.COM | Email |
| 12723100 | WHITE COFFEE CORPORATION | 18-35 STEINWAY PLACE | | | | LONG ISLAND CITY | NY | 11105 | | | First Class Mail |
| 12747229 | WHITE LAKE TOWNSHIP TAX COLLECTOR | 7525 HIGHLAND RD | | | | WHITE LAKE | MI | 48383 | | | First Class Mail |
| 18989542 | WHITE, ABRA DICKSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419103 | WHITE, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15512133 | WHITE, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869188 | WHITE, CAMILLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556612 | WHITE, CARLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990150 | WHITE, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479511 | WHITE, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15475640 | WHITE, DEBBIE SUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908935 | WHITE, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418161 | WHITE, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426244 | WHITE, EARNESTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12898921 | WHITE, ESTELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134791 | WHITE, KAITLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164293 | WHITE, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549245 | WHITE, MALLARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868392 | WHITE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12999584 | WHITE, MARIA FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557199 | WHITE, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13079714 | WHITE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 298 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18989304 | WHITE, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071586 | WHITE, SARAH ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18192176 | WHITE, SHANITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12818405 | WHITE, SHATIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058013 | WHITE, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479270 | WHITE, TRAVIS GLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723103 | WHITEHALL PRODUCTS | 1345 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | | | First Class Mail |
| 12899170 | WHITEHALL PRODUCTS, LLC | | | | | | | | | TSTEFANITS@WHITEHALLPRODUCTS.COM | Email |
| 12875710 | WHITEHAWK FINANCE LLC | 11601 WILSHIRE BLVD. SUITE 1250 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 18163392 | WHITEHAWK FINANCE LLC | | | | | | | | | AZUCKERMAN@WHITEHAWKCAPITAL.COM | Email |
| 16880514 | WHITEHEAD, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899235 | WHITEHEAD, MARY JO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908945 | WHITEHOUSE, ARTHUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13046165 | WHITEHOUSE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18180733 | WHITEMAK ASSOCIATES | | | | | | | | | MMANLEYDUTTON@WPGUS.COM | Email |
| 12744651 | WHITEMAK ASSOCIATES_RNT20B031 | P.O. BOX 829432 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 12830322 | WHITENER, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000741 | WHITENER, MITCH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19025102 | WHITESIDE, CLARENCE LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12756517 | WHITESTONE ASSOCIATES INC. | 35 TECHNOLOGY DRIVE | | | | WARREN | NJ | 07059 | | | First Class Mail |
| 12827338 | WHITESTONE ASSOCIATES, INC. | | | | | | | | | TWAKAI@WHITESTONEASSOC.COM | Email |
| 13133349 | WHITESTONE ELDORADO PLAZA LLC | | | | | | | | | MHERZ@FOXROTHSCHILD.COM | Email |
| 13133351 | WHITESTONE ELDORADO PLAZA LLC | | | | | | | | | MSTAVINOHA@WHITESTONEREIT.COM | Email |
| 12723106 | WHITEWOOD INDUSTRIES INC | 100 LIBERTY DR | | | | THOMASVILLE | NC | 27360 | | | First Class Mail |
| 13064932 | WHITLEY, JAMES MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18208055 | WHITLEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988911 | WHITMAN, DEAN HOWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12909190 | WHITMAN, TATIANA N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908248 | WHITNEY KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12758316 | WHITNEY KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077521 | WHITNEY, ANGI RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163122 | WHITSON, HOLLIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417495 | WHITT, PAM C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077601 | WHITTINGTON, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989900 | WHITTUM, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120061 | WHITTY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12729590 | WHOLE FOODS MARKET | 550 BOWIE STREET | | | | AUSTIN | TX | 78703 | | | First Class Mail |
| 12746868 | WHOLESALE INTERIORS | 222 W ROOSEVELT RD | | | | LOMBARD | IL | 60148 | | | First Class Mail |
| 13043762 | WIATROS, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747230 | WICHITA COUNTY TAX ASSESSOR COLLECTOR | 402 EAST SCOTT | | | | WICHITA FALLS | TX | 76301 | | | First Class Mail |
| 15426671 | WICHITA COUNTY TAX OFFICE | 600 SCOTT AVE. | SUITE 103 | | | WICHITA FALLS | TX | 76301 | | | First Class Mail |
| 12990306 | WICHITA COUNTY TAX OFFICE | | | | | | | | | ARANDLE@PBFCM.COM; MLEREW@PBFCM.COM | Email |
| 15614410 | WICKER BONANZA LIMITED | | | | | | | | | CLIFF.LAU@WICKERBONANZA.COM | Email |
| 15668974 | WICKHAM, SHERANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723378 | WICKLANDER-ZULAWSKI & ASSOCIAT | 4932 MAIN STREET | | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12824937 | WICKLANDER-ZULAWSKI & ASSOCIATES, INC. | | | | | | | | | STHOMPSON@W-Z.COM | Email |
| 12996030 | WIDEMAN, DAWN M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13066379 | WIDENER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907221 | WIDGETEER INC. | PO BOX 828 | | | | CRYSTAL LAKE | IL | 60039 | | | First Class Mail |
| 13122062 | WIDLACKI, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005313 | WIDLOSKI, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908051 | WIEDENBACH BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12876600 | WIENALDO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12957976 | WIENS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13056921 | WIERZBICKI, PAUL ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13112234 | WIESE, THOMAS G | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13112231 | WIESE, THOMAS G | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984139 | WIESEL, AZRIEL ELIYAHU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989920 | WIESEN, SAMRA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134138 | WIGGINS, SARAH KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024788 | WIGGS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866979 | WIGMORE, LARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093186 | WIKRE, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083966 | WILCOX, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907663 | WILD EYE DESIGNS | 1500 MILITARY ROAD | | | | KENMORE | NY | 14217 | | | First Class Mail |
| 12908631 | WILDCAT TERRITORY/OKL | 110 WEST GUILDFORD STREET | | | | THOMASVILLE | NC | 27360 | | | First Class Mail |
| 12876971 | WILDCAT WHOLESALE LLC | | | | | | | | | ACCOUNTSRECEIVABLE@HARRYS.COM; AR.WHOLESALE@HARRYS.COM | Email |
| 12908148 | WILDCAT WHOLESALE LLC. | JULIA GOLDBERG | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 12907911 | WILDCHILD STOCKHOLM INC. | PO BOX 7068 | | | | WILMINGTON | NC | 28406 | | | First Class Mail |
| 12839865 | WILDCHILD STOCKHOLM, INC. D/B/A DOCKATOT | | | | | | | | | KATHLEEN@DOCKATOT.COM | Email |
| 12826222 | WILDCHILD STOCKHOLM, INC. D/B/A DOCKATOT | | | | | | | | | TJR@WARDANDSMITH.COM | Email |
| 12883757 | WILDE, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065291 | WILDE, KIMBERLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12994635 | WILDE, MERIDITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870057 | WILDER, JADA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418759 | WILDER, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907688 | WILDKIN | PO BOX 158552 | | | | NASHVILLE | TN | 37215 | | | First Class Mail |
| 12748333 | WILDWOOD GRILLING | 726 E SHINGLE MILL RD | | | | SANDPOINT | ID | 83864 | | | First Class Mail |
| 13117817 | WILEN, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003560 | WILEY, JOLENE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058367 | WILEY, MABEL THOMSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549193 | WILEY, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071639 | WILEY, SARAH DENHAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134510 | WILFRED, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092566 | WILHELM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19023816 | WILHELM, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748335 | WILKES GROUP INCTHE | 8 VISTA DRIVE | | | | OLD LYME | CT | 06371 | | | First Class Mail |
| 12907809 | WILKES-BARRE TOWNSHIP | 150 WATSON STREET | | | | WILKES BARRE TOWNSHIP | PA | 18702 | | | First Class Mail |
| 12747231 | WILKES-BARRE TOWNSHIP-LIC | 804 FAYETTE STREET | C/OBUSINESS PRIVILEGE AND MERCANTILE TAX RETURN | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 12907213 | WILKES-BARRE TOWNSHIP-LIC | C/OBUSINESS PRIVILEGE AND MERCANTILE TAX RETURN | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 13022115 | WILKEY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15478400 | WILKIE, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115306 | WILKINS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828602 | WILKINS, STEFANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050324 | WILL, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094109 | WILLARD, GEORGIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12887861 | WILLEY, TARRYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908215 | WILLIAM CARTER CO. | 3438 PEACHTREE ROAD NE | | | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12908809 | WILLIAM DIAMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12817158 | WILLIAM E. CONNOR & ASSOCIATES LTD. | | | | | | | | | JOHNCHAN@WECONNOR.COM | Email |
| 12758274 | WILLIAM HANNUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13095251 | WILLIAM J. FLETCHER REV TRT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13093027 | WILLIAM R. RUSSELL CONTRIBUTORY IRA, CHARLES SCHWAB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065158 | WILLIAMS & FROST SPECIALTY GROUP, LLC | 7 PRESTIGE CIRCLE | SUITE 200 | | | ALLEN | TX | 75002 | | | First Class Mail |
| 13065156 | WILLIAMS & FROST SPECIALTY GROUP, LLC | | | | | | | | | JKATHMAN@SPENCERFANE.COM | Email |
| 12908192 | WILLIAMS & FROST SPECIALTY GRP | 7 PRESTIGE CIRCLE | | | | ALLEN | TX | 75002 | | | First Class Mail |
| 12907146 | WILLIAMS & FROST SPECIALTY GRP | 7 PRESTIGE CIRCLESUITE 200 | | | | ALLEN | TX | 75002 | | | First Class Mail |
| 12883475 | WILLIAMS AND FROST SPECIALTY GROUP LLC | SPENCER FANE LLP | JACOB CORTEZ ESPARZA | 3040 POST OAK BLVD SUITE 1400 | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12883476 | WILLIAMS AND FROST SPECIALTY GROUP LLC | SPENCER FANE LLP | RYAN G COLE | 5700 GRANITE PARKWAY SUITE 650 | | PLANO | TX | 75024 | | | First Class Mail |
| 12908897 | WILLIAMS ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12904170 | WILLIAMS C. KNAPP, L.C. | | | | | | | | | STUART.RUDDY@KNAPPLC.COM | Email |
| 15418320 | WILLIAMS C. KNAPP, L.C. | | | | | | | | | TOM.FLYNN@BRICKGENTRYLAW.COM | Email |
| 18232609 | WILLIAMS, ADEESHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888626 | WILLIAMS, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008350 | WILLIAMS, AUDRIANNA MARLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18164798 | WILLIAMS, BERNICE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987469 | WILLIAMS, BRANDILYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004728 | WILLIAMS, BRIANNA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557333 | WILLIAMS, BRIANTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988507 | WILLIAMS, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15695957 | WILLIAMS, CHANTEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17120688 | WILLIAMS, CHANTELLE DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990257 | WILLIAMS, CLORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044799 | WILLIAMS, DEKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003992 | WILLIAMS, EDISENIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057474 | WILLIAMS, EMILY BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077983 | WILLIAMS, GEORGIA L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600280 | WILLIAMS, GEORGIANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057256 | WILLIAMS, GLADYS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480846 | WILLIAMS, GUANDA M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065073 | WILLIAMS, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17114863 | WILLIAMS, HADIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181154 | WILLIAMS, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090869 | WILLIAMS, HOLLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123141 | WILLIAMS, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087890 | WILLIAMS, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123161 | WILLIAMS, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958453 | WILLIAMS, JULI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058114 | WILLIAMS, KARLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891794 | WILLIAMS, KEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902680 | WILLIAMS, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997172 | WILLIAMS, KELSIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18231954 | WILLIAMS, LAMONT ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163904 | WILLIAMS, LATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021827 | WILLIAMS, LATORI KESHERA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135679 | WILLIAMS, LATRICIA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12887668 | WILLIAMS, LISA E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988033 | WILLIAMS, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12926930 | WILLIAMS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12894455 | WILLIAMS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12987429 | WILLIAMS, MERCEDES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118156 | WILLIAMS, NICOLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989478 | WILLIAMS, PAMELA GAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990257 | WILLIAMS, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12869975 | WILLIAMS, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18163717 | WILLIAMS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12966170 | WILLIAMS, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123391 | WILLIAMS, SHIRLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289898 | WILLIAMS, TAMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817079 | WILLIAMS, TASHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058842 | WILLIAMS, TIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133328 | WILLIAMS, TINA MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116945 | WILLIAMS, TOSHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549101 | WILLIAMS, TRACYE S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058222 | WILLIAMS, WANDA LANEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12826566 | WILLIAMS, WENDY DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12762459 | WILLIAMS, WILLIAM HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747232 | WILLIAMSON COUNTY TAX ASSESSOR COLLECTOR | 904 S MAIN ST | | | | GEORGETOWN | TX | 78626 | | | First Class Mail |
| 12747233 | WILLIAMSON COUNTY TRUSTEE | P.O. BOX 1365 | | | | FRANKLIN | TN | 37065-1365 | | | First Class Mail |
| 12818161 | WILLIAMSON, ATIYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12958763 | WILLIAMSON, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12833413 | WILLIAMSON, ORVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12826372 | WILLIAMSON, ORVILLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824242 | WILLIAMSON, SHARLETIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078399 | WILLIE, IRENE DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18208087 | WILLIFORD, LAUREN BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12747234 | WILLIS OF NEW YORK INC | LOCKBOX 28025 | 28025 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 13115582 | WILLIS TOWERS WATSON US LLC | | | | | | | | | LYNN.SILLER@WTWCO.COM | Email |
| 13115583 | WILLIS TOWERS WATSON US LLC | | | | | | | | | MARYBETH.PIO@WTWCO.COM | Email |
| 13041699 | WILLIS, JOSHUA R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994070 | WILLMS, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986515 | WILLOUGHBY, TINA LYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004677 | WILLOUGHBY, TOMIKA LICRESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12877905 | WILLOW INNOVATIONS, INC | | | | | | | | | ACCOUNTSRECEIVABLE@ONEWILLOW.COM; SHAYE.SICILIANO@ONEWILLOW.COM | Email |
| 12908415 | WILLOW THE KNEE PILLOW LLC. | 2605 MILLER AVE | | | | MOUNTAIN VIEW | CA | 94040 | | | First Class Mail |
| 18207826 | WILLOW THE KNEE PILLOW, LLC | | | | | | | | | WILLOWTHEKNEEPILLOW@YAHOO.COM | Email |
| 12748344 | WILLOWBROOK COMPANY LLC THE | 951 SOUTH PINE ST SUITE 110 | | | | SPARTANBURG | SC | 29302 | | | First Class Mail |
| 13089787 | WILLOWBROOK TOWN CENTER LLC | | | | | | | | | MATT.KASLOW@BLANKROME.COM; TRANDALL@HARLEMIRVING.COM | Email |
| 12889888 | WILLSCOTT MOBILE MINI INC | | | | | | | | | THUTCHING@MOBILEMINI.COM | Email |
| 13060342 | WILLSCOTT MOBILE MINI INC | | | | | | | | | THUTCHINGS@MOBILEMINI.COM | Email |
| 15514318 | WILMINGTON TRUST, NATIONAL ASSOCIATTION | | | | | | | | | MPOLLIO@GOODWIN.COM | Email |
| 13064407 | WILMINGTON TRUST, NATIONAL ASSOCIATTION | | | | | | | | | QDEPOMPOLO@WILMINGTONTRUST.COM | Email |
| 12747235 | WILSON COUNTY TAX COLLECTOR | P.O. BOX 1162 | | | | WILSON | NC | 27894-1162 | | | First Class Mail |
| 12776173 | WILSON COUNTY TAX DEPARTMENT | PO BOX 1162 | | | | WILSON | NC | 27894 | | | First Class Mail |
| 13120066 | WILSON ELSER LLP | | | | | | | | | RICHARD.DONOHUE@WILSONELSER.COM | Email |
| 12908751 | WILSON ELSER MOSKOWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12993621 | WILSON JR, JAMES GRAYSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058134 | WILSON, CHAU TA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12997170 | WILSON, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239512 | WILSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173042 | WILSON, DENISE JOHNSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817646 | WILSON, GINA M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085088 | WILSON, JEFF P | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18236546 | WILSON, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988845 | WILSON, JUANITA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16101508 | WILSON, KAILEIGH PALMER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058320 | WILSON, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13046047 | WILSON, KIMBERLEE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13041695 | WILSON, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045536 | WILSON, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118456 | WILSON, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057341 | WILSON, LUTHER DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899004 | WILSON, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876660 | WILSON, QUITTIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13135772 | WILSON, RONETTA D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994178 | WILSON, SHAWNEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185543 | WILSON, TAKIA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554965 | WILSON, TAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116749 | WILT, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12723129 | WILTON BRADLEY LIMITED | 1545 E LOCUST STREET | | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 12908189 | WILTON INDUSTRIES INC. | 535 E DIEL RD | | | | NAPERVILLE | IL | 60563 | | | First Class Mail |
| 13135815 | WILTON INDUSTRIES, INC. | | | | | | | | | DONNA.KINTZEL@WILTON.COM; THOMAS.FAWKES@TUCKERELLIS.COM | Email |
| 12749863 | WILTON WATER & SEWER AUTHORITY | 20 TRAVER RD | | | | GRASEVOORT | NY | 12831 | | | First Class Mail |
| 12906789 | WILTZ, SHANTEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071521 | WIMAN, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989594 | WIMAN, NOREEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723134 | WINC DESIGN LIMITED | 15351 STAFFORD STREET | | | | CITY OF INDUSTRY | CA | 91744 | | | First Class Mail |
| 12908739 | WINCHESTER CITY TREASURER | 21 SOUTH KENT | | | | WINCHESTER | VA | 22601 | | | First Class Mail |
| 12743546 | WINCHESTER CITY TREASURER | P.O. BOX 263 | | | | WINCHESTER | VA | 22604 | | | First Class Mail |
| 13236939 | WINDERLICH, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745593 | WINDHAM HOME | 155 BROOKSIDE AVENUE BLDG D | | | | WEST WARWICK | RI | 02893 | | | First Class Mail |
| 12745595 | WINDING HILLS DESIGN | 9844 TITAN CT UNIT 12 | | | | LITTLETON | CO | 80125 | | | First Class Mail |
| 12745596 | WINDMILL HEALTH PRODUCTS | | | | | | | | | PPISCOPO@WINDMILLVITAMINS.COM | Email |
| 12907629 | WINDSOR PARK ESTATES | SILVERDALE LLC | 40 LAKE BELLEVUE DRIVE | | | BELLEVUE | WA | 98005 | | | First Class Mail |
| 18160881 | WINDSOR PARK ESTATES SILVERDALE, LLC | | | | | | | | | AWILLIG@BSKD.COM | Email |
| 18160883 | WINDSOR PARK ESTATES SILVERDALE, LLC | | | | | | | | | TWALLIN@LEIBSOHN.COM | Email |
| 12926937 | WINDWARD, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745599 | WINE CELLAR INNOVATIONS | 220 W 3RD ST | | | | CINCINNATI | OH | 45202-3407 | | | First Class Mail |
| 12907756 | WINE ENTHUSIAST INC. | 200 SUMMIT LAKE DRIVE | | | | VALHALLA | NY | 10595 | | | First Class Mail |
| 15556402 | WINECOFF, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12892163 | WINGARD, CHRISTOPHER JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988867 | WINGENFELD, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009635 | WINGO, EDROW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13071576 | WINGOOD, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064986 | WINIX AMERICA | | | | | | | | | ACCOUNTING@WINIXINC.COM | Email |
| 12743548 | WINN PARISH | P.O. BOX 430 | | | | WINNFIELD | LA | 71483 | | | First Class Mail |
| 13063796 | WINSLOW, DONALD J. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723146 | WINSOME HOUSE INC. | 9142 PULSAR COURT | | | | CORONA | CA | 92883 | | | First Class Mail |
| 12723147 | WINSOME TRADING | 16111 WOODINVILLE REDMOND NE | | | | WOODINVILLE | WA | 98072 | | | First Class Mail |
| 12834645 | WINSOME TRADING, INC. | | | | | | | | | SCOTTC@WINSOMEWOOD.COM | Email |
| 12907776 | WINSTON & STRAWN LLP | PO BOX 36235 | | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 12894231 | WINSTON & STRAWN LLP | | | | | | | | | DNEIER@WINSTON.COM | Email |
| 12723149 | WINSTON FURNITURE CO OF ALABAMA LLC | 351 DOLPHIN ROAD | | | | HALEYVILLE | AL | 35565 | | | First Class Mail |
| 12820027 | WINTER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091561 | WINTER, LINDA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058523 | WINTER, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18235946 | WINTERS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990189 | WINTERS, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907482 | WINWARD SILKS/OKL | 42760 ALBRAE STREET | | | | FREMONT | CA | 94538 | | | First Class Mail |
| 12907503 | WIRELESS CCTV LLC | 866 PRESIDENTIAL DRIVE | | | | RICHARDSON | TX | 75081 | | | First Class Mail |
| 13124602 | WIRELESS CCTV, LLC | | | | | | | | | BENBARTLEY@WCCTV.COM | Email |
| 13112350 | WIRSZYLA, JACQUELINE C | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12755226 | WIS INTERNATIONAL | P.O. BOX 200081 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 12759720 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8902 | | | | MADISON | WI | 53708-8902 | | | First Class Mail |
| 18164194 | WISCONSIN DEPARTMENT OF REVENUE | | | | | | | | | DORBANKRUPTCYSPECIALIST@WISCONSIN.GOV | Email |
| 12723161 | WISCONSIN PHARMACAL LLC | 1 PHARMACAL WAY | | | | JACKSON | WI | 53037 | | | First Class Mail |
| 12949042 | WISCONSIN PUBLIC SERVICE | | | | | | | | | BANK@WISCONSINPUBLICSERVICE.COM | Email |
| 12656728 | WISCONSIN PUBLIC SERVICE CORP | 700 N ADAMS ST | | | | GREEN BAY | WI | 54301 | | | First Class Mail |
| 13057210 | WISE, AUDRY MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18239725 | WISE, KELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12948960 | WISE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12906471 | WISHART, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986526 | WISKOW, CHRISTINA HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18232009 | WISNER, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908926 | WISTERIA ANTIQUES ETC/OKL | 1199 MAIN STREET | | | | BREWSTER | MA | 02631-1248 | | | First Class Mail |
| 13024190 | WITHERSPOON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908152 | WITHINGS INC. | 225 FRANKLIN ST #1250 | | | | BOSTON | MA | 02110-2804 | | | First Class Mail |
| 12823063 | WITHINGS, INC. | | | | | | | | | FINANCE-US@WITHINGS.COM | Email |
| 12750230 | WITHLACOOCHEE RIVER ELEC COOP | 14651 21ST ST. | | | | DADE CITY | FL | 33523 | | | First Class Mail |
| 13077634 | WITTWER, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12836016 | WITZEL, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13049214 | WLUSON, RITAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064764 | WM ACQUISITION DELAWARE, LLC | | | | | | | | | JSINK@KMCLAW.COM | Email |
| 12748173 | WM BAGCO LLC | 10050 NAPLES ST NE | | | | BLAINE | MN | 55449 | | | First Class Mail |
| 12908986 | WM COMPACTOR SOLUTION | P O BOX 29661 | | | | PHOENIX | AZ | 85038 | | | First Class Mail |
| 13133761 | WM SUNSET & VINE, LLC | | | | | | | | | WADAM@GID.COM | Email |
| 12907766 | WMG MEADOWS, LLC | 6900 E BELLEVIEW AVE | | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 13058862 | WMG MEADOWS, LLC | | | | | | | | | ERAMEY@TLS.LEGAL | Email |
| 13058861 | WMG MEADOWS, LLC | | | | | | | | | MSMITH@MILLER-UNITED.COM | Email |
| 12887967 | WOHLWEND, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857281 | WOJCIECHOWSKI, EMILY D | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12993734 | WOJCIECHOWSKI, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883645 | WOLAK, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12822728 | WOLDEAREGAY, YONAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094103 | WOLDT, LAURA BETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748179 | WOLF CORPORATION | 5 MAPLECREST ROAD | | | | FORT WAYNE | IN | 46803 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 302 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908348 | WOLF GORDON, INC | 555 PATROON CREEK BLVD | | | | ALBANY | NY | 12206 | | | First Class Mail |
| 19012194 | WOLF, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117976 | WOLF, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992240 | WOLFE, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857118 | WOLFE, KARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12855241 | WOLFF, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064884 | WOLKEBA, MERON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17632821 | WOLOSCHAK, MICHAEL JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13094193 | WOLOSZYN, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18175076 | WOLSBORN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908020 | WOLTERS KLUWER ELM SOLUTIONS | 3009 POST OAK BLVD | | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 13058231 | WOLTERS KLUWER ELM SOLUTIONS, INC. | | | | | | | | | BRIAN.BARTHOLOMEW@WOLTERSKLUWER.COM | Email |
| 12955338 | WOMACK, AISHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12727156 | WOMPMOBILE INC | 1117 ELLIS STREET | | | | BELLINGHAM | WA | 98225 | | | First Class Mail |
| 13135719 | WOMPMOBILE, INC. | | | | | | | | | ANDREA@WOMPMOBILE.COM | Email |
| 13135721 | WOMPMOBILE, INC. | | | | | | | | | CHRIS.BURKE@DEXCAREHEALTH.COM | Email |
| 16060269 | WONDER DESIGN CORP. HUANG | | | | | | | | | EMILYHUANG@WONDER-DESIGN.COM.TW | Email |
| 12908171 | WONDERFUL PISTACHIOS & ALMONDS LLC | PO BOX 200937 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 12908142 | WONDERWALL STUDIO/OKL | 4401 FREIDRICH LN | BUILDING 2, SUITE 200 | | | AUSTIN | TX | 78744 | | | First Class Mail |
| 13090514 | WONG, BELARDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13116784 | WONG, CHONTELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13052493 | WONG, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881032 | WONG, JENNI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058966 | WONG, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17981566 | WONG, KWONG YU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15529661 | WONG, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888576 | WONG, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996157 | WONG, PAK HIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13085240 | WONG, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872400 | WONG, SHIH-YING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12890132 | WONG, SHIH-YING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043098 | WONG, SUSAN YASUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549046 | WONG, TIMOTHY ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185541 | WONG, WASHINGTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13119110 | WOOD STONE PLANO PARTNERS LLC | | | | | | | | | MPRUZAN@PARKSTONECAPITALLLC.COM | Email |
| 13050528 | WOOD, BRENDA KAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557186 | WOOD, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18188393 | WOOD, EMILY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548954 | WOOD, EMILY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009249 | WOOD, JEANA M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880948 | WOOD, JENNIFER L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15548994 | WOOD, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825544 | WOOD, MELANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13043574 | WOOD, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088147 | WOOD, RENAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003983 | WOOD, ROBERT ELLIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12927629 | WOODALL, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556273 | WOODARD, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042462 | WOODARD, TRIMICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995734 | WOOD-BAISIE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908857 | WOODBRIDGE FOR ONE KINGS LANE | 115 DON TRUELL LANE | | | | THOMASVILLE | NC | 27260-8235 | | | First Class Mail |
| 12907606 | WOODBRIDGE FURNITURE CO./OKL | 115 DON TRUELL LANE | | | | THOMASVILLE | NC | 27360 | | | First Class Mail |
| 12908280 | WOODBRIDGE HEALTH DEPARTMENT | 2 G FREDERICK PLZ | | | | WOODBRIDGE | NJ | 07095 | | | First Class Mail |
| 12734482 | WOODBRIDGE HEALTH DEPARTMENT | HEALTH CENTER | 2 G FREDERICK PLZ | | | WOODBRIDGE | NJ | 07095 | | | First Class Mail |
| 18190858 | WOODBURN, CLARA MAKENZIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992902 | WOODBURY, HAYLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990108 | WOODFIN, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13113819 | WOODHILL II (E&A), LLC (STORE 779) | | | | | | | | | BHENDRIX@BIGV.COM | Email |
| 12989729 | WOODIE, LEYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734483 | WOODLANDS METRO CENTER MUD | P.O. BOX 7829 | | | | THE WOODLANDS | TX | 77387-7829 | | | First Class Mail |
| 12835596 | WOODRUFF, ADRIENNE SMITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989382 | WOODRUFF, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057804 | WOODS, ARIZONA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13125195 | WOODS, ERIKA LAVERNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13068752 | WOODS, GREGORY W | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185548 | WOODS, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18161313 | WOODS, LUKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057264 | WOODS, MARY CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044566 | WOODS, SCOTT MICHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417820 | WOODS, SHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009669 | WOODS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989645 | WOODS, SUSAN F | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 19025119 | WOODS-HARVEY, TANYA LA'VETTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077339 | WOODSON, BAYANI A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083659 | WOODSON, SHIANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754950 | WOODSTREAM | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 12882860 | WOODWARD, BONNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18185980 | WOODWARD, JAIME M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 303 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12870528 | WOODY, CHRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12932370 | WOODY, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908314 | WOOLBRIGHT WEKIVA LLC | 3200 N MILATARY TRAIL LLC | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12999394 | WOOLTARI USA, INC. | | | | | | | | | YHWANG@WOOLTARIUSA.COM | Email |
| 14557167 | WOOLVERTON, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754954 | WOOLZIES HOME ESSENTIALS | 25 ELLISH PARKWAY | | | | SPRING VALLEY | NY | 10977 | | | First Class Mail |
| 12907400 | WOOMBIE LLC | 3130 ENGINEERING PARKWAY | | | | ALPHARETTA | GA | 30004 | | | First Class Mail |
| 12754956 | WOONGJIN COWAY USA INC. | 4221 WILSHIRE BLVD STE 210 | | | | LOS ANGELES | CA | 90010 | | | First Class Mail |
| 18303224 | WOONGJIN COWAY USA INC. | 7892 ORANGETHORPE AVE | | | | BUENA PARK | CA | 90621-3435 | | | First Class Mail |
| 13058446 | WOONGJIN COWAY USA INC. | | | | | | | | | GURIBACANA@COWAY.COM; JUSTINKIM@COWAY-USA.COM | Email |
| 13049051 | WOOTEN, TISHIE N | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090871 | WOOTERS, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15425595 | WOOTTON, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734484 | WORCESTER COUNTY TREASURER | P.O. BOX 248 | | | | SNOW HILL | MD | 21863 | | | First Class Mail |
| 12724252 | WORK SAFE BC | P.O. BOX 9600 STN TERMINAL | | | | VANCOUVER | BC | V6B 5J5 | CANADA | | First Class Mail |
| 12908049 | WORKDAY INC | P 0 BOX 396106 | | | | SAN FRANCISCO | CA | 94139 | | | First Class Mail |
| 13116954 | WORKDAY, INC. | | | | | | | | | BCOSMAN@PERKINSCOIE.COM; HRUTLEDGE@PERKINSCOIE.COM | Email |
| 13116956 | WORKDAY, INC. | | | | | | | | | ACCOUNTSRECEIVABLE@WORKDAY.COM | Email |
| 13116955 | WORKDAY, INC. | | | | | | | | | ERIN.ANDEREGG@WORKDAY.COM | Email |
| 12734486 | WORKER'S COMPENSATION | BOARD-ALBERTA | P.O. BOX 2542 STN M | | | CALGARY | AB | T2P 5E7 | CANADA | | First Class Mail |
| 12734487 | WORKFORCE SAFETY & INSURANCE | SUITE 1P O BOX 5585 | 1800 EAST CENTURY AVENUE | | | BISMARCK | ND | 58506 | | | First Class Mail |
| 12907404 | WORKHUMAN | 19 BECKETT WAY | | | | DUBLIN 12 | | D12H993 | IRELAND | | First Class Mail |
| 12754959 | WORKMAN PUBLISHING | 225 VARICK STREET | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 13134125 | WORKMAN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12992511 | WORKMAN, HAYLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12998350 | WORKNEH, YIRGAW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734488 | WORKPLACE SAFETY & INSUR BOARD | STATION A | P.O. BOX 4115 | | | TORONTO | ON | M5W 2V3 | CANADA | | First Class Mail |
| 12723189 | WORKY LIFE LLC | 1111 LINCOLN ROAD FLOOR 5 | | | | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 12723195 | WORLD & MAIN CRANBURY LLC | 324 A HALF ACRE ROAD | | | | CRANBURY | NJ | 08512 | | | First Class Mail |
| 12908209 | WORLD DISTRIBUTION SERVICES | 1340 DEPOT STREET | | | | CLEVELAND | OH | 44116 | | | First Class Mail |
| 12908253 | WORLD MARKET OF TEXAS LLC F/K/A COST PLUS OF TEXAS INC | SUSMAN & GODFREY | RYAN CAUGHEY | 1000 LOUISIANA ST, STE 5100 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 13115851 | WORLD MARKET, LLC AND ITS AFFILIATED ENTITIES | | | | | | | | | ANICAS@GOODWINLAW.COM; JANE.BAUGHMAN@WORLDMARKET.COM | Email |
| 13115853 | WORLD MARKET, LLC AND ITS AFFILIATED ENTITIES | | | | | | | | | BEDBATHPOC@WORLDMARKET.COM | Email |
| 13023834 | WORLD, AURORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077973 | WOROBEY, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989566 | WORT, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15435717 | WORTHEY, MARCEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042360 | WORTHY, ALFIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12829934 | WORTHY, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908985 | WOWKIDO LLC | 5999 CUSTER ROAD | | | | FRISCO | TX | 75035 | | | First Class Mail |
| 13065137 | WOWKIDO LLC | | | | | | | | | ACCT@WOWKIDO.COM | Email |
| 12723219 | WOWWEE | 7855 FAY AVE SUITE 310 | | | | LA JOLLA | CA | 92037 | | | First Class Mail |
| 13114581 | WOWWEE USA INC. | | | | | | | | | ASHLEY.HARGRAVE@WOWWEE.COM; DARRIN@WOWWEE.COM | Email |
| 13063756 | WOYDZIAK, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078204 | WOYTEK, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723224 | WPPO LLC | 3131 W ORANGEVILLE RD | | | | ORANGEVILLE | IL | 61060 | | | First Class Mail |
| 12871866 | WPPO LLC | | | | | | | | | DAN@WPPOLLC.COM | Email |
| 13069626 | WRAY, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12959137 | WRIGHT DEJONG, MICHELE ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12672189 | WRIGHT HENNEPIN COOP ELECTRIC | 6800 ELECTRIC DR | | | | ROCKFORD | MN | 55373 | | | First Class Mail |
| 12886972 | WRIGHT, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996119 | WRIGHT, BRIAN JAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12915162 | WRIGHT, DENIECE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12872564 | WRIGHT, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549241 | WRIGHT, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14556858 | WRIGHT, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12901402 | WRIGHT, JULIE E | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13124578 | WRIGHT, KELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17115695 | WRIGHT, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057537 | WRIGHT, MAYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120995 | WRIGHT, SAMANTHA JO DADOUSH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16880864 | WRIGHT, SHANTEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12902808 | WRIGHT, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13059021 | WRIGHT, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077033 | WRIGHT, TRACI DUNN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907738 | WRI-URS SOUTH HILL, LLC | TENANT 146944/COMPANY 40020 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 18161080 | WSA DISTRIBUTING INC | | | | | | | | | FELNA@WSADISTRIBUTING.COM | Email |
| 12754963 | WSA DISTRIBUTING INC. | 7222 OPPORTUNITY ROAD | | | | SAN DIEGO | CA | 92111 | | | First Class Mail |
| 12656713 | WSSC | 14501 SWEITZER LANE | | | | LAUREL | MD | 20707 | | | First Class Mail |
| 13082978 | WU, CHE-SHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988829 | WU, DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988947 | WU, ERVINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15669720 | WU, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18207799 | WU, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834272 | WU, LING JU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13045862 | WU, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12884017 | WU, YACHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13051501 | WULFEKUHL, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826468 | WULFF, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908200 | WUNDERKIND CORPORATION | 285 FULTON ST FLOOR 74 | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 12908163 | WUNDERLAND GROUP | 111 W JACKSON BLVD | | | | CHICAGO | IL | 60604 | | | First Class Mail |
| 15525532 | WUNDERLAND GROUP LLC | ADDRESS ON FILE | | | | | | | | ACCUOUNTSRECEIVABLE@ADVANCEDGRO | Email |
| 13066220 | WUNDERLAND GROUP LLC | | | | | | | | | PMANHARD@ADVANCEDGROUP.COM | Email |
| 13057574 | WUSINICH-MENDEZ, DANA CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754965 | WUSTHOF TRIDENT OF AMERICA INC | 333 WILSON AVE 4TH FLOOR | | | | NORWALK | CT | 06851 | | | First Class Mail |
| 13065261 | WUTZKE, JUSTIN EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754966 | WUUNDENTOY USA LTD. | 3030D REISTERSTOWN ROAD | | | | BALTIMORE | MD | 21208 | | | First Class Mail |
| 18184562 | WWA ROUTE 9 COMPANY, LLC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090683 | WWW.COCOMATSNMORE.COM | | | | | | | | | SERVICE@COCOMATSNMORE.COM | Email |
| 15557032 | WYATT, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881180 | WYATT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990245 | WYCKOFF, SARAH JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12834107 | WYGAND, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908324 | WYK, VAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12856464 | WYLIE, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418688 | WYNBRANDT, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994267 | WYNNE, DEBORAH B | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12759374 | WYOMING DEPARTMENT OF REVENUE | HERSCHLET BLDG. 2ND FLOOR WEST | | | | CHEYENNE | WY | 82002-0110 | | | First Class Mail |
| 12908469 | WYOMING DEPT OF WORKFORCE SVCS | PO BOX 20006 | | | | CHEYENNE | WY | 82003 | | | First Class Mail |
| 12656431 | XCEL ENERGY | 1110 CENTRE POINTE CURVE | SUITE 101 | | | MENDOTA HEIGHTS | MN | 55120-4100 | | | First Class Mail |
| 12888435 | XHEMALI, ERMELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879819 | XHEMALI, XHILDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058150 | XIA, GRACE TIANSHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995608 | XIAMEN HELIOS I/E CO. LTD | | | | | | | | | NINA@XM-HELIOS.COM | Email |
| 18303222 | XIAMEN YOUJIN TRADE CO., LTD. | | | | | | | | | YYD2010@ALIYUN.COM | Email |
| 12824027 | XIAO, YUQI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600622 | XIE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16172828 | XING, JIANGFENG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13089087 | XIONG, PAO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723235 | XLEAR INC. | 723 SOUTH AUTO MALL DRIVE | | | | AMERICAN FORK | UT | 84003 | | | First Class Mail |
| 12908311 | XOCHITL RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12886633 | XPO LOGISTICS FREIGHT INC./LTL | FIVE AMERICAN LANE | | | | GREENWICH | CT | 06831 | | | First Class Mail |
| 18239237 | XPO LOGISTICS FREIGHT, INC. | C/O MAYNARD NEXSEN PC | ATTN: JULIO E. MENDOZA, JR., ESQ. | 1230 MAIN STREET, SUITE 700 | PO BOX 2426 | COLUMBIA | SC | 29201 | | | First Class Mail |
| 13116325 | XPO LOGISTICS FREIGHT, INC. | | | | | | | | | JCARTER@MAYNARDNEXSEN.COM; RMENDOZA@MAYNARDNEXSEN.COM | Email |
| 12886634 | XPO LOGISTICS LTL | FIVE AMERICAN LANE | | | | GREENWICH | CT | 06831 | | | First Class Mail |
| 12907576 | XTREME MATS LLC | 4306 SHADER ROAD | | | | ORLANDO | FL | 32808 | | | First Class Mail |
| 12876053 | XTREME MATS LLC | | | | | | | | | ACCOUNTING@XTREMEMATS.COM | Email |
| 13009887 | XTREME MATS LLC | | | | | | | | | NATALIE@XTREMEMATS.COM | Email |
| 18990283 | XU, EVAJANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880375 | XU, GUITING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077523 | XU, RUI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18231886 | XU, SHANSHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996651 | XU, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12825124 | XU, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13078363 | XU, WENTAO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12871884 | XU, YAFANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12884304 | XU, YAFANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15514429 | XU, ZHUO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723263 | Y & S HANDBAGS INC. DBA MAGID | 320 FIFTH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12734490 | Y.A.T.B. | P.O. BOX 15627 | 1405 N. DUKE STREET | | | YORK | PA | 17405 | | | First Class Mail |
| 13236907 | YACOUB, SELVANA SAFWAT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986682 | YADAV, BALA CHANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044313 | YADLAPALLI, BALA R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15986408 | YAGELNISKI, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12985595 | YALAMANCHILI, SRILAKSHMI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240469 | YALLA, LORRIENE RAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12981882 | YAMAGUCHI-LONGACRE, MAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907354 | YAMAZAKI USA INC. | 67 WEST STREET | | | | BROOKLYN | NY | 11222 | | | First Class Mail |
| 18239250 | YAMAZAKI USA INC. | | | | | | | | | HIDEYA@THEYAMAZAKI.COM | Email |
| 12835763 | YAN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13024626 | YANAN, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16826240 | YANCY, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13115584 | YANES, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15481718 | YANEZ, ANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 17120660 | YANEZ, CRISTIAN S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15533846 | YANEZ, RENY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12883477 | YANG MING (AMERICA) CORP | MAHONEY & KEANE LLP | 40 WORTH STREET SUITE 602 | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 13133834 | YANG, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 305 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12883694 | YANG, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12903236 | YANG, JUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12830285 | YANG, LOU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008732 | YANG, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15418771 | YANG, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880168 | YANG, YANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15552845 | YANG, YONJUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754983 | YANKEE CANDLE COMPANY | 1000 DILLARD DRIVE | | | | FOREST | VA | 24551 | | | First Class Mail |
| 13069655 | YANKEE GAS D/B/A EVERSOURCE | EVERSOURCE LEGAL DEPT-HONOR HEATH | 107 SELDEN ST | | | BERLIN | CT | 06037 | | | First Class Mail |
| 13069656 | YANKEE GAS D/B/A EVERSOURCE | PO BOX 270 | | | | HARTFORD | CT | 06141-0270 | | | First Class Mail |
| 13083948 | YANKILEVICH, TATYANA YANKILEVICH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13120059 | YANNETTI, RUTH A. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899585 | YAO, JONBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087958 | YAP, CRISTINA A | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12990400 | YAP, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891699 | YAPAR, SEVKET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005101 | YARASHEVICH, VITAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828723 | YARASINGU, SRIMANNARAYANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733267 | YARD NYC | 25 BROADWAY - 2ND FLOOR | | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 12723239 | YARDCRAFT PRODUCTS LLC | 271 S SHIRK RD | | | | NEW HOLLAND | PA | 17557 | | | First Class Mail |
| 13077515 | YARI, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857420 | YARISH, YULIJA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544944 | YARNELL, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13087931 | YARNELL, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18990104 | YASIN, MUNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13050712 | YASSIN, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058507 | YATES, FELICITU CAROL-LU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090663 | YATES, LAUREN ROSSI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12894170 | YATES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13090880 | YATES, MIKENZIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058318 | YATES, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13020821 | YAU, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734491 | YAVAPAI COUNTY TREASURER | 1015 FAIR ST | | | | PRESCOTT | AZ | 86305-1807 | | | First Class Mail |
| 14557367 | YAWN, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12909238 | YAWN, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058047 | YAZDANI, SHAYDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008818 | YAZDANPANAH, FLORENCE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15901126 | YEARICK, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13004350 | YEATES, ALEXANDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12899323 | YEDAVALLI, KANTHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091757 | YEE, BONNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989362 | YEFIMOVA, VALENTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723243 | YEISER RESEARCH & DEVELOPMENT LLC | 9545 PATHWAY ST | | | | SANTEE | CA | 92071 | | | First Class Mail |
| 12734490 | YELLOWSTONE COUNTY TREASURER | P.O. BOX 35010 | | | | BILLINGS | MT | 59107-5010 | | | First Class Mail |
| 15728804 | YEN, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16825540 | YEROUSHALMI, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907789 | YEXT INC | PO BOX 9509 | | | | NEW YORK | NY | 10087 | | | First Class Mail |
| 13057573 | YEXT, INC. | | | | | | | | | AR@YEXT.COM | Email |
| 18303233 | YEZBICK, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181789 | YI, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857184 | YIKAI CO. LIMITED | BANK OF CHINA, GUANGXI BRANCH | 39 GUCHENG ROAD, NANNING | | | GUANGXI, P.R. | | | CHINA | | First Class Mail |
| 12819942 | YIKAI CO. LIMITED | | | | | | | | | CATHERINE.QJN@YIKAIGROUP.COM | Email |
| 12820064 | YIM, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880335 | YIN, KAN CHUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18181059 | YIN, SIRUI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544895 | YING, HUI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12754990 | YMF CARPETS INC. | 201 B MIDDLESEX CENTER BLVD | | | | MONROE TOWNSHIP | NJ | 08831 | | | First Class Mail |
| 13115611 | YMF CARPETS INC. | | | | | | | | | JPATEL@YMFINC.COM | Email |
| 13115612 | YMF CARPETS INC. | | | | | | | | | RSMITS@YMFINC.COM | Email |
| 13057229 | YNACAY, EVITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13008980 | YODER, MAYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13084965 | YODLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549105 | YOH, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556786 | YONG, LILIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13124580 | YOON, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480355 | YOON, JIN OK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12656476 | YORBA LINDA WATER DISTRICT | | | | | | | | | DLUGO@YLWD.COM; RPADILLA@YLWD.COM | Email |
| 12754998 | YORK WALLCOVERINGS INC | 750 LINDEN AVENUE | | | | YORK | PA | 17404 | | | First Class Mail |
| 15426142 | YORK, JULIE O. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819407 | YOSEMITE HOME DECOR | | | | | | | | | ACCOUNTING@YHDECOR.COM; AR@CDFRESNO.COM | Email |
| 12755001 | YOSEMITE HOME DECOR | | | | | | | | | SABRINAB@CDFRESNO.COM | Email |
| 13058581 | YOTIVE, JILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12908633 | YOUCOPIA PRODUCTS INC | 4410 N RAVENSWOOD AVENUE | | | | CHICAGO | IL | 60640 | | | First Class Mail |
| 13065115 | YOUCOPIA PRODUCTS INC. | | | | | | | | | SHEAL@YOUCOPIA.COM | Email |
| 13065249 | YOULTON , JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077170 | YOUNAN, REHAB | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 306 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12928674 | YOUNG, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12868560 | YOUNG, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12828338 | YOUNG, HAYDEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042433 | YOUNG, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048986 | YOUNG, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065192 | YOUNG, KEVIN C. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12876757 | YOUNG, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065297 | YOUNG, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13076882 | YOUNG, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554098 | YOUNG, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092305 | YOUNG, PATTY MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043435 | YOUNG, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15500960 | YOUNG, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048017 | YOUNG, VERONICA LYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556622 | YOUNGBLOOD, CLYDE JACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15556620 | YOUNGBLOOD, CLYDE JACK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13044562 | YOUNGS, CHRISTOPHER JAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043400 | YOUNGS, LISA PEPICELLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723257 | YOUR BABIE | 940 W 17TH ST | | | | COSTA MESA | CA | 92627 | | | First Class Mail |
| 12819142 | YOUSFAN, AYEH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12734493 | YPSILANTI CHARTER TOWNSHIP TREASURER | 7200 S HURON RIVER DR | | | | YPSILANTI | MI | 48197 | | | First Class Mail |
| 13078405 | YQUIRA, JANET GEORGINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12819667 | YS CERAMICS COMPANY LIMITED | | | | | | | | | GEORGE@YSCERAMIC.COM; TRINA@YSCERAMIC.COM | Email |
| 15669797 | YSM-PONDEROSA, LLC | | | | | | | | | JCHANG@PONDEROSALAND.COM | Email |
| 15899805 | YSM-PONDEROSA, LLC | | | | | | | | | KZUZOLO@AKINGUMP.COM | Email |
| 13067856 | YU SHAN CO. U.S.A. LTD. | | | | | | | | | VIVIAN@YUSHAN.COM | Email |
| 13022071 | YU, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12952136 | YUAN, CHENHAO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13046053 | YUAN, NING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15508620 | YUCRA, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18240411 | YUEN, LUI FU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12984568 | YUEN, QUEENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12733327 | YUGABYTE, INC. | 100 S MURPHY AVE, SUITE 200 | | | | SUNNYVALE | CA | 94086 | | | First Class Mail |
| 12996613 | YUGABYTEDB, INC. | | | | | | | | | ACCOUNTS-RECEIVABLE@YUGABYTE.COM; LEGAL@YUGABYTE.COM | Email |
| 12742616 | YUMA COUNTY TREASURER | 2550 S. 4TH AVE, STE A | | | | YUMA | AZ | 85364 | | | First Class Mail |
| 15900500 | YUN, SUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021252 | YUSCHENKOFF, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12745677 | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 | | | | ATLANTA | GA | 31192 | | | First Class Mail |
| 13133767 | YUSEN LOGISTICS (AMERICAS) INC. | | | | | | | | | RACHEL.HOLLANDER@US.YUSEN-LOGISTICS.COM | Email |
| 13133766 | YUSEN LOGISTICS (AMERICAS) INC. | | | | | | | | | SFRASER@COZEN.COM | Email |
| 12990142 | YUSUPOVA, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092783 | YVONNE G. GELBORD IRREV TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092781 | YVONNE G. GELBORD IRREV TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723270 | YYZ DISTRIBUTION INC | 16-300 DON PARK ROAD | | | | MARKHAM | ON | L3R 3A1 | CANADA | | First Class Mail |
| 13058218 | Z99999 HOLDINGS LTD. | | | | | | | | | ACCOUNTING@LANTHOS.CA; MANAGEMENT@LANTHOS.CA | Email |
| 13116299 | ZABANEH, MARCO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18189781 | ZABORSKI, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13117133 | ZACCAGNA, DIANE M | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003226 | ZACH, KRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13022068 | ZACHTER, BATYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15556060 | ZADEH, EFFAT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12873984 | ZADEH, EFFAT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13003676 | ZADEH, MADINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13069618 | ZADRO INC | | | | | | | | | LIZ@ZADROINC.COM | Email |
| 12723274 | ZADRO INC. | 14462 ASTRONAUTICS LANE | | | | HUNTINGTON BEACH | CA | 92647 | | | First Class Mail |
| 18167563 | ZADROZNY, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723276 | ZAFAR PROJECTS | 1047 SUNNYDALE DRIVE | | | | CLEARWATER | FL | 33755 | | | First Class Mail |
| 18989045 | ZAGER, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16108118 | ZAHAKOS, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18289862 | ZAHAR, HAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988877 | ZAHAVI, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170420 | ZAHAY, JOYCE MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18170419 | ZAHAY, JOYCE MARY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13088814 | ZAHAY-KEEFFE, JOYCE M. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15426547 | ZAHID, AYESHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12891940 | ZAHIR, RIDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058198 | ZAIS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723281 | ZAKO LLC | 140 MOUNT HOLLY BYPASS UNIT 6 | | | | LUMBERTON | NJ | 08048 | | | First Class Mail |
| 12723282 | ZALA MOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15418667 | ZALDATE, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13083275 | ZAMAN, FAIZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18988937 | ZAMANIAN, ED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009070 | ZAMARRIPA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13134161 | ZAMARRIPA, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 307 of 309

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15500883 | ZAMBRANO, FREDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15500818 | ZAMBRANO, REINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12866857 | ZAMIL, SADIQ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864395 | ZAMORA CAMPOS, ESPERANZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880155 | ZAMORA, LENA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888266 | ZAMORA, MICHELE L | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12995739 | ZAMOST, JOSEPH R | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12986846 | ZAMZOW, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12994658 | ZANDER, DEBRA S | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15551326 | ZAPATA, CRUCITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15481415 | ZAPATA, CRUCITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 17747286 | ZAPATA, MARY CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13043835 | ZARABIAN, PEDRAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18166096 | ZARAGOZA, BRIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12990557 | ZARATE, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15497971 | ZARATE, SILVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15498345 | ZARATE, SILVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12914358 | ZARAZUA, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12817139 | ZARAZUA, ITSEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13005960 | ZAUCHA, AGNIESZKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12988352 | ZAUN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12824415 | ZAVALA, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13021970 | ZAVALA, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058645 | ZAVOLUNOVA, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12857092 | ZAWADIWSKY, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669853 | ZAYCHIK, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12827314 | ZAYED, AMANNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18169973 | ZBIERSKI, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15529701 | ZEA, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12744692 | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT | | | | LINCOLNSHIRE | IL | 60069 | | | First Class Mail |
| 12872132 | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | | | | | | | | | MAREK.STUPKA@ZEBRA.COM | Email |
| 13077181 | ZECCA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18131567 | ZEGARRA, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15418753 | ZEID, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996539 | ZEIGER, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12823516 | ZEIGLER, IKENYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15417481 | ZELKO, RENE ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12820127 | ZELLER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15419707 | ZELLERS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15669779 | ZELMAN WALLA WALLA, LLC | | | | | | | | | SDAVIS@COXCASTLE.COM | Email |
| 15554457 | ZELVY, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479036 | ZEMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12757786 | ZEMOGA, INC. | 120 OLD RIDGEFIELD RD | | | | WILTON | CT | 06897 | | | First Class Mail |
| 15426617 | ZEMOGA, INC. | | | | | | | | | BCLEMENTS@TROYGOULD.COM | Email |
| 13022177 | ZEMOGA, INC. | | | | | | | | | NANCY.GLATT@ZEMOGA.COM | Email |
| 13056923 | ZENG, XIANHUI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723290 | ZENITH HOME CORP. | 400 LUKENS DRIVE | | | | NEW CASTLE | DE | 19720 | | | First Class Mail |
| 12723292 | ZENITH TECHNOLOGIES LLC | 6550 N FEDERAL HWY STE 240 | | | | FORT LAUDERDALE | FL | 33308 | | | First Class Mail |
| 13134144 | ZENITH TECHNOLOGIES, LLC | | | | | | | | | CZEIMET@SONICLEANUSA.COM | Email |
| 12723293 | ZENOFF PRODUCTS INC | 1585 CREEK STREET | | | | SAN MARCOS | CA | 92078 | | | First Class Mail |
| 12828196 | ZEPEDA, DYNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18192216 | ZEPKA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15600152 | ZERBEE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723297 | ZERO ODOR CO. LLC | | | | | | | | | BD@ZEROODOR.COM | Email |
| 13095405 | ZERVOS, ELENI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070776 | ZEVALLOS, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13089775 | ZEVALLOS, ROBERT J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13087627 | ZEVALLOS, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15899876 | ZEVE, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13065287 | ZHAI, YAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13064926 | ZHAI, YANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13042125 | ZHANG, AILING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058085 | ZHANG, LEI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991110 | ZHANG, LUYAO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12835783 | ZHANG, QIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13095395 | ZHANG, QIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13077659 | ZHANG, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058055 | ZHANG, XING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058342 | ZHANG, YAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070217 | ZHANG, YANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13048354 | ZHANG, YUZHU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13092973 | ZHAO, GUIXIANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13000228 | ZHAO, HONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13009528 | ZHAO, HOWARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12991243 | ZHAO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15549054 | ZHAO, MUZHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15480504 | ZHAO, YANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 308 of 309

Exhibit A

Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15540456 | ZHAO-TURSI, XIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13121232 | ZHENG, CHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18989516 | ZHOU, JINLING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12867585 | ZHOU, LIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13058118 | ZHU, SHA SHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15557158 | ZHU, XIANG YI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15482993 | ZIA, GENRI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15479349 | ZIEGLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15544363 | ZIELINSKI, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13110612 | ZILBERSTEIN, VARDA AND MOSHE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 15554297 | ZIMMERMAN, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 14557039 | ZIMMERMAN, TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13057383 | ZIMMERMANN-GEISMAR, KATHY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12748769 | ZINDA CONSULTING | 5505 HUMBOLDT CIRCLE | | | | MINNEAPOLIS | MN | 55419 | | | First Class Mail |
| 12833317 | ZINDA CONSULTING LLC | | | | | | | | | APETTIT@AVISENLEGAL.COM | Email |
| 12824141 | ZINDA CONSULTING LLC | | | | | | | | | KRISTIN@ZINDACONSULTING.COM | Email |
| 18181756 | ZINGG, JO FOX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118458 | ZINKE, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13091726 | ZINN, MARIE CATHERINE ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723323 | ZION JUDAICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12723326 | ZIP TOP | 12400 W HWY 71 STE 350-304 | | | | AUSTIN | TX | 78738 | | | First Class Mail |
| 18989726 | ZIPPEL, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13133379 | ZITTER, FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17633581 | ZITTING, LADONNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12949052 | ZIVOLI, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13118155 | ZL MURRIETA LLC | 6300 PROVIDENCE WAY | | | | EASTVALE | CA | 92880 | | | First Class Mail |
| 13118153 | ZL MURRIETA LLC | | | | | | | | | K.HAECHTEN@1ST-COMM.COM | Email |
| 12907867 | ZL MURRIETA LLC1097P5 | C/O 1ST COMMERCIAL REALTY GRUP INC., 2009 PORTERFIELD WAY, SUITE P | | | | UPLAND | CA | 91786 | | | First Class Mail |
| 18988804 | ZL PRESCOTT, LLC | | | | | | | | | K.CROW@1ST-COMM.COM | Email |
| 12907280 | ZOE BIOS CREATIVE/OKL | 2399 SILVER LAKE BLVD UNIT 18 | | | | LOS ANGELES | CA | 90039 | | | First Class Mail |
| 15513228 | ZOELLNER, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907909 | ZOJIRUSHI AMERICA CORP | 19310 PACIFIC GATEWAY DR | | | | TORRANCE | CA | 90502 | | | First Class Mail |
| 13118853 | ZOJIRUSHI AMERICA CORPORATION | | | | | | | | | YSHIBATA@ZOJIRUSHI.COM | Email |
| 12907427 | ZOKU LLC | 720 MONROE ST SUITE C308 | | | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 13117799 | ZOKU LLC | | | | | | | | | ACCOUNTING@ZOKUHOME.COM | Email |
| 12891929 | ZOLFAGHARI, FAHTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12888596 | ZOLLER, KRYSTLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12996988 | ZOLLER, LILLY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12723339 | ZOMPERS LLC | 1488 E IRON EAGLE DRIVE | | | | EAGLE | ID | 83616 | | | First Class Mail |
| 12993865 | ZONTINI, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12743411 | ZOOVAA INC. | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | | | First Class Mail |
| 12743416 | ZORLU USA INC. | 295 5TH AVE SUITE 503 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12728974 | ZP NO. 171, LLC | 111 PRINCESS STREET | | | | WILMINGTON | NC | 28401 | | | First Class Mail |
| 12959406 | ZUBELDIA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18173894 | ZUCCA, ERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13070539 | ZUNIGA, GINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15507701 | ZUNIGA, JENNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15547082 | ZUNIGA, JENNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 15556689 | ZUNIGHA, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12882735 | ZUNJARRAO, SMITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12903254 | ZUO MODERN CONTEMPORARY | | | | | | | | | TERRY@ZUOMOD.COM | Email |
| 12907487 | ZUO MODERN CONTEMPORARY INC. | 80 SWAN WAY | | | | OAKLAND | CA | 94621 | | | First Class Mail |
| 15549131 | ZUO, YAMEI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12907350 | ZURI AGENCY | 1999 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 13058208 | ZURI MODEL AND TALENT AGENCY, INC. | | | | | | | | | SEAN@ZURIAGENCY.COM | Email |
| 18269133 | ZURICH AMERICAN INSURANCE COMPANY | | | | | | | | | CARLOTA.ESMEDILLA1@QOR.COM | Email |
| 18269145 | ZURICH AMERICAN INSURANCE COMPANY | | | | | | | | | JESSICA.MELESIO@ZURICHNA.COM | Email |
| 12723345 | ZURU LLC | 228 NEVADA STREET | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 15554269 | ZURWELLER, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12989864 | ZWERNEMANN, CYNTHIA PHILICIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 13123694 | ZWILLING J.A. HENCKELS | | | | | | | | | SFOREMAN@ZILLINGUS.COM | Email |
| 13090500 | ZWILLING J.A. HENCKELS CANADA | | | | | | | | | BMILNER@ZWILLING.CA | Email |
| 12884726 | ZWILLING J.A. HENCKELS CANADA LTD. | | | | | | | | | BMILNER@ZWILING.CA | Email |
| 12908119 | ZYLISS USA CORP. | CO DEBBIE WEINSTEIN AND CO | | | | NORTH SALEM | NY | 10560 | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 309 of 309

**<u>Exhibit B</u>**

Exhibit B

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS N93626 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| MEDIANT COMMUNICATIONS | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | US |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | US |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | US |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | 9TH FLOOR | NEW YORK | NY | 10001 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | US |
| AXOS CLEARING LLC 0052 | ATTN LUKE HOLLAND OR PROXY MGR | 15950 West Dodge Road | SUITE 300 | OMAHA | NE | 68118 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | US |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy MGR | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | US |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | US |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | US |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BNP 1569 2147 2154 2884 2885 | ATTN DEAN GALLI OR PROXY DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | US |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | PT |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS NY BRANCH 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | US |
| BNY MELLON NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY MELLON NEW ENGLAND 0954 | ATTN SEAN GARRISON | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | US |
| BNY MELLON RE MIDCAP SPDRS 2209 | ATTNJENNFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | US |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD 5046 | ATN A GOCA OR B THIESSEN OR PROXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | US |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 2S8 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN R ROOPSINGH OR PROXY MGR | 22 FRONT ST | | TORONTO | ON | M5J 2W5 | CA |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | US |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | US |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | US |
| CLEARSTREAM BANKING AG 2000 | ATTN ROBERT MOSCATO | MERGENTHALLERALLEE 61 | ESCBORN | FEDERAL RE OF DE | | D-65760 | DE |
| CLEARSTREAM BANKING AG 2000 | ATTN Proxy Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | US |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | US |

Exhibit B

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR PROXY MGR | 411 WEST LAFAYETTE MAIL CODE 3530 | | DETROIT | MI | 48226 | US |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | US |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIAN | NC | 27560 | US |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR PROXY MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | US |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | UK |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | US |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | US |
| Desjardins Securities inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | CP 1200 | Montreal | QC | H5B 1C3 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIAIRES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | CA |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CA |
| DESJARDINS SECURITIES INC CDS 5028 | ATTN VERONIQUE LEMIEUX OR PROXY MGR | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B 5L7 | CA |
| DESJARDINS SECURITIES VMD 5028 | Proxy Reorg Events 34B | 1 Complexe Desjardins succ | Desjardins | Montreal | QC | H5B 1B2 | CA |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | US |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGH | MO | 63043 3042 | US |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | US |
| EDWARD JONES CDS 5012 | ATTN NICK HUMMELL OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | US |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | US |
| EDWARD JONES CDS 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | US |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | US |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | US |
| ETRADE SECURITIES LLC | ATTN JOHN ROSENBACH | 200 HUDSON ST SUITE 501 | | JERSEY CITY | NJ | 07311-0000 | US |
| FIDELITY CLEARING CANADA 5040 | ATTN LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY CLEARING CANADA ULC 5040 | ATTN CAROL ANDERSON OR PROXY MGR | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIFTH THIRD BANK NA 2216 | ATTN LANCE WELLS | 5001 KINGSLEY ROAD | MD 1 1MOB 2D | CINCINNATI | OH | 45227 | US |
| FIFTH THIRD BANK NA 2975 | ATTN LANCE WELLS OR PROXY MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1M0B2G | CINCINNATI | OH | 45263 | US |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | US |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | US |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | US |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | US |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN KIM VILARA | 175 W JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60605 | US |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR PROXY MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | US |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | US |
| GLENMEDE TRUST CO 2139 | ATTN LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET ST | PHILADELPHIA | PA | 19103 | US |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | US |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | US |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN T GILLRD OR J BRERTN OR PXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | CA |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | CA |
| HSBC BANK USA NA CLEARING 8396 | ATTN JOSEPH TELEWIAK | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | US |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | US |
| INSTINET LLC 0067 | ATTN MELISSA GRANT OR PROXY MGR | 309 WEST 49TH STREET | | NEW YORK | NY | 10019 | US |

## Exhibit B
## Nominee Service List
### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | US |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | US |
| JEFFERIES COMPANY INC 0019 | ATTN Proxy MGR | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | US |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | US |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | US |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | US |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BANK IA 2357 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 MINDSPACE | MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | US |
| JPMORGAN CHASE PUBLIC EMPLOYEE 2975 | ATTN PROXY MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD | MUMBAI | | 400 064 I00000 | IN |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| LEEDE JONES GABLE INC 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | 421 7th AVENUE SW | SUITE 3415 | CALGARY | AB | T2P 4K9 | CA |
| LEEDE JONES GABLE INC 5071 | ATTN JANUSZ KOWALSKI OR PROXY MGR | 1140 WEST PENDER STREET | SUITE 1800 | VANCOUVER | BC | V6E 4G1 | CA |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | US |
| M I MARSHALL ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | US |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE CRT W | SUITE 4600 | TORONTO | ON | M5L 1G2 | CA |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | US |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MLPFS 0671 | ATTN EARL WEEKS | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MLPFS 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MORGAN STANLEY CO LLC 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | US |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | US |
| MORGAN STANLEY CO LLC 7309 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | US |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | US |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| NATL BANK FIN INC CDS 5008 | ATTN A MEDEIROS OR PROXY MGR | 1010 RUE DE LA GAUCHETIERE | | MONTREAL | QC | H3B 5J2 | CA |
| NBCN INC CDS 5008 | ATTN GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | CA |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | US |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | US |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILCAREK | 141 W JACKSON BLVD SUITE 3050 | | CHICAGO | IL | 60604 | US |

## Exhibit B
### Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| PHILLIP CAPITAL INC 8460 | ATTN BILL WEBBER OR PROXY MGR | 141 W JACKSON BLVD | SUITE 1531A | CHICAGO | IL | 60604 | US |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | US |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES LTD CDS 5076 | ATTN GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CA |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402 4400 | US |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | US |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RELIANCE TRUST CO FIS GLOBAL 7381 | ATTN PATRICK HOGAN OR PROXY MGR | 2 HERITAGE DRIVE | | QUINCY | MA | 21710000 | US |
| RHSECURLLC 6769 | ATTN DAWN PAGLIARO | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | US |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | US |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | US |
| SAFRA SECURITIES LLC 8457 | ATTN NOAH RAMOS OR PROXY MGR | 545 5TH AVENUE | | NEW YORK | NY | 10036 | US |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATN L NIE OR L DOMINGUES OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | US |
| SG AMERICAS SECURITIES LLC 0286 | ATTN PAUL MITSAKOS | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | US |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY 7TH FL STOCK REC DEP | | ST LOUIS | MO | 63102 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSUF AHMED OR PROXY MGR | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CA |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | US |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | US |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | US |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | US |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | US |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| UBS SECURITIES SEC LENDING 5284 | ATTN GREGORY CONTALDI OR PROXY MGR | 480 WASHINGTON BLVD | 12TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | US |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BUCHHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | US |
| UNION BANK TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | US |
| UNION BANK TRUST COMPANY 2067 | ATTN STEPHANIE LUCKEY | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | US |

Exhibit B
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | US |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| USB ETF 2580 | ATTN STEPHANIE KAPTA | 1555 N RIVER CENTER DR | SUITE 302 | MILWAUKEE | WI | 53226 | US |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | US |
| VANGUARD MARKETING CORP 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | US |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | US |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | US |
| WELLS FARGO BANK NA SIG 2072 | ATTN ROBERT MATERA | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | US |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | US |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WILSON DAVIS CO INC 0283 | ATTN BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | US |

**<u>Exhibit C</u>**

## Depository Service List
### Served via Email

| Name | Email |
|------|-------|
| Broadridge | specialprocessing@broadridge.com; bankruptcyjobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | LegalAndTaxNotices@dtcc.com; MandatoryReorgAnnouncements@dtcc.com; VoluntaryReorgAnnouncements@dtcc.com; rgiordano@dtcc.com; |
| EuroClear | jpmorganinformation.services@jpmorgan.com; eb.ca@euroclear.com |
| Mediant | corporateactions@mediantonline.com; nseguin@mediantonline.com; mhamdan@mediantonline.com; mgiffin@mediantonline.com |
| Sisclear | ca.notices@six-securities-services.com |