**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**FEE APPLICATION COVER SHEET**
**FOR THE PERIOD FROM APRIL 23, 2023 THROUGH SEPTEMBER 14, 2023**

Debtor:  Bed Bath & Beyond Inc.[1]        Applicant:  Lazard Frères and Co. LLC

Case No.:   23-13359 (VFP)                Client:  Debtor and Debtors-in-Possession

Chapter:  11                             Case Filed:  April 23, 2023


**COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION**
**UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.**


**RETENTION ORDER ATTACHED**


Dated:  November  1 , 2023
New York, New York

                                    **LAZARD FRÈRES AND CO. LLC**

                                    By: _____
                                    Name:    Christian Tempke
                                    Title:    Managing Director
                                              Lazard Frères and Co. LLC

                                    *Investment Banker to the Debtors*
                                    *and Debtors in Possession*

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083

---

## SECTION 1
## FEE SUMMARY

---

**FIRST AND FINAL FEE APPLICATION FOR THE PERIOD FROM
APRIL 23, 2023 THROUGH SEPTEMBER 14, 2023**

| | **FEES** | **EXPENSES** |
|---|---|---|
| Total Previous Fee/Expenses Requested: | **$694,062.50** | **$102,300.25** |
| Total Fees/Expenses Allowed to Date: | **$0.00** | **$0.00** |
| Total Retainer (If Applicable): | **$0.00** | **$0.00** |
| Total Holdback (If Applicable): | **$0.00** | **$0.00** |
| Total Received by Lazard Frères & Co. LLC: | **$694,062.50** | **$102,300.25** |

| Name of Professional Individual | Title | Hours | Rate | Fee |
|---|---|---|---|---|
| David Kurtz | Vice Chairman | 40.5 | N/A | N/A |
| Christian Tempke | Managing Director | 350.8 | N/A | N/A |
| Jason Wooten | Managing Director | 55.5 | N/A | N/A |
| Jeff Thiesen | Director | 151.0 | N/A | N/A |
| Erik Overman | Vice President | 240.5 | N/A | N/A |
| Brenda Shea | Vice President | 367.5 | N/A | N/A |
| Chrissy Hui | Associate | 252.0 | N/A | N/A |
| Chris Theuerkauf | Analyst | 118.0 | N/A | N/A |
| Serena Khanna | Analyst | 325.5 | N/A | N/A |
| **TOTAL** | | **1,901.3** | **N/A** | **N/A** |

## SECTION II
## SUMMARY OF SERVICES

| Project Categories | Hours |
|---|---|
| 1. Interface with Professionals, Official Committees, and Other Parties-In-Interest | 1,004.8 |
| 2. Business Operations Planning, Monitoring, Reporting and Analysis, and Projections | 0.0 |
| 3. Preparation and/or Review of Court Filings | 16.0 |
| 4. Court Testimony/Deposition and Preparation | 84.5 |
| 5. Valuation Analysis | 43.5 |
| 6. Capital Structure Review and Analysis | 0.0 |
| 7. Merger & Acquisition Activity | 652.5 |
| 8. Financing Including DIP and Exit Financing | 6.5 |
| 9. General Corporate Finance, Research and Analysis, and Other Due Diligence | 5.5 |
| 10. Fee Application, Engagement | 60.0 |
| 11. Employee Retention Program | 0.0 |
| **TOTAL** | **1,901.3** |

## SECTION III
## SUMMARY OF DISBURSEMENTS

| Expense Category | Service Provider (if applicable) | Amount |
|---|---|---|
| **Car Services and Taxis** | | **$1,082.55** |
| **Employee Meals** | | **56.14** |
| **Legal Fees** | Fried, Frank, Harris, Shriver & Jacobson LLP legal fees | **100,219.50** |
| **Meals-Meetings/Travel** | | **108.55** |
| **Travel** | | **833.51** |
| **Total Expenses** | | **$102,300.25** |

## SECTION IV
## CASE HISTORY

**1. Date cases filed:** April 23, 2023

**2. Chapter under which case commenced:** Chapter 11

**3. Date of retention:** June 9, 2023, effective as of April 23, 2023 *See* **Exhibit B**

**4. Summary in brief the benefits to the estate and attach supplements as needed:** See narrative portion of fee application.

**5. Anticipated distribution to creditors:**

(a)    **Administration Expenses:** Paid in full in accordance with the *Amended Joint Chapter 11 Plan of Bed Bath & Beyond Inc. and Its Debtor Affiliates* [Docket No. 1712] (the "Plan").

(b)    **Secured Creditors:** To be paid in accordance with the Plan.

(c)     **Priority Creditors:** To be paid in accordance with the Plan.

(d)     **General Unsecured Creditors:** To be paid in accordance with the Plan.

**6. Final Disposition of case and percentage of dividend paid to creditors (if applicable):** Distributions to creditors will be made in accordance with the Plan.

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND, INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[2] | (Jointly Administered) |
| | **Hearing Date: November __, 2023 at 11:00 a.m. (ET)**<br>**Objection Deadline: November _ , 2023 at 4:00 p.m. (ET)** |

### FIRST AND FINAL INTERIM FEE APPLICATION OF LAZARD FRÈRES & CO. LLC, INVESTMENT BANKER TO THE DEBTOR FOR THE PERIOD FROM APRIL 23, 2023 THROUGH SEPTEMBER 14, 2023

Lazard Frères & Co. LLC, ("Lazard"), investment banker for the Debtor and Debtors-in-Possession (the "Debtors"), hereby submits its first and final fee application (the "Final Fee Application") for an allowance of compensation for professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services from April 23, 2023, through and including September 14, 2023 (the "Fee Period") as set forth in their engagement letter (the "Engagement Letter"), attached hereto as **Exhibit A**.

### JURISDICTION, VENUE AND STATUTORY PREDICATES

1. The United States Bankruptcy Court for the District of New \Jersey (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b).

2. Venue of this matter is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

---

[2] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

## **BACKGROUND**

3.      On April 23, 2023 (the "Petition Date"), each of the Debtors filed a voluntary petition with this Court for relief under chapter 11 11 of title 11 of the United States Code (the "Bankruptcy Code").

4.      On May 15, 2023, the Debtors filed an application to employ and retain Lazard as its investment banker under sections 327(a) and 328(a) of the Bankruptcy Code, effective as of the Petition Date (as defined above) pursuant to (i) the terms and subject to the conditions of that certain engagement letter dated as of March 21, 2023 (the "March Engagement Letter"), as amended by that certain letter agreement, dated as of April 22, 2023 (the "April Amendment") and (ii) that certain letter regarding indemnification and related matters, dated as of August 10, 2022, by and between Lazard and the Debtors (the "Indemnification Letter") and together with the Engagement Letter, (the "Lazard Agreement") [Docket No. 345] (the "Retention Application").

5.      On May 17, 2023, the Court entered the *Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 377] (the "Administrative Order"), which generally sets forth the procedures for interim compensation and expense reimbursement for all retained professionals in these cases.

6.      On June 9, 2023, the Court entered the order granting the Retention Application [Docket No. 676] (the "Retention Order"), effective as of April 23, 2023, attached hereto as **Exhibit B**.  The Retention Order, among other things, authorized the Debtors to pay, reimburse, and indemnify Lazard in accordance with the terms and conditions of the Engagement Letter, as modified by the Retention Order, subject to application to the Court

## INFORMATION REQUIRED BY THE GUIDELINES

### THE SCOPE OF THE APPLICATION

**Consistent with the Guidelines, Lazard discloses the following concerning the scope of the Application:**

| Name of Applicant | Lazard Frères & Co. LLC |
|---|---|
| **Name of Client** | Bed Bath & Beyond, Inc., *et al*. (Debtor and Debtors in Possession) |
| **Petition Date** | April 23, 2023 |
| **Retention Date** | Order signed June 9, 2023, effective April 23, 2023. *See* Retention Order at Docket No.676, a copy of which is attached hereto as **Exhibit B**. |
| **Time Period Covered by Application** | April 23, 2023 – September 14, 2023 |
| **Terms and Conditions of Employment** | See Engagement Letter and Retention Order attached hereto as **Exhibit A** and **Exhibit B**, respectively |
| **Interim / Final** | First interim and final fee application |
| **Date and Terms of Administrative Fee Order** | On May 17, 2023, this Court entered the Administrative Fee Order.  Pursuant to the Administrative Fee Order, Professionals, as defined therein, can file monthly fee statements with the Court.  If there are no objections to a monthly fee statement, Professionals are entitled to payment of eighty (80%) percent of the fees and one hundred (100%) percent of the expenses requested in their monthly fee statement. The Administrative Fee Order further provides that Professionals may file interim fee applications for allowance of compensation and reimbursement of expenses of the amount sought in their monthly fee statements, including the twenty percent (20%) holdback pursuant to section 331 of the Bankruptcy Code at four month intervals or such other intervals directed by the Court. |
| **11 U.S.C. § 328** | Lazard seeks compensation under 11 U.S.C. § 328. |
| **Total Compensation (Fees) Sought this Period** | $694,062.50 |

| | |
|---|---|
| **Total Expenses Sought this Period** | $102,300.25 |
| **Total compensation approved by interim order to date** | $0.00 |
| **Total expenses approved by interim order to date** | $0.00 |
| **Blended rate in this application for all professionals** | N/A |
| **Blended rate in this application for all timekeepers** | N/A |
| **Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed[2]** | $694,062.50 |
| **Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed[2]** | $102,300.25 |
| **If applicable, number of professionals in this application not included in staffing plan approved by client** | N/A |
| **If applicable, difference between fees budgeted and compensation sought for this period** | N/A |
| **Number of professionals billing fewer than 15 hours to the case during this period** | 0 |
| **Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application** | [] Yes        [X]  No |

## COMPENSATION REQUEST

7.      Lazard seeks allowance of (a) compensation for professional services rendered to the Debtors during the Fee Period in the aggregate amount of $694,062.50, representing three (3) Monthly Fees, each in the amount of $200,000.00, for the months of May, June and July 2023 plus a Transaction Fee in the amount of $94,062.50 for the sale of certain intellectual property and (b) reimbursement of expenses incurred in connection with the rendition of such services in the aggregate amount of $102,300.25, for a total amount due of $796,362.75 (the "Final Compensation Amount").

8.    For the convenience of the Court and all parties in interest, attached hereto as

**Exhibit D** is a summary setting forth the name of each professional for whose work on these

reorganization cases compensation is sought.

### SUMMARY OF SERVICES

9.    The Vice Chairman, Managing Directors, Director, Vice Presidents, Associate

and Analysts of Lazard who rendered professional services during the Fee Period in these cases

are as follows:

| Name of Professional Individual | Title |
|---|---|
| David Kurtz | Vice Chairman |
| Christian Tempke | Managing Director |
| Jason Wooten | Managing Director |
| Jeff Thiesen | Director |
| Erik Overman | Vice President |
| Brenda Shea | Vice President |
| Chrissy Hui | Associate |
| Chris Theuerkauf | Analyst |
| Serena Khanna | Analyst |

10.    During the Fee Period, the Debtors relied heavily on the experience and expertise

of the above-named persons in dealing with the matters described below.  Lazard's highly skilled

restructuring and industry professionals devoted significant time and effort to perform properly

and expeditiously the required professional services.

11.    A summary of some of the services rendered by Lazard during the Fee Period is

as follows:

       *a)* **Assistance with General Bankruptcy**.  Lazard participated in weekly, if not
           daily, planning sessions and other periodic calls and video calls with the

Debtors and their legal counsel and restructuring advisor concerning process and strategy issues related to the bankruptcy. Lazard also provided periodic updates to the advisors to the Official Committee of Unsecured Creditors and DIP lenders and consulted with them during the process.

b) **Calls and Oversight of Diligence with Creditors and other Parties in Interest**. Lazard prepared, reviewed, advised and assisted in the preparation of presentation materials and diligence information for the Debtors' creditors and their advisors, and potential buyers. Lazard engaged in regular conversations with these constituencies. Lazard, in coordination with the Debtors' management, legal counsel and restructuring advisor, coordinated diligence calls and video calls, management presentations and calls on a number of different topics and work streams.

c) **Preparation of Court Filings and Court Testimony.** Lazard assisted the Debtors and their legal counsel in the preparation and review of various court filings through the Chapter 11 proceedings. Lazard professionals also served as declarants and prepared witness testimony for matters under consideration by the Bankruptcy Court.

d) **Sale Processes**. Lazard led a broad sale process for various of the Company's assets. As part of these processes, Lazard was in regular contact with various potential buyers and investors, coordinated due diligence, managed a comprehensive virtual data room, and coordinated numerous management meetings. Lazard professionals analyzed various proposals, provided updates to the Debtors' board of directors, and negotiated key terms with potential buyers. Lazard also gave periodic updates to the advisors to the Official Committee of Unsecured Creditors, DIP lenders and consulted with them and their respective advisors during these processes. Lazard, in connection with the Debtors' legal counsel, also managed two auction processes.

e) **Financial Analysis**. Lazard professionals assisted the Debtors' management and restructuring advisor in preparing various presentations and other analyses related to the Debtors' chapter 11 cases including analyses related to bids for certain of the Debtors' assets.

## ACTUAL AND NECESSARY DISBURSEMENTS OF LAZARD

12.     As set forth in **Exhibit D** hereto, Lazard expended $102,300.25 in out-of-pocket expenses relating to its professional services during the Fee Period. These charges are intended to cover Lazard's out-of-pocket costs paid to third parties related to this engagement, which costs are not incorporated into Lazard's aggregate fees. Lazard has maintained detailed records of

actual and necessary expenses incurred during the Fee Period. With respect to expenses, it should be noted that Lazard has absorbed certain expenses customarily charged by other professionals in bankruptcy cases. For example, Lazard does not allocate office telephonic charges by client and thus these costs are absorbed by Lazard in its overhead and not charged to the Debtors' estate. Lazard respectfully submits that the expenses for which it seeks allowance during the Fee Period are necessary and reasonable both in scope and amount.

13.     The Final Fee Application was prepared in accordance with the applicable provisions of (i) the Retention Order, (ii) the Bankruptcy Code, the Bankruptcy Rules and the Local Rules; and (iii) the Administrative Order.

**WHEREFORE**, Lazard respectfully requests the Court enter an order:

(i)      awarding on a final basis aggregate fees in the amount of $694,062.50 and aggregate expenses in the amount of $102,300.25 for the Fee Period;

(ii)      approving and directing the Debtors' payment of all allowed fees for services rendered and expenses incurred by Lazard in connection with this chapter 11 case that remain unpaid as of the date of entry of the Order; and

(iii)    granting Lazard such other and further relief as is just and proper.

Dated:  November 1, 2023
New York, New York

**LAZARD FRÈRES AND CO. LLC**

By: _____
Name:    Christian Tempke
Title:    Managing Director
            Lazard Frères and Co. LLC

*Investment Banker to the Debtors*
*and Debtors in Possession*

# EXHIBIT A

## Engagement Letter

**March Engagement Letter**



Lazard Frères & Co. LLC
300 N. LaSalle Street
23rd Floor
Chicago, IL 60654
(312) 407-6600

As of March 21, 2023

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Attention:     Sue Gove
               Chief Executive Officer

Dear Ladies and Gentlemen:

This letter agreement (the "Agreement") confirms the understanding and agreement between Lazard Frères & Co. LLC ("Lazard") and Bed Bath & Beyond Inc. ("BBBY") and its controlled subsidiaries (collectively with any entity formed or used for the purposes set forth herein, the "Company") regarding the engagement of Lazard as sole investment banker to the Company in connection with any Financing, Exchange, Sale Transaction, and/or Restructuring (each as defined herein and each a "Transaction", and collectively, the "Transactions") on the terms and conditions set forth herein.  By signing this Agreement, we hereby accept our appointment as investment banker under the terms hereof.

This Agreement supersedes the engagement agreement between Lazard and the Company (the "Prior Engagement Letter") dated January 15, 2023 (except that Lazard shall remain entitled to any accrued fees and expenses pursuant to the Prior Engagement Letter).

*Description of Services*:

1.    Lazard agrees, in consideration of the compensation provided in Section 2 below, to perform such of the following investment banking services as the Company may reasonably request, including:

(a)     Reviewing and analyzing the Company's business, operations and financial projections;

(b)     Evaluating the Company's potential debt capacity in light of its projected cash flows;

(c)     Assisting in the determination of a target capital structure for the Company;

(d)     Assisting in the determination of a range of values for the Company on a going concern basis;

(e)     Assisting in analyzing potential liability management transactions or other capital structure or strategic alternatives, including any Sale Transaction, Restructuring, Exchange and/or Financing;

(f)     Evaluating the financial terms of any proposed Transaction;

(g)     Advising the Company on tactics and strategies for negotiating with the Stakeholders and/or Transaction counterparties;

(h)     Rendering financial advice to the Company and participating in meetings or negotiations with the Stakeholders and/or rating agencies or other appropriate parties in connection with any Transaction;

(i)     Advising the Company on the timing, nature, and terms of new securities, other consideration or other inducements to be offered pursuant to any Transaction;

(j)     Advising and assisting the Company in evaluating any potential Financing, and, subject to Lazard's agreement so to act and, if requested by Lazard, to execution of appropriate agreements, on behalf of the Company, contacting potential sources of capital as the Company may designate and assisting the Company in implementing such Financing;

(k)     Assisting the Company in preparing documentation within our area of expertise that is required in connection with any Transaction;

(l)     Assisting the Company in identifying and evaluating candidates for any potential Sale Transaction, advising the Company in connection with negotiations and aiding in the consummation of any Sale Transaction;

(m)     Attending meetings of the Board of Directors of BBBY (or other Company subsidiary, as required) with respect to matters on which we have been engaged to advise hereunder;

(n)     Providing testimony, as necessary, with respect to matters on which we have been engaged to advise hereunder in any proceeding before the Bankruptcy Court; and

(o)     Providing the Company with other financial restructuring advice.

Lazard's investment banking services hereunder shall not include serving as a dealer-manager in connection with any Exchange. Any provision of dealer-manager services would be subject to Lazard's agreement to so act and to the execution of a separate agreement between the parties or an amendment to this agreement, in either case containing terms and conditions to be mutually agreed by the parties addressing such services, including an additional dealer-manager fee.

*Fees*:

2.   As consideration for the services to be provided, the Company shall pay Lazard the following fees:

(a)   A monthly fee of $200,000 (the "Monthly Fee"), payable on the first day of each month beginning April 1, 2023 until the earliest of completion of a Restructuring, completion of a Sale Transaction incorporating all or a majority of the assets or all or a majority or controlling interest in the equity securities of the Company, or the termination of Lazard's engagement pursuant to Section 10.  One half of the Monthly Fees paid in respect of any months after June 2023 shall be credited (without duplication) against any Restructuring Fee or Sale Transaction Fee payable; *provided*, that, in the event of a Chapter 11 filing, such credit shall only apply to the extent that such fees are approved in entirety by the Bankruptcy Court, if applicable.

(b)   A fee equal to $15,000,000 payable upon the consummation of any Restructuring (the "Restructuring Fee"); *provided*, however, that if a Restructuring is to be completed through a "pre-packaged" or "pre-arranged" plan of reorganization, the Restructuring Fee shall be earned and shall be payable upon the earlier of (i) execution of definitive agreements with respect to such plan and (ii) delivery of binding consents to such plan by a sufficient number of creditors and/or bondholders, as the case may be, to bind the creditors or bondholders, as the case may be to the plan; *provided*, further, that in the event that Lazard is paid a fee in connection with a "pre-packaged" or "pre-arranged" plan and a plan of reorganization is not consummated, Lazard shall return such fee to the Company (less any Monthly Fees that have accrued).

(c)   (i) If, whether in connection with the consummation of a Restructuring or otherwise, the Company consummates a Sale Transaction incorporating all or a majority of the assets or all or a majority or controlling interest in the equity securities of the Company, Lazard shall be paid a fee (the "Sale Transaction Fee") equal to $15,000,000.

(ii) If, whether in connection with the consummation of a Restructuring or otherwise, the Company consummates any Sale Transaction not covered by clause (i) above (including, for the avoidance of doubt, a sale of substantially only BUY BUY BABY, INC. or its subsidiaries), the Company shall pay Lazard a fee (the "Other Sale Transaction Fee") based on the Aggregate Consideration calculated as set forth in Schedule I hereto; *provided*, *however*, to the extent  that the buyer in the Sale Transaction also provided any "debtor-in-possession financing" and it uses all or any portion of such "debtor-in-possession" financing as consideration paid by it in such Sale Transaction (for example, as a "credit bid"), Lazard shall credit 50% of the Financing Fees earned and paid in connection with the "debtor-in-possession" financing that the buyer uses as consideration against the

applicable Other Sale Transaction Fee.

(iii) Any Sale Transaction Fee or Other Sale Transaction Fee shall be payable upon consummation of the applicable Sale Transaction. One half of any Other Sale Transaction Fees paid shall be credited (without duplication) against any Restructuring Fee or Sale Transaction Fee payable; *provided, however,* that any Other Sale Transaction Fee paid with respect to a Sale Transaction involving the sale of substantially only BUY BUY BABY, INC. or its subsidiaries, shall be fully credited against any Restructuring Fee or Sale Transaction Fee payable.

(d)     A fee, payable upon consummation of a Financing (each, a "Financing Fee"), equal to the applicable percentages of gross principal amounts as follows based on the type of Financing (including, without limitation, any debtor-in-possession or exit financing): (i) 1.0% of any senior secured debt financing, plus (ii) 2.0% of any junior secured, last-out, unsecured, subordinated or FILO debt financing, plus (iii) 3.0% of any equity, equity-linked or equity-stapled or similarly bundled equity financing (including, but not limited to, preferred or common equity, convertible debt, debt bundled or stapled with equity or equity-linked financing, options, warrants, or other rights to acquire interests) ("Equity Offering"), *provided,* however, that with respect to any debtor-in-possession financing involving the "roll-up" of Existing Obligations, the percentage(s) used to calculate the Financing Fee payable on account of the portion(s) of the debtor-in-possession Financing constituting amounts "rolled-up" shall be reduced by one half. To the extent that the type of Financing issued (including any "stapled" or similarly bundled securities) would qualify as more than one of the types of Financings listed above, the highest applicable fee percentage shall apply). For any proposed "debtor-in-possession" Financing, the Financing Fee shall be earned and shall be payable upon the earlier of execution of a commitment letter or a definitive agreement with respect to the Financing; *provided,* that to the extent that Lazard is paid a fee in connection with a proposed "debtor-in-possession" Financing and the Bankruptcy Court does not provide any required approval with respect thereto, Lazard shall return such fee to the Company (less any Monthly Fees that have accrued). One half of any Financing Fees paid shall be credited (without duplication) against any Restructuring Fee or Sale Transaction Fee payable, *provided,* however, that only 25% of any Financing Fees paid in connection with the February 2023 Transaction (as defined below) shall be credited against any Restructuring Fee or Sale Transaction Fee payable. Notwithstanding the fee set forth in Section 2(d)(iii) above with respect to an Equity Offering), it is agreed that (i) the Financing Fee payable with respect to the Equity Offering announced on or about February 6, 2023 (the "February 2023 Transaction") shall be equal to 2% of the equity capital provided in each installment (*i.e.,* $4,737,000 of such Financing Fee will be payable upon the receipt of $236,850,000 of equity capital provided at the initial closing and remaining amounts equal to 2.0% of any subsequent installments will be payable upon the funding of such installments thereafter, in both instances prior to the OID); provided that the maximum

fee to be paid in connection with the February 2023 Transaction shall not exceed $20,000,000. For avoidance of doubt, in the event the Company does not receive any of the monthly funding installments following the initial closing date of the February 2023 Transaction, then Lazard shall not be entitled to receive payment of that portion of the Financing Fee that would otherwise be payable at such future funding date. No Financing Fee will be payable in connection with the $100,000,000 FILO financing provided by Sixth Street Partners in connection with the February 2023 Transaction.

(e)     A fee, payable upon consummation of any Exchange (each, an "Exchange Fee"), equal to 1.0% of the aggregate principal amount of Funded Debt involved in such Exchange.

(f)     For the avoidance of any doubt, and except as otherwise provided above, (i) more than one fee may be payable pursuant to clauses (c)(ii), (d) and (e) above and (ii) both a Financing Fee and an Exchange Fee may be payable with respect to the same transaction. However, notwithstanding anything to the contrary set forth above, to the extent a transaction constitutes both a Restructuring and a Sale Transaction described in subparagraph (c)(i) above, Lazard shall only be entitled to either the Restructuring Fee or the Sale Transaction Fee payable on account of such transaction (and not both).

(g)     In addition to any fees that may be payable to Lazard and, regardless of whether any transaction occurs, the Company shall promptly reimburse Lazard for all reasonable expenses incurred by Lazard (including travel and lodging, data processing and communications charges, courier services and other expenditures) and the reasonable fees and expenses of counsel retained by Lazard. Notwithstanding anything to the contrary set forth in the Original Engagement Letter (as defined below), the Prior Engagement Letter or the DMA (as defined below), the Company agrees to reimburse us for outstanding legal expenses incurred by us in the amount of $488,122.32 upon completion of the funding of the February 2023 Transaction. For the avoidance of doubt, to the extent that the February 2023 Transaction is not ever funded to completion, the Company will not be obligated to reimburse us for the foregoing amount. As part of the compensation payable to Lazard hereunder, the Company agrees to the indemnification, reimbursement, contribution and other provisions set forth in the indemnification letter between the Company and Lazard dated August 10, 2022, which remains in full force and effect (the "Indemnification Letter"), and such provisions are incorporated herein in their entirety. The Indemnification Letter is attached hereto as Exhibit A.

(h)     All amounts referenced hereunder reflect United States currency and shall be paid promptly in cash after such amounts accrue hereunder.

*Retention in Chapter 11 Proceedings:*

DocuSign Envelope ID: DA2B75A2-C008-4ECE-AA35-EDEDF24E3253

3. In the event of the commencement of Chapter 11 proceedings, the Company agrees that it will use best efforts to obtain prompt authorization from the Bankruptcy Court to retain Lazard on the terms and conditions set forth in this Agreement under the provisions of Section 328(a) of the Bankruptcy Code. Subject to being so retained, Lazard agrees that during the pendency of any such proceedings, it shall continue to perform its obligations under this Agreement and that it shall file interim and final applications for allowance of the fees and expenses payable to it under the terms of this Agreement pursuant to the applicable Federal Rules of Bankruptcy Procedure, and the local rules and order of the Bankruptcy Court. The Company shall supply Lazard with a draft of the application and proposed retention order authorizing Lazard's retention sufficiently in advance of the filing of such application and proposed order to enable Lazard and its counsel to review and comment thereon. Lazard shall be under no obligation to provide any services under this agreement in the event that the Company becomes a debtor under the Bankruptcy Code unless Lazard's retention under the terms of this Agreement is approved under section 328(a) of the Bankruptcy Code by final order of the Bankruptcy Court, which order is acceptable to Lazard. The retention application shall note that in so agreeing to seek Lazard's retention under Section 328(a) of the Bankruptcy Code, the Company acknowledges that it believes that Lazard's general restructuring experience and expertise, its knowledge of the capital markets and its merger and acquisition capabilities will inure to the benefit of the Company in pursuing any Restructuring, Sale Transaction, Exchange or Financing, that the value to the Company of Lazard's services hereunder derives in substantial part from that expertise and experience and that, accordingly, the structure and amount of the deferred fees, including the Restructuring Fee, Sale Transaction Fee, Other Sale Transaction Fee, Exchange Fee and Financing Fee is reasonable regardless of the number of hours to be expended by Lazard's professionals in the performance of the services to be provided hereunder, and that the deferred fees shall not be considered to be "bonuses" or fee enhancements under applicable law.

## *Other:*

4. No fee payable to any third party, by the Company or any other person or entity, shall reduce or otherwise affect any fee payable hereunder to us.

5. The Company will furnish or cause to be furnished to Lazard such current and historical financial information and other information regarding the business of the Company as Lazard may request in connection with this engagement. The Company represents and warrants to Lazard that all of the foregoing information will be accurate and complete at the time it is furnished, and agrees to keep Lazard advised of all developments materially affecting the Company or its financial position. The Company also agrees to use all reasonable efforts to cause any relevant third party to provide us with such information as we deem necessary for our financial review and analysis. In performing its services pursuant to this Agreement, Lazard shall be entitled to rely upon information furnished to it by the Company or any third party and information that is publicly available, may assume the accuracy and completeness of such information and shall not assume any responsibility for independent verification of any such information. Lazard will not, as part of its engagement, undertake any independent valuation or appraisal of any of the assets or liabilities of the Company or of any third party.

6. In performing its services pursuant to this Agreement, Lazard is not assuming any responsibility for the decision of the Company or any other party to pursue (or not to pursue) any business strategy or to effect (or not to effect) any Restructuring, Sale Transaction, Exchange,

Financing or other transaction. Lazard shall not have any obligation or responsibility to provide "crisis management" for or business consultant services to the Company and shall have no responsibility for designing or implementing operating, organizational, administrative, cash management or liquidity improvements; nor shall Lazard be responsible for providing or deemed to have provided any tax, accounting, actuarial, legal or other specialist advice.

7. It is understood and agreed that nothing contained in this Agreement shall constitute an express or implied commitment by Lazard or any of our affiliates to underwrite, place or purchase any securities in a financing or otherwise, which commitment shall only be set forth in a separate underwriting, placement agency or purchase agreement, as applicable, relating to the financing.

8. On August 10, 2022, the parties hereto entered into the Indemnification Letter. The Indemnification Letter shall survive any termination or expiration of our engagement hereunder.

9. In order to coordinate our efforts on behalf of the Company during the period of our engagement hereunder, the Company will promptly inform Lazard of any discussions, negotiations, or inquiries regarding a potential transaction, including any such discussions or inquiries that have occurred during the six-month period prior to the date of this Agreement. In the event that Lazard receives an inquiry concerning any transaction, we will promptly inform the Company of such inquiry.

10. Our engagement hereunder will expire on the earlier of the completion of a Restructuring or a Sale Transaction incorporating all or a majority of the assets or all or a majority or controlling interest in the equity securities of the Company, and may be earlier terminated by BBBY or us only upon written notice by the Company or us to the other party at any time (and, for the avoidance of doubt, not by any other action, conduct or event), without liability or continuing obligation to the Company or us following any termination or expiration, except that (a) following any termination or expiration of our engagement we shall remain entitled to any fees accrued pursuant to Section 2 but not yet paid prior to such termination or expiration, as the case may be, and to reimbursement of expenses incurred prior to such termination or expiration, as the case may be, and (b) in the case of termination by BBBY or expiration of our engagement, we shall remain entitled to full payment of all fees contemplated by Section 2 hereof in respect of any Transaction announced or resulting from negotiations occurring during the period from the date hereof until one year following such termination or expiration, as the case may be.

11. Lazard has been retained under this Agreement as an independent contractor to BBBY, and nothing herein is intended to confer any rights or remedies as against Lazard upon any person (including the management, Board of Directors, employees, securityholders and creditors of the Company) other than BBBY. In addition, it is understood and agreed that this Agreement and our engagement do not create a fiduciary relationship between Lazard and any person, including the Company or its management, Board of Directors, employees, securityholders and creditors. No one, other than senior management or the Board of Directors of BBBY (in their capacities as such) is authorized to rely upon the Company's engagement of Lazard or any statements, advice, opinions or conduct by Lazard. Without limiting the foregoing, any advice, written or oral, rendered in the course of the Company's engagement of Lazard are solely for the purpose of assisting senior management or the Board of Directors of BBBY (in their capacities as such) in evaluating any Transaction and does not constitute a recommendation to any stakeholder of the Company that such stakeholder might or should take in connection with any Transaction. The Company agrees that, notwithstanding any termination or expiration of our engagement, any

DocuSign Envelope ID: DA2B75A2-C008-4ECE-AA35-EDEDF24E3253

advice, written or oral, rendered by Lazard and the terms of our engagement hereunder may not be disclosed publicly or made available to third parties without the prior written consent of Lazard. Notwithstanding the foregoing, nothing herein shall prohibit the Company from disclosing to any and all persons the tax treatment and tax structure of any transaction and the portions of any materials that relate to such tax treatment or tax structure.

12. In connection with the services to be provided hereunder, Lazard may employ the services of its affiliates and may share with any such entity any information concerning the Company, provided that Lazard and such entities shall hold any nonpublic information confidential in accordance with their respective customary policies relating to nonpublic information. Any such entity so employed shall be entitled to all of the benefits afforded to Lazard hereunder and under the Indemnification Letter and shall be entitled to be reimbursed for its expenses on the same basis as Lazard.

13. The provisions hereof shall inure to the benefit of and be binding upon the successors and assigns of the Company, Lazard and any other person entitled to indemnity under the Indemnification Letter. The Company's obligations pursuant to this Agreement shall be joint and several. This Agreement and the related Indemnification Letter embody the entire agreement and understanding among the parties hereto and supersede any and all prior agreements, arrangements, and understandings, related to the matters provided for herein (including the Prior Engagement Letter and the engagement letters between the Company and Lazard dated as of August 10, 2022 (the "Original Engagement Letter")); provided, however, that this Agreement does not supersede the Dealer Manager Agreement between the parties dated October 18, 2022 (the "DMA") (and amounts may become payable pursuant thereto following the date hereof) and Lazard remains entitled to the amounts incurred in connection with the Prior Engagement Letter, the Original Engagement Letter and the DMA prior to the date hereof; and, provided, further, that no amounts paid pursuant to the Original Engagement Letter, the Prior Engagement Letter or the DMA will be credited against any amounts payable pursuant to this Agreement. No waiver, amendment or other modification of this agreement shall be effective unless in writing and signed by each party to be bound thereby.

14. This Agreement and any claim related directly or indirectly to this Agreement (including any claim concerning advice provided pursuant to our engagement hereunder) shall be governed by and construed in accordance with the laws of the State of New York without regard to the principle of conflicts of law. No such claim shall be commenced, prosecuted or continued in any forum other than the courts of the State of New York located in the City and County of New York or the United States District Court for the Southern District of New York, and each of the parties hereby submits to the jurisdiction of such courts. The Company hereby waives on behalf of itself and its successors and assigns any and all right to argue that the choice of forum provision is or has become unreasonable in any legal proceeding. The Company waives all right to trial by jury in any action, proceeding or counterclaim (whether based upon contract, tort or otherwise) related to or arising out of this Agreement or the engagement of Lazard pursuant to, or the performance by Lazard of the services contemplated by, this Agreement.

*Definitions:*

15. The term "Exchange" shall mean, collectively, any transaction, arrangement, or series of transactions or arrangements involving any Funded Debt which takes the form of an extension of term, reduction, repayment, settlement, prepayment, refinancing, or repurchase of, or other

exchange of cash for, all or a portion of the Funded Debt, a conversion of all or a portion of the Funded Debt to equity, equity-linked, or debt securities, instruments, or obligations, or an exchange of equity, equity-linked, or debt securities, instruments or obligations for all or a portion of the Funded Debt.

16. The term "Funded Debt" shall mean, collectively, (i) the Company's existing "ABL Facility," 2024 Notes, 2034 Notes, and 2044 Notes and (ii) the FILO debt.

17. The term "Financing" shall mean any transaction or series of transactions involving the public or private issuance, sale, or placement of newly-issued (including securities held in treasury) equity, equity-linked or debt securities, instruments, or obligations of the Company, and including any debtor-in-possession financing or exit financing in connection with a case under the Bankruptcy Code.

18. The term "Restructuring" shall mean, collectively, any restructuring, reorganization and/or recapitalization of all or  a significant portion of the Company's outstanding indebtedness (including bank debt, bond debt, and other on and off balance sheet indebtedness), trade claims, leases (both on and off balance sheet), or other liabilities (collectively, the "Existing Obligations") that is achieved, without limitation, through a solicitation of waivers and consents from the holders of Existing Obligations (collectively, the "Stakeholders"); rescheduling of the maturities of Existing Obligations; a change in interest rates, repurchase, settlement or forgiveness of Existing Obligations; conversion of Existing Obligations into equity or other securities; an exchange offer involving the issuance of new securities in exchange for Existing Obligations; the issuance of new securities, sale or disposition of assets, sale of debt or equity securities or other interests or other similar transaction or series of transactions. An Exchange shall not in and of itself constitute a Restructuring.

19. The term "Sale Transaction" shall mean any transaction or series of transactions involving (a) an acquisition, merger, consolidation, or other business combination pursuant to which the business or assets of the Company are, directly or indirectly, combined with another company; (b) the acquisition, directly or indirectly, by a buyer or buyers (which term shall include a "group" of persons as defined in Section 13(d) of the Securities Exchange Act of 1934, as amended), of equity interests or options, or any combination thereof constituting a majority of the then outstanding stock of the Company or possessing a majority of the then outstanding voting power of the Company (except as may occur with current Stakeholders pursuant to a Restructuring); (c) any other purchase, acquisition, agreement or commitment to sell, directly or indirectly, by a buyer or buyers (including, without limitation, any liquidator that participates in a sale process) of significant assets, securities or other interests of the Company or (d) the formation of a joint venture or partnership with the Company or direct investment in the Company for the purpose of effecting a transfer of an interest in the Company to a third party.  For purposes hereof, any sale of newly issued securities (including securities held in treasury) shall be deemed a Financing and not a Sale Transaction.

DocuSign Envelope ID: DA2B75A2-C008-4ECE-AA35-EDEDF24E3253

   If the foregoing Agreement is in accordance with your understanding of the terms of our engagement, please sign and return to us the enclosed duplicate hereof.

Very truly yours,

LAZARD FRERES & CO. LLC

By: _David S. Kurtz_

David S. Kurtz
Vice Chairman

AGREED TO AND ACCEPTED
as of the date first written above:

BED BATH & BEYOND INC., on behalf of itself
and its controlled subsidiaries

By. _Sue Gove_
55C85A3858324E1...

Sue Gove
Chief Executive Officer

DocuSign Envelope ID: D42B75A2-C008-4ECE-AA35-EDEDF24E3253

## SCHEDULE I

The following table outlines the Other Sale Transaction Fee schedule. The total fee shall be equal to the applicable percentage of the Aggregate Consideration set forth below, and for any transaction involving an Aggregate Consideration between the thresholds set forth below, the fee shall be determined by interpolating between the two closest percentages.

| Aggregate Consideration Threshold ($ in millions) | Applicable Fee % |
|---|---|
| $25 | 2.65% |
| $100 | 2.15% |
| $200 | 1.85% |
| $300 | 1.75% |
| $400 | 1.65% |
| $500 | 1.60% |
| $600 | 1.55% |
| $700 | 1.45% |
| $800 | 1.40% |
| $900 | 1.35% |
| $1,000 | 1.30% |
| $2,000 | 1.25% |
| $3,000 | 1.15% |
| $4,000+ | 1.05% |

For purposes hereof, the term "**Aggregate Consideration**" means (x) the total amount of cash and the fair market value (on the date of payment) of all of the property paid and payable (including amounts paid into escrow) in connection with the Sale Transaction (or any related transaction), including amounts paid and payable in respect of convertible securities, preferred equity securities, warrants, stock appreciation rights, option or similar rights, whether or not vested, plus (y) the principal amount of all indebtedness for borrowed money or other liabilities of the Company or relevant Company entity, as applicable, as set forth on the most recent balance sheet, or, in case of the sale of assets, all indebtedness for borrowed money or other liabilities assumed, cancelled, exchanged or forgiven by a third party. Aggregate Consideration shall also include the aggregate amount of any dividends or other distributions declared by the Company or relevant Company entity, as applicable, after the date hereof other than normal quarterly cash dividends, and, in the case of the sale of assets, the net value of any current assets not sold by the Company or relevant Company entity, as applicable. For purposes of calculating Aggregate Consideration, (i) all shares will be deemed transferred where a Sale Transaction is effected by the transfer of shares, (a) constituting more than 30% of the then outstanding equity securities of or equity interest in the Company or relevant Company entity, as applicable, or (b) possessing more than 30% of the then outstanding voting power of the outstanding equity securities of or equity interest in the Company or relevant Company entity, as applicable, (ii) in the case of a "credit bid" or other contribution or exchange of Existing Obligations, the value of such Existing Obligations shall be the face value, and (iii) the value of securities (whether debt or equity) that are freely tradable in an established public market will be determined on the basis of the average closing

price in such market for the 10 trading days prior to the closing of the Sale Transaction (the "Valuation Date"); and the value of securities that have no established public market or other property will be the fair market value of such securities or other property on such Valuation Date and any restricted stock (i.e., stock in a public company not freely tradeable) received shall be valued at 85% of the public market price of such stock. Aggregate Consideration shall also be deemed to include pension liabilities and guarantees of monies borrowed assumed, cancelled, exchanged or forgiven directly or indirectly by a third party. If the Aggregate Consideration is subject to increase by contingent payments related to future events, the portion of our fee relating thereto shall be calculated by us in good faith and paid to us upon consummation of the Sale Transaction.

**April Amendment**

# LAZARD

Lazard Frères & Co. LLC
300 N. LaSalle Street
23rd Floor
Chicago, IL 60654
(312) 407-6600

As of April 22, 2023

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Attention:      Holly Etlin
                Chief Restructuring Officer and Chief Financial Officer

Dear Ms. Etlin:

This letter (this "<u>Amendment</u>") amends the engagement agreement between Lazard Frères & Co. LLC ("<u>Lazard</u>") and Bed Bath & Beyond Inc. ("<u>BBBY</u>") and its controlled subsidiaries (collectively with any entity formed or used for the purposes set forth herein, the "<u>Company</u>") dated as of March 21, 2023 (the "<u>March Engagement Agreement</u>") and confirms the understanding and agreement between Lazard and the Company regarding the terms of Lazard's continued engagement as investment banker to the Company.  Capitalized terms used but not defined in this Amendment shall have the meanings ascribed to them in the March Engagement Agreement (and references to the March Engagement Agreement therein shall be deemed to include this Amendment).

As previously discussed and agreed, Lazard has entered into this Amendment to reflect certain modifications to the fee structure (i) in connection with services provided prior to the date hereof related to obtaining "debtor-in-possession" financing, commencing and preparing sale and winddown processes, and related restructuring matters and (ii) in the event that the Company obtains Bankruptcy Court approval for, and effectuates, a wind down of the Company, a liquidation and going out of business sales for all of the Company's stores, and a sale of the Company's other assets, including the intellectual property (a "<u>Wind Down</u>").  For the avoidance of doubt, the March Engagement Agreement remains in full operation and effect (including that Lazard shall remain entitled to any accrued fees and expenses pursuant to the March Engagement Agreement), other than to the extent the terms of the March Engagement Agreement are expressly superseded by this Amendment.[1]

1.   In connection with entry into this Amendment and prior to the commencement of chapter 11 proceedings, it was agreed, and Lazard received, a fee equal to $4,000,000 (the "<u>Work Fee</u>"), which was earned and paid in connection with services that Lazard provided related to obtaining "debtor-in-possession" financing, commencing and preparing sale and winddown processes, and related restructuring matters.  It was further agreed that the Work Fee (A) was earned regardless of the occurrence of a Wind Down, and (B) replaced any Financing Fees that

---

[1] The March Engagement Agreement and this Amendment together constituting the terms of Lazard's continued engagement as investment banker to the Company, as may be further amended as needed.

# LAZARD

Lazard Frères & Co. LLC
300 N. LaSalle Street
23rd Floor
Chicago, IL 60654
(312) 407-6600

would be earned and payable under the March Engagement Agreement on account of the $240 million of "debtor-in-possession" financing provided by Sixth Street Specialty Lending, Inc., as administrative agent, and the lenders party thereto (the "Sixth Street DIP"), and Lazard shall not be entitled to any additional Financing Fees under the March Engagement Agreement with respect to that same financing.

2.    In the event of a Wind Down, then, in lieu of the fees set forth in Section 2 of the March Engagement Agreement, and as consideration for the services to be provided, the Company shall pay Lazard the following fees:

a.    A monthly fee of $200,000 (the "Monthly Fee"), payable on the first day of each month beginning April 1, 2023 until the termination of Lazard's engagement pursuant to the March Engagement Agreement.  One half of the Monthly Fees paid in respect of any months after June 2023 shall be credited (without duplication) against any Sale Transaction Fee or Other Sale Transaction Fee (each as defined below) payable; *provided*, that such credit shall only apply to the extent that the Sale Transaction Fee or Other Sale Transaction Fee is paid to Lazard in full, subject only to giving effect to the monthly credit described herein, and the Sale Transaction Fee or Other Sale Transaction Fee is approved in its entirety by the Bankruptcy Court.

b.    (i) If the Company consummates one or a series of Sale Transactions on a going-concern basis (as such term is used in U.S. generally accepted accounting principles) incorporating all or any portion of the assets of BUY BUY BABY, INC.), Lazard shall be paid a fee (the "Sale Transaction Fee") based on the Aggregate Consideration in such Sale Transaction(s) equal to (A) 2.25% of such Aggregate Consideration, *plus* (B) 2.5% of any Aggregate Consideration in excess of $500 million; *provided*, *however*, that a sale of all or any portion of BUY BUY BABY, INC. on a going-concern basis (as such term is used in U.S. generally accepted accounting principles) that results in Aggregate Consideration of less than $300 million shall constitute an Other Sale Transaction, and Lazard's fees for such sale shall be calculated pursuant to clause (ii) below, and not pursuant to this clause (i).

(ii) If the Company consummates one or a series of Sale Transactions not covered by clause (i) above (including a sale of any of the Company's intellectual property assets), Lazard shall be paid a fee (the "Other Sale Transaction Fee") equal to (A) 1.75% of Aggregate Consideration less than or equal to $175 million, *plus* (B) 2.25% of Aggregate Consideration in excess of $175 million but less than or equal to $225 million, *plus* (C) 2.5% of Aggregate Consideration in excess of $225 million; *provided*, *however*, that the Other Sale Transaction Fee received by Lazard shall be no less than $3,000,000 in connection with one or a series of Sale Transactions not covered by clause (i) above (including for any sale of any of the Company's intellectual property assets) that is greater than or equal to $150 million.

(iii) For purposes of clauses (i) and (ii) above, Sale Transactions shall not include

# LAZARD

Lazard Frères & Co. LLC
300 N. LaSalle Street
23rd Floor
Chicago, IL 60654
(312) 407-6600

any transaction pursuant to a liquidation process conducted by any person other than Lazard and involving only asset sales of any working capital assets, fixtures, real estate, or lease designation rights.  For the avoidance of doubt, the foregoing shall not be deemed to exclude any such assets from the calculation of Aggregate Consideration if they are involved in a Sale Transaction.

(iv) To the extent that the Aggregate Consideration received in connection with one or a series of Sale Transactions (measured on a combined basis) (i) is less than or equal to $250 million, Lazard shall credit a portion of the Work Fee calculated in an amount equal to 75% of any Sale Transaction Fee or Other Sale Transaction Fee payable up to a maximum aggregate $3 million credit, or (ii) exceeds $250 million, Lazard shall credit a portion of the Work Fee calculated in an amount equal to 50% of any Sale Transaction Fee or Other Sale Transaction Fee payable up to a maximum aggregate $3 million credit.

c.  A fee, payable upon the earlier of execution of a commitment letter or a definitive agreement with respect to any Financing other than the Sixth Street DIP (each, a "Financing Fee"), calculated in the manner set forth in the first two sentences of Section 2(d) of the March Engagement Agreement.

d.  For the avoidance of any doubt, more than one fee may be payable pursuant to clauses (b) and (c) above.

e.  In addition to any fees that may be payable to Lazard, and regardless of whether any Transaction occurs, the Company shall promptly reimburse Lazard for all reasonable expenses incurred by Lazard (including travel and lodging, data processing and communications charges, courier services, and other expenditures) and the reasonable fees and expenses of counsel retained by Lazard.

f.  As part of the compensation payable to Lazard hereunder, the Company agrees to the indemnification, reimbursement, contribution and other provisions set forth in the indemnification letter between the Company and Lazard dated August 10, 2022, which remains in full force and effect (the "Indemnification Letter"), and such provisions are incorporated herein in their entirety.  The Indemnification Letter is attached hereto as Exhibit A.

g.  All amounts referenced hereunder reflect United States currency and shall be paid promptly in cash after such amounts accrue hereunder.

3.  This Amendment and any claim related directly or indirectly to this Amendment shall be governed by and construed in accordance with the laws of the State of New York without regard to the principle of conflicts of law.  No such claim shall be commenced, prosecuted, or continued in any forum other than the courts of the State of New York located in the City and County of New York or the United States District Court for the Southern District of New York, and each of the parties hereby submits to the jurisdiction of such courts.  The Company hereby waives on behalf

# LAZARD

Lazard Frères & Co. LLC
300 N. LaSalle Street
23rd Floor
Chicago, IL 60654
(312) 407-6600

of itself and its successors and assigns any and all right to argue that the choice of forum provision is or has become unreasonable in any legal proceeding.  The Company waives all right to trial by jury in any action, proceeding, or counterclaim (whether based upon contract, tort, or otherwise) related to or arising out of this Amendment.

If the foregoing Amendment is in accordance with your understanding of the terms of our engagement, please sign and return to us the enclosed duplicate hereof.

Very truly yours,

LAZARD FRÈRES & CO. LLC

By: _David S Kurtz_____

David S. Kurtz
Vice Chairman

AGREED TO AND ACCEPTED
as of the date first written above:

BED BATH & BEYOND INC., on behalf of itself
and its controlled subsidiaries

By: _Holly Etlin_____

Holly Etlin
Chief Restructuring Officer and Chief Financial Officer

# EXHIBIT B

# Retention Order

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

Caption in Compliance with D.N.J. LBR 9004-1(b)

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Proposed Co-Counsel for Debtors and Debtors in Possession*

Order Filed on June 9, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

In re:

BED BATH & BEYOND INC., *et al.*,

Debtors.[1]

Chapter 11

Case No. 23-13359 (VFP)

(Jointly Administered)

### ORDER (I) AUTHORIZING THE EMPLOYMENT AND RETENTION OF LAZARD FRÈRES & CO. LLC AS INVESTMENT BANKER TO THE DEBTORS AND DEBTORS IN POSSESSION, EFFECTIVE AS OF THE PETITION DATE, (II) APPROVING THE TERMS OF THE LAZARD AGREEMENT, (III) WAIVING CERTAIN TIMEKEEPING REQUIREMENTS, AND (IV) GRANTING RELATED RELIEF

The relief set forth on the following pages, numbered two (2) through ten (10) is ORDERED.

**DATED: June 9, 2023**

Honorable Vincent F. Papalia
United States Bankruptcy Judge

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

(Page | 2)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. Caption of Order: | 23-13359 (VFP) |
| | Order (I) Authorizing the Employment and Retention of Lazard Frères & Co. LLC as Investment Banker to the Debtors and Debtors in Possession, Effective as of the Petition Date, (II) Approving the Terms of the Lazard Agreement, (III) Waiving Certain Timekeeping Requirements, and (IV) Granting Related Relief |

Upon the *Debtors' Application for Entry of an Order (I) Authorizing the Employment and Retention of Frères & Co. LLC as Investment Banker to the Debtors and Debtors in Possession, Effective as of the Petition Date, (II) Approving the Terms of the Lazard Agreement, (III) Waiving Certain Timekeeping Requirements, and (IV) Granting Related Relief* (the "Application"),[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order"), pursuant to sections 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016(a), and Local Rules 2014-1 and 2016-1, (a) authorizing the Debtors to retain and employ Lazard Frères & Co. LLC ("Lazard") as investment banker to the Debtors effective as of the Petition Date, on the terms set forth in the Lazard Agreement attached hereto as **Exhibit 1**, **Exhibit 2**, and **Exhibit 3**; (b) approving the terms of the Lazard Agreement; (c) waiving certain timekeeping requirements pursuant to the Bankruptcy Rules, Local Rules, and the Trustee Guidelines; and (d) granting related relief, all as more fully set forth in the Application; and upon the First Day Declaration and the declaration of David S. Kurtz in support of the Application (the "Kurtz Declaration"); and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Application in

---

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Application.

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. Caption of Order: | 23-13359 (VFP) |
| | Order (I) Authorizing the Employment and Retention of Lazard Frères & Co. LLC as Investment Banker to the Debtors and Debtors in Possession, Effective as of the Petition Date, (II) Approving the Terms of the Lazard Agreement, (III) Waiving Certain Timekeeping Requirements, and (IV) Granting Related Relief |

this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Application is in the best interests of the Debtors' estates; and this Court having found that the Debtors' notice of the Application was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Application and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, and the Court having been advised that all formal and informal objections to the Motion have been resolved, **IT IS HEREBY ORDERED THAT**:

1.       The Application is **GRANTED** as set forth herein.

2.       In accordance with sections 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016(a), and Local Rules 2014-1 and 2016-1, the Debtors are authorized to employ and retain Lazard in accordance with the terms and conditions set forth in the Lazard Agreement, as modified herein, effective as of the Petition Date.

3.       Except as set forth herein, the Lazard Agreement, together with all annexes and exhibits thereto and all compensation set forth therein, including, without limitation, the Monthly Fee(s), the Restructuring Fee, the Sale Transaction Fee(s), the Other Sale Transaction Fee(s), the Financing Fee(s), the Work Fee, the expense reimbursement, and indemnification and related obligations are approved pursuant to section 328(a) of the Bankruptcy Code and Lazard shall be compensated, reimbursed and indemnified pursuant to section 328(a) of the Bankruptcy

| Debtors: | BED BATH & BEYOND INC., *et al.* |
|---|---|
| Case No. Caption of Order: | 23-13359 (VFP) |
| | Order (I) Authorizing the Employment and Retention of Lazard Frères & Co. LLC as Investment Banker to the Debtors and Debtors in Possession, Effective as of the Petition Date, (II) Approving the Terms of the Lazard Agreement, (III) Waiving Certain Timekeeping Requirements, and (IV) Granting Related Relief |

Code in accordance with the terms of, and at the times specified in, the Engagement Letter and Indemnification Letter and this Order; provided, however: (i) the Restructuring Fee and Sale Transaction Fee set forth in paragraph 20(iii) of the Application shall each be reduced to $12,000,000; (ii) the value of any tax attributes that may be due or become due to the Debtors, including, without limitation, any net operating losses, refunds, and/or credits shall be excluded from the calculation of any fees due to Lazard under Lazard's Fee Structure; and (iii) Lazard shall not earn a fee for a transaction for which the sole purpose is to preserve net operating losses.

4.       No amounts shall be paid to Lazard absent an order of this Court approving an interim or final fee statement or application for the allowance of compensation and reimbursement of expenses filed by Lazard pursuant to the procedures set forth in sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the U.S. Trustee Guidelines, and any other applicable procedures or orders of this Court. Notwithstanding the foregoing, the Debtors are authorized to pay the Monthly Fee to Lazard each month when required under the Engagement Letter without a prior fee application, *provided*, *however*, pursuant to the deadlines and other procedures set forth in the Administrative Fee Order (ECF No. 377). Lazard shall file monthly fee applications in the format expressly stated below in paragraph 6.

5.       Notwithstanding paragraphs 2 through 4 of this Order and any provision to the contrary in the Application or the Engagement Letter, the U.S. Trustee shall have the right to respond or object to Lazard's request for compensation (including the Monthly Fee) and reimbursement based on the reasonableness standard provided in section 330 of the Bankruptcy

| | |
|---|---|
| (Page \| 5) | |
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. Caption of Order: | 23-13359 (VFP) |
| | Order (I) Authorizing the Employment and Retention of Lazard Frères & Co. LLC as Investment Banker to the Debtors and Debtors in Possession, Effective as of the Petition Date, (II) Approving the Terms of the Lazard Agreement, (III) Waiving Certain Timekeeping Requirements, and (IV) Granting Related Relief |

Code, and not section 328(a) of the Bankruptcy Code. This Order and the record relating to this Court's consideration of the Application shall not prejudice or otherwise affect the rights of the U.S. Trustee to challenge the reasonableness of Lazard's compensation and expense reimbursement under sections 330 and 331 of the Bankruptcy Code.

6.     Notwithstanding anything to the contrary in the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, orders of this Court, or any guidelines regarding submission and approval of fee applications, in light of services to be provided by Lazard and the structure of Lazard's compensation pursuant to the Engagement Letter, Lazard and its professionals shall be granted a limited waiver of the information-keeping requirements of Bankruptcy Rule 2016(a), Local Rule 2016-1, the U.S. Trustee Guidelines, and any otherwise applicable orders or procedures of the Court in connection with the services to be rendered pursuant to the Engagement Letter, such that Lazard shall be required only to maintain time records of its services rendered for the Debtors in half-hour (0.5) increments, and shall be authorized to file interim fee applications and/or final fee applications without previously filing or serving monthly fee statements covering the same period. Such records shall include the services rendered to the Debtors, summary description of those services, and the identity of the professional who provided those services. These records will be presented with Lazard's applications for interim and final compensation.

7.     In the event that Lazard seeks reimbursement from the Debtors for attorneys' fees and expenses pursuant to the Application and the Engagement Letter during the pendency of these

| (Page | 6) | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. Caption of Order: | 23-13359 (VFP) |
| | Order (I) Authorizing the Employment and Retention of Lazard Frères & Co. LLC as Investment Banker to the Debtors and Debtors in Possession, Effective as of the Petition Date, (II) Approving the Terms of the Lazard Agreement, (III) Waiving Certain Timekeeping Requirements, and (IV) Granting Related Relief |

cases, the invoices and supporting time records for the attorneys' fees and expenses shall be included in Lazard's own fee applications, both interim and final, and such invoices and time records shall be subject to any United States Trustee Guidelines and in compliance with the Local Bankruptcy Rules, and the approval of the Court pursuant to sections 330 and 331 of the Bankruptcy Code, but without regard to whether such attorneys have been retained under section 327 of the Bankruptcy Code, and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

8.     The Indemnification Provisions set forth in the Indemnification Letter are approved, subject during the pendency of these cases to the following:

a.     Lazard shall not be entitled to indemnification, contribution, or reimbursement set forth in the Indemnification Letter, unless such indemnification, contribution, or reimbursement is approved by the Court as consistent with the terms of the Indemnification Letter;

b.     notwithstanding any provision of the Application and the Indemnification Letter to the contrary, the Debtors shall have no obligation to indemnify any Indemnified Person (as defined in the Indemnification Letter), or provide contribution or reimbursement to any Indemnified Person, for any claim or expense that is either: (i) judicially determined (the determination having become final) to have arisen from the Indemnified Person's gross negligence, willful misconduct, bad faith, fraud or self-dealing to which the Debtors have not consented; (ii) for a contractual dispute in which it is judicially determined (the determination having become final) that such Indemnified Person has breached such Indemnified Person's contractual obligations, unless the Court determines that indemnification, contribution, or reimbursement would be permissible notwithstanding *In re United Artists Theatre Co.*, 315 F.3d 217 (3d Cir. 2003); or (iii) settled without the Debtors' consent prior to a judicial determination as to the Indemnified Person's gross negligence, willful misconduct, bad faith, fraud, or unconsented self-dealing, but determined by this Court, after notice and a hearing, to be a claim or expense for which

(Page | 7)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. Caption of Order: | 23-13359 (VFP) |
| | Order (I) Authorizing the Employment and Retention of Lazard Frères & Co. LLC as Investment Banker to the Debtors and Debtors in Possession, Effective as of the Petition Date, (II) Approving the Terms of the Lazard Agreement, (III) Waiving Certain Timekeeping Requirements, and (IV) Granting Related Relief |

such Indemnified Person should not receive indemnification, contribution, or reimbursement under the terms of the Indemnification Letter, as modified by this Order;

c.     if, before the earlier of: (i) the entry of an order confirming a chapter 11 plan in the Chapter 11 Cases (that order having become a final order no longer subject to appeal); and (ii) the entry of an order closing the Chapter 11 Cases, any Indemnified Person believes that it is entitled to the payment of any amounts by the Debtors on account of the Debtors' indemnification, contribution, and/or reimbursement obligations under the Indemnification Letter (as modified by this Order), including, without limitation, the advancement of defense costs, such Indemnified Person must file an application therefor in this Court, and the Debtors may not pay any such amounts to the Indemnified Person before the entry of an order by this Court approving the payment. This subparagraph (c) is intended only to specify the period of time under which the Court shall have jurisdiction over any request for fees and expenses for indemnification, contribution, and/or reimbursement by any Indemnified Persons, and is not a provision limiting the duration of the Debtors' obligation to indemnify, or make contributions or reimbursements to, the Indemnified Persons; and

d.     any limitations on any amounts to be contributed by Lazard in the case of a judicial determination of an Indemnified Person's gross negligence, willful misconduct, bad faith, fraud, or self-dealing to which the Debtors have not consented shall be eliminated from the Indemnification Letter. The Indemnified Parties shall retain any rights they may have to contribution at common law.

9.     Notwithstanding anything in the Application or the Engagement Letter to the contrary, to the extent that Lazard uses the services of independent contractors, subcontractors, or employees of affiliates or subsidiaries (collectively, the "Contractors") in these cases, (i) pass through the cost of such Contractors at the same rate that Lazard pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflicts checks as required for Lazard; (iv) file with this Court such disclosures required by

| | |
|---|---|
| (Page \| 8) | |
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. Caption of Order: | 23-13359 (VFP) |
| | Order (I) Authorizing the Employment and Retention of Lazard Frères & Co. LLC as Investment Banker to the Debtors and Debtors in Possession, Effective as of the Petition Date, (II) Approving the Terms of the Lazard Agreement, (III) Waiving Certain Timekeeping Requirements, and (IV) Granting Related Relief |

Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases.

10.    To the extent the Debtors wish to expand the scope of Lazard's services beyond those services set forth in or contemplated by the Engagement Letter or this Order (and as to which additional compensation would otherwise be payable), the Debtors shall file notice of any proposed additional services and any underlying engagement agreement with the Court and serve such notice on the U.S. Trustee, counsel for the Committee, and any party requesting notice under Bankruptcy Rule 2002. If no such party files an objection within ten days of the Debtors filing such notice, such additional services and any underlying engagement agreement may be approved by the Court by further order without further notice or hearing.

11.    None of the fees payable to Lazard under the Engagement Letter shall constitute a "bonus" or fee enhancement under applicable law.

12.    The Debtors shall use their best efforts to avoid any duplication of services provided by Lazard and any of the Debtors' other retained professionals in these chapter 11 cases.

13.    Lazard shall not seek reimbursement of any fees or expenses arising from the defense of its fee applications in the above-captioned cases.

14.    To the extent that there may be any inconsistency between the terms of the Application, the Kurtz Declaration, the Lazard Agreement, and this Order, the terms of this Order shall govern.

(Page | 9)

|  |  |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | Order (I) Authorizing the Employment and Retention of Lazard Frères & Co. LLC as Investment Banker to the Debtors and Debtors in Possession, Effective as of the Petition Date, (II) Approving the Terms of the Lazard Agreement, (III) Waiving Certain Timekeeping Requirements, and (IV) Granting Related Relief |

15.     The Debtors and Lazard are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

16.     Notwithstanding Bankruptcy Rule 6004(h), to the extent applicable, this Order shall be effective and enforceable immediately upon entry hereof.

17.     Notice of the Application as provided therein shall be deemed good and sufficient notice of such Application and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

18.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

# EXHIBIT C

# Details of Hours Expended

**In re: Bed Bath & Beyond Inc.**
**Lazard Frères & Co.  LLC**
**Summary of Services Rendered by Project**

**April 23, 2023 through July 31, 2023**

| Code # | Project Description | April | May | June | July | Total |
|---|---|---|---|---|---|---|
| 1 | Interface with Professionals, Official Committees, and Other Parties-In-Interest | 72.5 | 409.0 | 476.0 | 47.3 | 1,004.8 |
| 2 | Business Operations Planning, Monitoring, Reporting and Analysis, and Projections | -- | -- | -- | -- | -- |
| 3 | Preparation and/or Review of Court Filings | 4.5 | 3.0 | 5.5 | 3.0 | 16.0 |
| 4 | Court Testimony/Deposition and Preparation | 36.5 | 33.5 | 5.5 | 9.0 | 84.5 |
| 5 | Valuation Analysis | 8.5 | 35.0 | -- | -- | 43.5 |
| 6 | Capital Structure: Review and Analysis | -- | -- | -- | -- | -- |
| 7 | Merger & Acquisition Activity | 118.0 | 284.5 | 206.0 | 44.0 | 652.5 |
| 8 | Financing Including DIP and Exit Financing | 4.0 | -- | 2.5 | -- | 6.5 |
| 9 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 0.5 | 25.0 | 2.5 | 5.5 | 33.5 |
| 10 | Fee Application, Engagement | 18.5 | 13.5 | 3.5 | 24.5 | 60.0 |
| 11 | Employee Retention Program | -- | -- | -- | -- | -- |
| **Total** | | **263.0** | **803.5** | **701.5** | **133.3** | **1,901.3** |

**Summary of Services Rendered by Professional**

| Name | April | May | June | July | Total |
|---|---|---|---|---|---|
| David Kurtz, Vice Chairman | 12.5 | 22.0 | 6.0 | -- | 40.5 |
| Christian Tempke, Managing Director | 44.5 | 135.5 | 139.5 | 31.3 | 350.8 |
| Jason Wooten, Managing Director | 9.5 | 46.0 | -- | -- | 55.5 |
| Jeff Thiesen, Director | 15.5 | 67.5 | 66.0 | 2.0 | 151.0 |
| Erik Overman, Vice President | 33.5 | 120.0 | 53.5 | 33.5 | 240.5 |
| Brendan Shea, Vice President | 40.0 | 130.0 | 162.5 | 35.0 | 367.5 |
| Chrissy Hui, Associate | 36.0 | 106.5 | 103.5 | 6.0 | 252.0 |
| Chris Theuerkauf, Analyst | 35.5 | 51.5 | 31.0 | -- | 118.0 |
| Serena Khanna, Analyst | 36.0 | 124.5 | 139.5 | 25.5 | 325.5 |
| **Total** | **263.0** | **803.5** | **701.5** | **133.3** | **1,901.3** |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
David Kurtz, Vice Chairman

| Date | Description | Hours | Code |
|---|---|---|---|
| 4/24/2024 | First day hearing prep | 4.0 | 4 |
| 4/24/2023 | Attend first day hearing | 4.0 | 4 |
| 4/25/2023 | Review of retention documents | 0.5 | 10 |
| 4/25/2023 | Correspondence re retention | 0.5 | 10 |
| 4/25/2023 | Board Call | 1.0 | 1 |
| 4/26/2023 | Call with counsel re retention | 0.5 | 1 |
| 4/28/2023 | Review of retention documents | 0.5 | 10 |
| 4/29/2023 | Correspondence re retention | 0.5 | 10 |
| 4/29/2023 | Review of analysis re retention | 0.5 | 10 |
| 4/30/2023 | Correspondence re retention | 0.5 | 10 |
| **April Subtotal** | | **12.5** | |
| | | | |
| 5/4/2023 | Correspondence re retention | 0.5 | 10 |
| 5/5/2023 | Board Call | 1.0 | 1 |
| 5/12/2023 | Review of DIP issues list | 0.5 | 9 |
| 5/12/2023 | Correspondence re retention | 0.5 | 10 |
| 5/15/2023 | Correspondence re sale process | 0.5 | 7 |
| 5/15/2023 | Correspondence re board materials | 0.5 | 9 |
| 5/16/2023 | Internal discussion re valuation | 0.5 | 1 |
| 5/18/2023 | Review of valuation materials | 0.5 | 5 |
| 5/18/2023 | Internals discussion re valuation | 1.0 | 1 |
| 5/19/2023 | Correspondence re valuation | 0.5 | 1 |
| 5/22/2023 | Correspondence re deposition | 0.5 | 4 |
| 5/23/2023 | Correspondence re deposition | 0.5 | 4 |
| 5/24/2023 | Correspondence re deposition | 0.5 | 4 |
| 5/25/2023 | Correspondence re retention | 0.5 | 10 |
| 5/26/2023 | Correspondence re sale process | 0.5 | 7 |
| 5/26/2023 | Correspondence re deposition | 0.5 | 4 |
| 5/26/2023 | Review of diligence items | 1.0 | 4 |
| 5/27/2023 | Review of diligence items | 1.0 | 4 |
| 5/28/2023 | Correspondence re deposition | 0.5 | 4 |
| 5/29/2023 | Correspondence re deposition | 0.5 | 4 |
| 5/29/2023 | Review of retention documents | 0.5 | 1 |
| 5/29/2023 | Review of diligence items | 1.0 | 4 |
| 5/30/2023 | Correspondence re retention | 0.5 | 10 |
| 5/30/2023 | Correspondence re deposition | 0.5 | 4 |
| 5/30/2023 | Review of diligence items | 2.0 | 4 |
| 5/31/2023 | Deposition prep | 1.5 | 4 |
| 5/31/2023 | Dial into hearing | 4.0 | 4 |
| **May Subtotal** | | **22.0** | |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
David Kurtz, Vice Chairman

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 6/1/2023 | Review of communication with Debtor Advisors on retention | 1.0 | 1 |
| 6/5/2023 | Review of communication with Debtor Advisors on retention | 1.0 | 1 |
| 6/5/2023 | Review of DIP objections | 1.0 | 3 |
| 6/6/2023 | Review of communication with Debtor Advisors on retention | 1.0 | 1 |
| 6/10/2023 | Internal discussions on sale process & APA | 1.0 | 7 |
| 6/11/2023 | Internal discussions on sale process & APA | 1.0 | 7 |
| **June Subtotal** | | **6.0** | |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Christian Tempke, Managing Director

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 4/24/2023 | First Day Hearing Prep | 4.0 | 4 |
| 4/24/2023 | First Day Hearing | 4.0 | 4 |
| 4/24/2023 | Email communication with several bidders | 2.5 | 7 |
| 4/25/2023 | Weekly Update call with management and Advisors | 0.5 | 1 |
| 4/25/2023 | Call with bidder re sale process | 0.5 | 1 |
| 4/25/2023 | Call with Debtor advisors and bidder | 0.5 | 1 |
| 4/25/2023 | Call with Sixth Street | 0.5 | 1 |
| 4/25/2023 | Review of retention documents | 0.5 | 10 |
| 4/25/2023 | Correspondence re retention | 0.5 | 10 |
| 4/25/2023 | Board Call | 1.0 | 1 |
| 4/25/2023 | Email communication with several bidders | 3.0 | 7 |
| 4/26/2023 | Calls with potential bidders re sale process | 1.5 | 1 |
| 4/26/2023 | Call with counsel re retention | 0.5 | 1 |
| 4/26/2023 | Internal discussion re management of sale process | 1.0 | 1 |
| 4/26/2023 | Email communication with several bidders | 3.0 | 7 |
| 4/27/2023 | Internal discussion re tax | 0.5 | 1 |
| 4/27/2023 | Diligence call with interested party | 1.0 | 1 |
| 4/27/2023 | Internal discussion re sale process | 1.5 | 1 |
| 4/27/2023 | Internal discussion re valuation | 1.0 | 1 |
| 4/27/2023 | Correspondence re potential bidders | 0.5 | 7 |
| 4/27/2023 | Email communication with several bidders | 2.5 | 7 |
| 4/28/2023 | Call with Sixth Street | 0.5 | 1 |
| 4/28/2023 | Call with potential bidders re sale process | 1.5 | 1 |
| 4/28/2023 | Call with Debtor advisors re tax | 1.0 | 1 |
| 4/28/2023 | Review of retention documents | 0.5 | 10 |
| 4/28/2023 | Correspondence with debtor advisors re sale process | 0.5 | 7 |
| 4/28/2023 | Email communication with several bidders | 2.0 | 7 |
| 4/29/2023 | Review of retention documents | 1.0 | 10 |
| 4/29/2023 | Correspondence re sale process | 0.5 | 7 |
| 4/29/2023 | Correspondence re retention | 0.5 | 10 |
| 4/29/2023 | Call with potential bidder | 1.0 | 1 |
| 4/29/2023 | Correspondence re retention / review of documents | 1.0 | 10 |
| 4/29/2023 | Review of analysis re retention | 0.5 | 10 |
| 4/29/2023 | Email communication with several bidders | 1.5 | 7 |
| 4/30/2023 | Review of retention documents | 0.5 | 10 |
| 4/30/2023 | Correspondence re retention | 0.5 | 10 |
| 4/30/2023 | Correspondence re sale process | 0.5 | 7 |
| 4/30/2023 | Internal discussions re sale process and retention | 0.5 | 1 |
| **April Subtotal** | | **44.5** | |
| | | | |
| 5/1/2023 | Email communication with bidders | 1.5 | 7 |
| 5/1/2023 | Internal discussion re sale process | 0.5 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Christian Tempke, Managing Director

| Date | Description | Hours | Code |
|---|---|---|---|
| 5/1/2023 | Call with Debtor advisors re Mexico JV | 1.0 | 1 |
| 5/1/2023 | Review of outreach list for sale process | 0.5 | 7 |
| 5/1/2023 | Calls with bidders re diligence | 1.5 | 1 |
| 5/2/2023 | Call with Sixth Street | 0.5 | 1 |
| 5/2/2023 | Weekly call with management and advisors re Rx process | 0.5 | 1 |
| 5/2/2023 | Call with debtor advisors re sale process | 0.5 | 1 |
| 5/2/2023 | Calls with bidders re sale process | 3.5 | 1 |
| 5/2/2023 | Review of information re sale process | 0.5 | 7 |
| 5/3/2023 | Calls with bidders re sale process | 3.0 | 1 |
| 5/3/2023 | Email communication with bidders | 1.5 | 7 |
| 5/3/2023 | Meeting with JV Partner and management, including travel | 2.5 | 1 |
| 5/4/2023 | Correspondence re board materials | 0.5 | 9 |
| 5/4/2023 | Review of sale process marketing documents | 0.5 | 7 |
| 5/4/2023 | Correspondence re sale process | 1.5 | 7 |
| 5/4/2023 | Call with Sixth Street & Debtors | 0.5 | 1 |
| 5/4/2023 | Call with Debtor advisors re Mexico JV | 0.5 | 1 |
| 5/4/2023 | Calls with bidders re diligence | 1.0 | 1 |
| 5/4/2023 | Correspondence re retention | 0.5 | 10 |
| 5/5/2023 | Call with Sixth Street | 0.5 | 1 |
| 5/5/2023 | Calls with bidders re sale process | 2.5 | 1 |
| 5/5/2023 | Review of board materials | 1.0 | 9 |
| 5/5/2023 | Board Call | 1.0 | 1 |
| 5/6/2023 | Correspondence re sale process | 1.5 | 7 |
| 5/7/2023 | Correspondence re sale process | 2.0 | 7 |
| 5/8/2023 | Email communication with bidders | 2.5 | 7 |
| 5/8/2023 | Internal discussion re sale process | 0.5 | 1 |
| 5/8/2023 | Calls with bidders re diligence | 2.5 | 1 |
| 5/9/2023 | Weekly call with management and advisors re Rx process | 0.5 | 1 |
| 5/9/2023 | Call with Sixth Street | 0.5 | 1 |
| 5/9/2023 | Review of materials re sale process | 0.5 | 7 |
| 5/9/2023 | Review of materials re valuation | 1.0 | 5 |
| 5/9/2023 | Correspondence re sale process | 2.0 | 7 |
| 5/9/2023 | Calls with bidders re sale process | 1.5 | 1 |
| 5/10/2023 | Call with debtor advisors re sale process | 0.5 | 1 |
| 5/10/2023 | Correspondence re diligence | 0.5 | 7 |
| 5/10/2023 | Internal discussion re diligence | 0.5 | 1 |
| 5/10/2023 | Diligence calls with bidders re sale process | 3.5 | 1 |
| 5/10/2023 | Correspondence re sale process | 1.5 | 7 |
| 5/11/2023 | Calls with bidders re diligence | 1.0 | 1 |
| 5/11/2023 | Internal discussion re IP analysis | 0.5 | 1 |
| 5/11/2023 | Email communication with bidders | 1.5 | 7 |
| 5/11/2023 | Call with debtor advisors re sale process | 0.5 | 1 |

**In re: Bed Bath & Beyond Inc.**

Time Detail

Lazard Frères & Co. LLC

Christian Tempke, Managing Director

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 5/11/2023 | Review of materials re sale process | 0.5 | 7 |
| 5/11/2023 | Review of materials re IP analysis | 0.5 | 5 |
| 5/11/2023 | Correspondence re IP materials | 0.5 | 5 |
| 5/12/2023 | Calls with bidders re sale process | 2.5 | 1 |
| 5/12/2023 | Review of retention documents | 1.0 | 10 |
| 5/12/2023 | Review of DIP issues list | 0.5 | 9 |
| 5/12/2023 | Email communication with bidders | 1.5 | 7 |
| 5/13/2023 | Call with bidder re diligence | 1.0 | 1 |
| 5/13/2023 | Call with debtor advisors re sale process | 0.5 | 1 |
| 5/13/2023 | Email communication with bidders | 1.0 | 7 |
| 5/13/2023 | Internal discussions re sale process | 0.5 | 1 |
| 5/14/2023 | Correspondence re sale process | 1.0 | 7 |
| 5/14/2023 | Review of materials re sale process | 1.0 | 7 |
| 5/14/2023 | Internal discussions re sale process | 0.5 | 1 |
| 5/15/2023 | Calls with bidders re sale process | 1.5 | 1 |
| 5/15/2023 | Correspondence re sale process | 1.0 | 7 |
| 5/16/2023 | Weekly call with management and advisors re Rx process | 0.5 | 1 |
| 5/16/2023 | Call with Sixth Street | 0.5 | 1 |
| 5/16/2023 | Internal call re IP analysis | 0.5 | 1 |
| 5/16/2023 | In-person diligence session with bidder, travel | 5.0 | 1 |
| 5/16/2023 | Correspondence re sale process | 1.0 | 7 |
| 5/17/2023 | Correspondence re sale process | 1.0 | 7 |
| 5/17/2023 | Calls with bidders re diligence | 2.0 | 1 |
| 5/17/2023 | Call with debtor advisors re sale process | 0.5 | 1 |
| 5/17/2023 | Review of valuation materials | 1.0 | 5 |
| 5/18/2023 | Internal discussions re IP analysis | 1.0 | 1 |
| 5/18/2023 | Review of materials re IP analysis | 1.0 | 5 |
| 5/18/2023 | Calls with bidders re sale process | 1.0 | 1 |
| 5/18/2023 | Correspondence re sale process | 2.0 | 7 |
| 5/18/2023 | Review of sale process analysis | 1.0 | 7 |
| 5/18/2023 | Review of IP materials | 0.5 | 5 |
| 5/18/2023 | Correspondence re IP analysis | 0.5 | 5 |
| 5/18/2023 | Review of and correspondence re diligence materials | 0.5 | 9 |
| 5/18/2023 | Review of board materials | 0.5 | 9 |
| 5/19/2023 | Call with Sixth Street | 0.5 | 1 |
| 5/19/2023 | Call with management and bidder re diligence | 1.0 | 1 |
| 5/19/2023 | Correspondence re sale process | 1.5 | 7 |
| 5/20/2023 | Correspondence re sale process | 0.5 | 7 |
| 5/21/2023 | Correspondence re sale process | 1.0 | 7 |
| 5/21/2023 | Diligence call with bidder re sale process | 1.0 | 1 |
| 5/22/2023 | Correspondence re sale process | 1.5 | 7 |
| 5/22/2023 | Calls with bidders re diligence | 1.5 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Christian Tempke, Managing Director

| Date | Description | Hours | Code |
|---|---|---|---|
| 5/22/2023 | Correspondence re diligence | 0.5 | 9 |
| 5/22/2023 | Internal discussion re diligence | 0.5 | 1 |
| 5/22/2023 | Calls with Debtor advisors re diligence and sale process | 1.5 | 1 |
| 5/23/2023 | Weekly call with management and advisors re Rx process | 0.5 | 1 |
| 5/23/2023 | Correspondence re diligence | 0.5 | 9 |
| 5/23/2023 | Internal discussion re diligence | 0.5 | 1 |
| 5/23/2023 | Call with Sixth Street | 0.5 | 1 |
| 5/23/2023 | Calls with bidders re sale process | 1.5 | 1 |
| 5/23/2023 | Review of diligence materials | 1.0 | 9 |
| 5/23/2023 | Call with Kirkland re financing structure | 0.5 | 1 |
| 5/24/2023 | Call with Debtor advisors re sale process | 0.5 | 1 |
| 5/24/2023 | Correspondence re diligence | 0.5 | 9 |
| 5/24/2023 | Review of diligence materials | 0.5 | 9 |
| 5/24/2023 | Internal discussions re diligence | 0.5 | 1 |
| 5/24/2023 | Calls with bidders re sale process | 2.0 | 1 |
| 5/25/2023 | Correspondence re diligence | 0.5 | 9 |
| 5/25/2023 | Calls with bidders re diligence/process | 2.0 | 1 |
| 5/26/2023 | Call with Sixth Street | 0.5 | 1 |
| 5/26/2023 | Calls with bidders re diligence | 2.0 | 1 |
| 5/26/2023 | Correspondence re sale process | 1.0 | 7 |
| 5/26/2023 | Call re Mexico JV | 1.0 | 1 |
| 5/27/2023 | Correspondence re sale process | 1.0 | 7 |
| 5/28/2023 | Correspondence re sale process | 1.0 | 7 |
| 5/28/2023 | Call with potential bidder | 0.5 | 1 |
| 5/29/2023 | Correspondence re sale process | 0.5 | 7 |
| 5/29/2023 | Call with debtor advisors re sale process | 0.5 | 1 |
| 5/29/2023 | Call with bidder re diligence | 1.5 | 1 |
| 5/29/2023 | Review of retention documents | 0.5 | 1 |
| 5/30/2023 | Weekly call with management and advisors re Rx process | 0.5 | 1 |
| 5/30/2023 | Review of sale process materials | 0.5 | 7 |
| 5/30/2023 | Review of retention documents | 1.0 | 10 |
| 5/30/2023 | Correspondence re sale process | 1.0 | 7 |
| 5/30/2023 | Calls with bidders re sale process | 1.5 | 1 |
| 5/31/2023 | Correspondence re sale process | 1.0 | 7 |
| 5/31/2023 | Calls with Sixth Street | 1.0 | 1 |
| 5/31/2023 | Review of APA markup | 1.0 | 7 |
| 5/31/2023 | Call with debtor advisors re sale process | 0.5 | 1 |
| 5/31/2023 | Deposition prep | 1.5 | 4 |
| 5/31/2023 | Hearing | 4.0 | 4 |
| 5/31/2023 | Calls with bidders re diligence | 2.0 | 1 |

| **May Subtotal** | | **135.5** | |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Christian Tempke, Managing Director

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 6/1/2023 | Calls with bidders re process and diligence | 2.0 | 1 |
| 6/1/2023 | Review of purchase price analysis | 0.5 | 7 |
| 6/1/2023 | Review of responses to UCC diligence requests | 0.5 | 9 |
| 6/1/2023 | Call with Debtor advisors re sale process | 0.5 | 1 |
| 6/1/2023 | Call with Debtor advisors and bidder | 0.5 | 1 |
| 6/1/2023 | Correspondence re retention application | 0.5 | 10 |
| 6/2/2023 | Call with UCC | 0.5 | 1 |
| 6/2/2023 | Calls & correspondence re purchase price analysis | 0.5 | 1 |
| 6/2/2023 | Call with Sixth Street | 1.5 | 1 |
| 6/2/2023 | Call with potential financing party | 1.5 | 1 |
| 6/2/2023 | Calls & correspondence with bidders re diligence | 2.0 | 1 |
| 6/3/2023 | Several calls with management and bidders re sale process | 3.0 | 1 |
| 6/4/2023 | Call with Debtor advisors re DIP settlement | 1.0 | 1 |
| 6/5/2023 | Calls with bidders re diligence and APA | 3.5 | 1 |
| 6/6/2023 | Calls with bidders re diligence | 3.0 | 1 |
| 6/6/2023 | Weekly update call with Debtor advisors | 0.5 | 1 |
| 6/6/2023 | Sale process update call with Sixth Street | 0.5 | 1 |
| 6/6/2023 | Sale process update call with UCC | 0.5 | 1 |
| 6/6/2023 | Issues list discussion with K&E | 1.0 | 1 |
| 6/7/2023 | Call with Debtor advisors re sale process | 0.5 | 1 |
| 6/7/2023 | Call with Debtor advisors re Mexico JV | 0.5 | 1 |
| 6/7/2023 | Call with Sixth Street re sale process | 1.5 | 1 |
| 6/8/2023 | Calls with bidder re diligence | 4.0 | 1 |
| 6/9/2023 | Correspondence re retention application | 0.5 | 10 |
| 6/9/2023 | Calls & correspondence re APA | 2.0 | 1 |
| 6/9/2023 | Review of draft APA and issues list | 1.5 | 7 |
| 6/10/2023 | Several calls re APA and issues list | 2.5 | 1 |
| 6/11/2023 | Call with Debtor advisors re sale process | 1.0 | 1 |
| 6/11/2023 | Calls & correspondence re sale process and APA | 3.5 | 1 |
| 6/11/2023 | Board call | 1.0 | 1 |
| 6/12/2023 | Several calls on APA and issues list with buyers and internal | 3.5 | 1 |
| 6/13/2023 | Correspondence re fee application | 0.5 | 10 |
| 6/13/2023 | Calls with bidder re diligence | 2.0 | 1 |
| 6/13/2023 | Weekly update call with Debtor advisors | 0.5 | 1 |
| 6/13/2023 | Sale process update call with Sixth Street | 0.5 | 1 |
| 6/13/2023 | Sale process update call with UCC | 0.5 | 1 |
| 6/14/2023 | Call with bidder re diligence | 0.5 | 1 |
| 6/14/2023 | Correspondence with bidders | 1.0 | 1 |
| 6/15/2023 | Several calls with bidders | 4.5 | 1 |
| 6/16/2023 | Review of bids | 3.5 | 7 |
| 6/16/2023 | Calls with bidders | 2.5 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Christian Tempke, Managing Director

| Date | Description | Hours | Code |
|---|---|---|---|
| 6/17/2023 | Review of bids | 1.0 | 7 |
| 6/17/2023 | Calls & correspondence re bids | 3.5 | 1 |
| 6/17/2023 | Review and preparation of board materials | 0.5 | 7 |
| 6/18/2023 | Review and preparation of board materials | 1.0 | 1 |
| 6/18/2023 | Calls & correspondence re bids | 1.5 | 1 |
| 6/18/2023 | Call with SSP | 0.5 | 1 |
| 6/19/2023 | Review of board materials | 0.5 | 7 |
| 6/19/2023 | Call with Debtor advisors re bids | 0.5 | 1 |
| 6/19/2023 | Attend board meeting | 1.0 | 1 |
| 6/19/2023 | Call with bidders re diligence | 2.5 | 1 |
| 6/20/2023 | Weekly update call with Debtor advisors | 0.5 | 1 |
| 6/20/2023 | Calls & correspondence re auction | 1.0 | 1 |
| 6/20/2023 | Calls with bidders re diligence | 2.5 | 1 |
| 6/20/2023 | Travel to Auction | 4.0 | 1 |
| 6/21/2023 | Auction, including travel | 12.0 | 1 |
| 6/21/2023 | Calls & correspondence re auction | 1.0 | 1 |
| 6/22/2023 | Calls with bidders re diligence | 4.5 | 1 |
| 6/23/2023 | Calls with bidders re diligence | 3.5 | 1 |
| 6/23/2023 | Correspondence re APA | 1.0 | 1 |
| 6/24/2023 | Call with Debtor advisors re DIP | 1.0 | 1 |
| 6/24/2023 | Review of purchase price analysis | 0.5 | 7 |
| 6/24/2023 | Review of motion to reconsider | 0.5 | 9 |
| 6/25/2023 | Review of declaration, comments | 2.5 | 4 |
| 6/26/2023 | Calls with bidders re diligence | 2.5 | 1 |
| 6/26/2023 | Call with Debtor advisors re motion to reconsider | 0.5 | 1 |
| 6/26/2023 | Preparation for hearing | 3.0 | 4 |
| 6/27/2023 | Calls with bidders re diligence | 3.0 | 1 |
| 6/27/2023 | Calls & correspondence re auction | 2.5 | 1 |
| 6/27/2023 | Call re motion to reconsider | 0.5 | 1 |
| 6/27/2023 | Sale Hearing, including travel | 3.0 | 1 |
| 6/28/2023 | Auction | 9.0 | 1 |
| 6/28/2023 | Review of purchase price analysis | 0.5 | 7 |
| 6/28/2023 | Calls & correspondence re auction | 1.0 | 1 |
| 6/29/2023 | Calls & correspondence with bidders | 2.0 | 1 |
| 6/29/2023 | Review of purchase price analysis | 0.5 | 7 |
| 6/29/2023 | Board call | 1.0 | 1 |
| 6/30/2023 | Call with bidder re IT | 1.0 | 1 |
| 6/30/2023 | Several calls with bidder | 1.0 | 1 |
| **June Subtotal** | | **139.5** | |
| 7/1/2023 | Correspondence re sale process & buyer diligence | 1.5 | 7 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Christian Tempke, Managing Director

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 7/1/2023 | Call with potential buyer | 1.0 | 1 |
| 7/2/2023 | Correspondence re sale process & buyer diligence | 1.0 | 7 |
| 7/3/2023 | Correspondence re sale process & buyer diligence | 0.5 | 7 |
| 7/3/2023 | Several buyer diligence calls | 4.0 | 1 |
| 7/3/2023 | Call with buyer's counsel | 0.5 | 1 |
| 7/3/2023 | Correspondence re sale process | 1.0 | 1 |
| 7/5/2023 | Call with buyer and SSP | 0.5 | 1 |
| 7/5/2023 | Correspondence re sale process | 2.5 | 7 |
| 7/6/2023 | Call with Lenders re sale process | 0.5 | 1 |
| 7/6/2023 | Correspondence re sale process | 1.0 | 1 |
| 7/6/2023 | Diligence call with bidder | 1.0 | 1 |
| 7/6/2023 | Weekly board call with independents | 0.5 | 1 |
| 7/7/2023 | Correspondence re sale process | 1.5 | 7 |
| 7/8/2023 | Correspondence re sale process | 1.0 | 7 |
| 7/9/2023 | Correspondence re sale process | 1.0 | 7 |
| 7/9/2023 | Review of declaration, comments | 1.5 | 4 |
| 7/10/2023 | Sale hearing preperation | 2.5 | 4 |
| 7/11/2023 | Weekly update call with management | 0.5 | 1 |
| 7/11/2023 | Sale hearing, incl travel | 5.0 | 4 |
| 7/11/2023 | Hearing prep call with Kirkland | 0.5 | 1 |
| 7/12/2023 | Mexico JV call with management and K&E | 0.5 | 1 |
| 7/15/2023 | Board call | 0.8 | 1 |
| 7/18/2023 | Court Hearing | 1.0 | 1 |
| **July Subtotal** | | **31.3** | |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Jason Wooten, Managing Director

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 4/23/2023 | IP Outreach Coordination Call | 0.5 | 1 |
| 4/23/2023 | Buyer Outreach Call | 0.5 | 1 |
| 4/24/2023 | Buyer Outreach Calls | 1.0 | 1 |
| 4/25/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 4/25/2023 | Buyer Outreach Call | 1.0 | 1 |
| 4/26/2023 | Buyer Outreach Call | 1.0 | 1 |
| 4/26/2023 | E-Commerce Coordination Call | 0.5 | 1 |
| 4/27/2023 | Outreach/diligence calls with buyers | 2.0 | 1 |
| 4/28/2023 | Outreach/diligence calls with buyers | 2.5 | 1 |
| **April Subtotal** | | **9.5** | |
| | | | |
| 5/1/2023 | Call with management on JV | 1.0 | 1 |
| 5/1/2023 | Outreach/diligence calls with buyers | 1.0 | 1 |
| 5/2/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/2/2023 | Outreach/diligence calls with buyers | 4.0 | 1 |
| 5/3/2023 | Outreach/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/4/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/5/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/5/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/5/2023 | Mexico JV Discussion | 0.5 | 1 |
| 5/8/2023 | Outreach/diligence calls with buyers and/or management | 3.0 | 1 |
| 5/9/2023 | Mexico JV Discussion | 0.5 | 1 |
| 5/9/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/10/2023 | Outreach/diligence calls with buyers and/or management | 4.0 | 1 |
| 5/11/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/12/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/15/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/16/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/16/2023 | Outreach/diligence calls with buyers and/or management | 0.5 | 1 |
| 5/17/2023 | Outreach/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/17/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/18/2023 | Outreach/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/19/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/19/2023 | Outreach/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/22/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/23/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/23/2023 | Bid/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/23/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/24/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/24/2023 | Bid/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/25/2023 | Bid/diligence calls with buyers and/or management | 1.0 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Jason Wooten, Managing Director

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 5/26/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/26/2023 | Bid/diligence calls with buyers and/or management | 3.0 | 1 |
| 5/29/2023 | Bid/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/30/2023 | Bid/diligence calls with buyers and/or management | 0.5 | 1 |
| 5/30/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 1.0 | 1 |
| 5/31/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/31/2023 | Bid/diligence calls with buyers and/or management | 0.5 | 1 |
| 5/31/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| **May Subtotal** | | **46.0** | |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Jeff Thiesen, Director

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 4/23/2023 | IP Outreach Coordination Call | 0.5 | 1 |
| 4/23/2023 | Buyer Outreach Call | 0.5 | 1 |
| 4/23/2023 | Sale process workstreams (buyer outreach & correspondence) | 1.0 | 7 |
| 4/24/2023 | Buyer Outreach Calls | 1.0 | 1 |
| 4/24/2023 | Sale process workstreams (buyer outreach & correspondence) | 1.0 | 7 |
| 4/25/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 4/25/2023 | Buyer Outreach Call | 1.0 | 1 |
| 4/25/2023 | Sale process workstreams (buyer outreach & correspondence) | 1.0 | 7 |
| 4/26/2023 | Buyer Outreach Call | 1.0 | 1 |
| 4/26/2023 | E-Commerce Coordination Call | 0.5 | 1 |
| 4/26/2023 | Sale process workstreams (buyer outreach & correspondence) | 1.0 | 7 |
| 4/27/2023 | Outreach/diligence calls with buyers | 2.0 | 1 |
| 4/27/2023 | Sale process workstreams (buyer outreach & correspondence) | 1.0 | 7 |
| 4/28/2023 | Outreach/diligence calls with buyers | 2.5 | 1 |
| 4/28/2023 | Sale process workstreams (buyer outreach & correspondence) | 1.0 | 7 |
| **April Subtotal** | | **15.5** | |
| 5/1/2023 | Call with management on JV | 1.0 | 1 |
| 5/1/2023 | Outreach/diligence calls with buyers | 1.0 | 1 |
| 5/1/2023 | Sale process workstreams (buyer outreach & correspondence) | 1.0 | 7 |
| 5/2/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/2/2023 | Outreach/diligence calls with buyers | 4.0 | 1 |
| 5/2/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.0 | 7 |
| 5/3/2023 | Outreach/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/3/2023 | Sale process workstreams (marketing material preparation) | 1.0 | 7 |
| 5/4/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/4/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.0 | 7 |
| 5/5/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/5/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/5/2023 | Mexico JV Discussion | 0.5 | 1 |
| 5/5/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.0 | 7 |
| 5/8/2023 | Outreach/diligence calls with buyers and/or management | 3.0 | 1 |
| 5/8/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.0 | 7 |
| 5/9/2023 | Mexico JV Discussion | 0.5 | 1 |
| 5/9/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/9/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.0 | 7 |
| 5/10/2023 | Outreach/diligence calls with buyers and/or management | 4.0 | 1 |
| 5/10/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.0 | 7 |
| 5/11/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/11/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.0 | 7 |
| 5/12/2023 | Sale process update with Sixth Street | 0.5 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Jeff Thiesen, Director

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 5/12/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.0 | 7 |
| 5/15/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/15/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.0 | 7 |
| 5/16/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/16/2023 | Outreach/diligence calls with buyers and/or management | 0.5 | 1 |
| 5/16/2023 | Sale process workstreams (buyer outreach emails / tracking) | 0.5 | 7 |
| 5/17/2023 | Outreach/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/17/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/17/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.0 | 7 |
| 5/18/2023 | Outreach/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/18/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.0 | 7 |
| 5/19/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/19/2023 | Outreach/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/19/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.0 | 7 |
| 5/22/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/22/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 1.0 | 7 |
| 5/23/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/23/2023 | Bid/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/23/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/23/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 1.0 | 7 |
| 5/24/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/24/2023 | Bid/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/24/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 1.0 | 7 |
| 5/25/2023 | Bid/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/25/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 1.0 | 7 |
| 5/26/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/26/2023 | Bid/diligence calls with buyers and/or management | 3.0 | 1 |
| 5/26/2023 | Sale process workstreams (diligence management) | 1.0 | 7 |
| 5/29/2023 | Bid/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/29/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 1.0 | 7 |
| 5/30/2023 | Bid/diligence calls with buyers and/or management | 0.5 | 1 |
| 5/30/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 1.0 | 1 |
| 5/31/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/31/2023 | Bid/diligence calls with buyers and/or management | 0.5 | 1 |
| 5/31/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/31/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 1.0 | 7 |
| **May Subtotal** | | **67.5** | |
| | | | |
| 6/1/2023 | Diligence calls with management and buyers | 0.5 | 1 |
| 6/1/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/1/2023 | Sale process workstreams (buyer outreach process) | 1.0 | 7 |
| 6/2/2023 | Diligence calls with management and buyers | 3.5 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Jeff Thiesen, Director

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 6/2/2023 | Call with Debtors advisors on Overstock Issues List | 1.0 | 1 |
| 6/2/2023 | Sale process workstreams (buyer outreach process) | 1.0 | 7 |
| 6/4/2023 | Call with Debtors advisors on DIP settlement term sheet | 1.0 | 1 |
| 6/5/2023 | Sale process workstreams (buyer outreach process) | 1.0 | 7 |
| 6/5/2023 | Diligence calls with management and buyers | 1.0 | 1 |
| 6/6/2023 | Diligence calls with management and buyers | 2.5 | 1 |
| 6/6/2023 | Sale process workstreams (buyer outreach process) | 1.0 | 7 |
| 6/6/2023 | Call with Debtors advisors on buyer APA | 1.0 | 1 |
| 6/7/2023 | Sale process workstreams (buyer outreach process) | 1.0 | 3 |
| 6/7/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/7/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/8/2023 | Sale process workstreams (buyer outreach process) | 1.0 | 7 |
| 6/8/2023 | Diligence calls with management and buyers | 1.0 | 1 |
| 6/8/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/9/2023 | Sale process workstreams (buyer outreach process) | 1.0 | 7 |
| 6/9/2023 | Diligence calls with management and buyers | 1.5 | 1 |
| 6/9/2023 | Call with Overstock on APA | 1.0 | 1 |
| 6/10/2023 | Call with Debtor and Debtors advisors on APA | 1.5 | 1 |
| 6/10/2023 | Call with Overstock on APA | 1.0 | 1 |
| 6/11/2023 | Diligence calls with management and buyers | 1.0 | 1 |
| 6/12/2023 | Sale process workstreams (buyer outreach process) | 1.0 | 7 |
| 6/12/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/12/2023 | Sale process update with UCC advisors | 0.5 | 1 |
| 6/13/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/13/2023 | Auction coordination call | 0.5 | 1 |
| 6/13/2023 | Sale process workstreams (buyer outreach process) | 1.0 | 7 |
| 6/14/2023 | Diligence calls with management and buyers | 0.5 | 1 |
| 6/15/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/16/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/17/2023 | Call with Sixth Street on bids | 0.5 | 1 |
| 6/17/2023 | Call with Debtors and Debtors advisors on bids | 1.0 | 1 |
| 6/18/2023 | Call with UCC advisors | 0.5 | 1 |
| 6/19/2023 | Call with UCC advisors | 0.5 | 1 |
| 6/19/2023 | Call with Debtors and Debtors advisors on bids | 0.5 | 1 |
| 6/19/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/19/2023 | Diligence calls with management and buyers | 0.5 | 1 |
| 6/20/2023 | Diligence calls with management and buyers | 1.5 | 1 |
| 6/20/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/21/2023 | Sale process workstreams (auction coordination) | 1.0 | 7 |
| 6/21/2023 | Diligence calls with management and buyers | 3.0 | 1 |
| 6/22/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/23/2023 | Diligence calls with management and buyers | 1.5 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Jeff Thiesen, Director

| Date | Description | Hours | Code |
|---|---|---|---|
| 6/24/2023 | Call on DIP | 1.5 | 1 |
| 6/26/2023 | Sale process workstreams (auction coordination) | 1.0 | 7 |
| 6/26/2023 | Diligence calls with management and buyers | 4.5 | 1 |
| 6/27/2023 | Diligence calls with management and buyers | 5.0 | 1 |
| 6/27/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/27/2023 | Sale process workstreams (auction coordination) | 1.0 | 7 |
| 6/28/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/29/2023 | Sale process workstreams (auction coordination) | 1.0 | 7 |
| 6/29/2023 | Diligence calls with management and buyers | 1.0 | 1 |
| **June Subtotal** | | **66.0** | |
| | | | |
| 7/6/2023 | Update call on Going Concern Buyers | 0.5 | 1 |
| 7/6/2023 | Diligence calls with management and buyers | 1.0 | 1 |
| 7/10/2023 | Transition Call with Going Concern Buyers | 0.5 | 1 |
| **July Subtotal** | | **2.0** | |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Erik Overman, Vice President

| Date | Description | Hours | Code |
|---|---|---|---|
| 4/24/2024 | First day hearing prep | 4.0 | 4 |
| 4/24/2023 | Attend first day hearing | 4.0 | 4 |
| 4/24/2023 | Correspondence with bidders re sale process | 1.0 | 1 |
| 4/25/2023 | Call with potential bidders re sale process | 0.5 | 1 |
| 4/25/2023 | Call with creditors re sale process | 0.5 | 1 |
| 4/25/2023 | Correspondence with potential bidders re sale process | 0.5 | 1 |
| 4/26/2023 | Correspondence re retention | 0.5 | 10 |
| 4/26/2023 | Calls & correspondence re purchase price analysis | 0.5 | 1 |
| 4/26/2023 | Call re retention | 0.5 | 1 |
| 4/26/2023 | Calls with potential bidder re sale process | 1.5 | 1 |
| 4/26/2023 | Internal discussion re sale process | 1.0 | 1 |
| 4/27/2023 | Internal discussion re tax | 0.5 | 1 |
| 4/27/2023 | Correspondence re potential bidders | 0.5 | 7 |
| 4/27/2023 | Diligence calls with interested party | 2.0 | 1 |
| 4/27/2023 | Internal discussions re sale process | 1.5 | 1 |
| 4/27/2023 | Internal discussion re valuation | 1.0 | 1 |
| 4/27/2023 | Review of precedent cases for valuation | 1.0 | 5 |
| 4/27/2023 | Correspondence re precedent cases | 0.5 | 9 |
| 4/28/2023 | Call with creditors & creditor advisors re sale process | 0.5 | 1 |
| 4/28/2023 | Call with potential bidders re sale process | 1.5 | 1 |
| 4/28/2023 | Call with Debtor advisors re tax analysis | 1.0 | 1 |
| 4/28/2023 | Correspondence with potential bidders re sale process | 1.0 | 7 |
| 4/28/2023 | Correspondence re retention | 1.0 | 10 |
| 4/28/2023 | Review of retention documents | 0.5 | 10 |
| 4/29/2023 | Review of retention documents | 0.5 | 10 |
| 4/29/2023 | Correspondence re retention | 0.5 | 10 |
| 4/29/2023 | Review and preparation of analysis re retention | 1.0 | 10 |
| 4/29/2023 | Correspondence re sale process | 0.5 | 7 |
| 4/30/2023 | Review and preparation of retention documents | 1.0 | 10 |
| 4/30/2023 | Correspondence re retention | 1.0 | 10 |
| 4/30/2023 | Correspondence re sale process | 1.0 | 10 |
| 4/30/2023 | Internal discussions re retention | 1.0 | 10 |
| **April Subtotal** | | **33.5** | |
| | | | |
| 5/1/2023 | Internal discussion re sale process | 0.5 | 1 |
| 5/1/2023 | Correspondence re sale process | 0.5 | 7 |
| 5/1/2023 | Call with Debtor advisors re sale process | 1.0 | 1 |
| 5/1/2023 | Internal discussion re retention | 0.5 | 1 |
| 5/1/2023 | Internal discussion re valuation | 1.0 | 1 |
| 5/1/2023 | Calls with bidders re sale process | 1.5 | 1 |
| 5/2/2023 | Call with creditors & creditor advisors re sale process | 0.5 | 1 |
| 5/2/2023 | Correspondence re sale process | 1.0 | 7 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Erik Overman, Vice President

| Date | Description | Hours | Code |
|---|---|---|---|
| 5/2/2023 | Calls with bidders re sale process | 2.5 | 1 |
| 5/2/2023 | Call with debtor advisors re sale process | 0.5 | 1 |
| 5/2/2023 | Correspondence re valuation | 0.5 | 5 |
| 5/3/2023 | Calls with bidders re sale process | 2.5 | 1 |
| 5/3/2023 | Correspondence re sale process | 1.0 | 7 |
| 5/3/2023 | Review of valuation materials | 1.5 | 5 |
| 5/3/2023 | Internal discussions re valuation | 1.0 | 5 |
| 5/4/2023 | Call with creditors & Debtor advisors re sale process | 0.5 | 1 |
| 5/4/2023 | Correspondence re retention | 0.5 | 10 |
| 5/4/2023 | Review of retention documents | 0.5 | 10 |
| 5/4/2023 | Call with bidders re diligence | 1.5 | 1 |
| 5/4/2023 | Call with Debtor advisors re sale process | 0.5 | 1 |
| 5/5/2023 | Call with creditors & creditor advisors re sale process | 0.5 | 1 |
| 5/5/2023 | Calls with bidders re diligence | 2.0 | 1 |
| 5/5/2023 | Correspondence re sale process | 0.5 | 7 |
| 5/6/2023 | Correspondence re sale process | 0.5 | 7 |
| 5/7/2023 | Correspondence re sale process | 0.5 | 7 |
| 5/8/2023 | Internal discussion re sale process | 0.5 | 1 |
| 5/8/2023 | Calls with bidders re sale process | 2.5 | 1 |
| 5/9/2023 | Call with creditors & creditor advisors re sale process | 0.5 | 1 |
| 5/9/2023 | Call with Debtor management re sale process | 0.5 | 1 |
| 5/9/2023 | Correspondence re sale process | 1.0 | 7 |
| 5/9/2023 | Calls with bidders re sale process | 1.0 | 1 |
| 5/9/2023 | Correspondence re retention | 0.5 | 10 |
| 5/9/2023 | Review and preparation of materials re valuation | 1.0 | 5 |
| 5/10/2023 | Correspondence re sale process | 0.5 | 7 |
| 5/10/2023 | Calls with bidders re sale process | 0.5 | 1 |
| 5/10/2023 | Diligence calls with bidders | 1.5 | 1 |
| 5/10/2023 | Call with Debtor advisors re sale process | 0.5 | 1 |
| 5/10/2023 | Correspondence re diligence | 0.5 | 9 |
| 5/10/2023 | Internal discussion re diligence | 0.5 | 1 |
| 5/10/2023 | Review of diligence materials | 1.0 | 9 |
| 5/11/2023 | Internal discussion re valuation | 0.5 | 1 |
| 5/11/2022 | Correspondence re sale process | 0.5 | 7 |
| 5/11/2022 | Calls with Debtor advisors re sale process | 1.0 | 1 |
| 5/11/2022 | Review of valuation materials | 1.0 | 5 |
| 5/11/2022 | Internal discussion re valuation materials | 0.5 | 1 |
| 5/11/2022 | Calls with bidders re sale process | 1.0 | 1 |
| 5/12/2023 | Correspondence re sale process | 1.0 | 7 |
| 5/12/2023 | Internal discussion re sale process | 0.5 | 1 |
| 5/12/2023 | Correspondence re retention | 0.5 | 10 |
| 5/12/2023 | Review of retention documents | 1.0 | 10 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Erik Overman, Vice President

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 5/12/2023 | Review of DIP issues list | 0.5 | 9 |
| 5/12/2023 | Internal discussion re DIP issues list | 1.0 | 1 |
| 5/13/2023 | Call with bidder re diligence | 0.5 | 1 |
| 5/13/2023 | Calls with debtor advisors re sale process | 1.0 | 1 |
| 5/13/2023 | Correspondence re sale process | 0.5 | 7 |
| 5/13/2023 | Internal discussions re sale process | 0.5 | 1 |
| 5/13/2023 | Review and preparation of materials re sale process | 1.0 | 7 |
| 5/15/2023 | Review of materials re valuation | 1.0 | 5 |
| 5/15/2023 | Internal discussion re valuation | 1.0 | 1 |
| 5/15/2023 | Correspondence re sale process | 0.5 | 7 |
| 5/16/2023 | Call with creditors & creditor advisors re sale process | 0.5 | 1 |
| 5/16/2023 | Internal call re valuation | 0.5 | 1 |
| 5/16/2023 | Calls with bidders re sale process | 4.0 | 1 |
| 5/17/2023 | Calls with bidders re sale process | 2.5 | 1 |
| 5/17/2023 | Call with debtor advisors re sale process | 0.5 | 1 |
| 5/17/2023 | Review and preparation of valuation materials | 3.0 | 5 |
| 5/17/2023 | Internal discussion re valuation materials | 1.0 | 1 |
| 5/18/2023 | Internal discussions re valuation materials | 1.0 | 1 |
| 5/18/2023 | Calls with bidders re diligence | 1.0 | 1 |
| 5/18/2023 | Correspondence re sale process | 0.5 | 7 |
| 5/18/2023 | Review of materials re sale process | 0.5 | 7 |
| 5/18/2023 | Internal discussion re sale process analysis | 0.5 | 1 |
| 5/18/2023 | Review and preparation of valuation materials | 1.0 | 5 |
| 5/18/2023 | Correspondence re valuation | 0.5 | 5 |
| 5/18/2023 | Review of diligence materials | 1.0 | 9 |
| 5/18/2023 | Review and preparation of board materials | 1.0 | 9 |
| 5/19/2023 | Calls with Debtor advisors re sale process | 1.0 | 1 |
| 5/19/2023 | Call with creditors & creditor advisors re sale process | 0.5 | 1 |
| 5/19/2023 | Call re diligence | 1.0 | 1 |
| 5/22/2023 | Correspondence re diligence | 0.5 | 9 |
| 5/22/2023 | Internal discussion re diligence | 0.5 | 1 |
| 5/22/2023 | Review and preparation of diligence materials | 1.5 | 9 |
| 5/22/2023 | Correspondence re sale process | 0.5 | 7 |
| 5/22/2023 | Calls with Debtor advisors re sale process | 1.0 | 1 |
| 5/23/2023 | Correspondence re diligence | 0.5 | 9 |
| 5/23/2023 | Internal discussion re diligence | 0.5 | 1 |
| 5/23/2023 | Call with creditors & creditor advisors re sale process | 0.5 | 1 |
| 5/23/2023 | Calls with bidders re diligence | 1.5 | 1 |
| 5/23/2023 | Preparation of materials re diligence | 3.0 | 9 |
| 5/23/2023 | Internal discussions re diligence materials | 1.0 | 1 |
| 5/24/2023 | Correspondence re diligence | 0.5 | 1 |
| 5/24/2023 | Review of diligence materials | 1.5 | 9 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Erik Overman, Vice President

| Date | Description | Hours | Code |
|---|---|---|---|
| 5/24/2023 | Internal discussions re diligence | 1.0 | 1 |
| 5/24/2023 | Call with Debtor advisors re sale process | 0.5 | 1 |
| 5/24/2023 | Calls with bidders re sale process | 2.0 | 1 |
| 5/24/2023 | Internal discussions re sale process | 1.0 | 1 |
| 5/24/2023 | Correspondence re retention | 0.5 | 10 |
| 5/25/2023 | Correspondence re sale process | 1.0 | 7 |
| 5/25/2023 | Calls with Debtor advisors re sale process | 1.0 | 1 |
| 5/25/2023 | Correspondence re diligence | 0.5 | 9 |
| 5/25/2023 | Internal discussions re diligence materials | 1.0 | 1 |
| 5/26/2023 | Call with creditors & creditor advisors re sale process | 0.5 | 1 |
| 5/26/2023 | Calls with bidders re sale process | 2.0 | 1 |
| 5/27/2023 | Review of diligence materials | 0.5 | 9 |
| 5/27/2023 | Correspondence re diligence | 0.5 | 9 |
| 5/27/2023 | Correspondence re retention | 0.5 | 10 |
| 5/28/2023 | Correspondence re diligence | 0.5 | 9 |
| 5/29/2023 | Correspondence re diligence | 1.0 | 9 |
| 5/29/2023 | Call with bidder re diligence | 1.5 | 1 |
| 5/29/2023 | Correspondence re retention | 0.5 | 10 |
| 5/29/2023 | Review and preparation of retention documents | 3.0 | 10 |
| 5/29/2023 | Review of diligence materials | 3.0 | 9 |
| 5/29/2023 | Internal discussions re diligence | 1.5 | 1 |
| 5/30/2023 | Review and preparation of retention documents | 1.0 | 10 |
| 5/30/2023 | Call re retention | 0.5 | 1 |
| 5/30/2023 | Call re sale process | 0.5 | 1 |
| 5/30/2023 | Correspondence re retention | 0.5 | 10 |
| 5/30/2023 | Correspondence re diligence | 0.5 | 9 |
| 5/31/2023 | Call with debtor advisors re sale process | 0.5 | 1 |
| 5/31/2023 | Deposition prep | 1.5 | 4 |
| 5/31/2023 | Dial into hearing | 4.0 | 4 |
| 5/31/2023 | Calls with bidders re sale process | 2.0 | 1 |
| **May Subtotal** | | **120.0** | |
| | | | |
| 6/1/2023 | Calls & correspondence re DIP hearing | 0.5 | 8 |
| 6/1/2023 | Review of purchase price analysis | 0.5 | 7 |
| 6/1/2023 | Calls & correspondence re UCC diligence | 1.0 | 9 |
| 6/1/2023 | Call with Debtor advisors re sale process | 0.5 | 1 |
| 6/1/2023 | Call with Debtor advisors and bidder | 0.5 | 1 |
| 6/1/2023 | Calls & correspondence re purchase price analysis | 1.0 | 1 |
| 6/2/2023 | Call with UCC | 0.5 | 1 |
| 6/2/2023 | Calls & correspondence re purchase price analysis | 0.5 | 1 |
| 6/2/2023 | Calls & correspondence re UCC diligence requests | 0.5 | 9 |
| 6/4/2023 | Call with Debtor advisors re DIP settlement | 1.0 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Erik Overman, Vice President

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 6/5/2023 | Calls & correspondence re DIP hearing | 0.5 | 1 |
| 6/5/2023 | Calls with bidders re diligence | 1.5 | 1 |
| 6/5/2023 | Calls & correspondence re retention | 0.5 | 10 |
| 6/6/2023 | Call with Debtor advisors re sale process | 0.5 | 1 |
| 6/6/2023 | Calls with bidders re diligence | 1.5 | 1 |
| 6/6/2023 | Call with Sixth Street re sale process | 0.5 | 1 |
| 6/6/2023 | Call with UCC re sale process | 0.5 | 1 |
| 6/7/2023 | Call with Debtor advisors re sale process | 0.5 | 1 |
| 6/7/2023 | Call with Debtor advisors re Mexico JV | 0.5 | 1 |
| 6/7/2023 | Call with Sixth Street | 1.5 | 1 |
| 6/9/2023 | Calls re APA | 1.5 | 1 |
| 6/11/2023 | Call with Debtor advisors re sale process | 1.0 | 1 |
| 6/12/2023 | Call with Sixth Street and creditor advisors re sale process | 1.0 | 1 |
| 6/13/2023 | Calls & correspondence re fee applications | 0.5 | 10 |
| 6/13/2023 | Review of invoice | 0.5 | 10 |
| 6/13/2023 | Call with Sixth Street re sale process | 0.5 | 1 |
| 6/13/2023 | Call with UCC re sale process | 0.5 | 1 |
| 6/13/2023 | Call with Debtor advisors re sale process | 0.5 | 1 |
| 6/13/2023 | Calls with bidders re diligence | 2.0 | 1 |
| 6/14/2023 | Dial into DIP hearing | 1.0 | 1 |
| 6/15/2023 | Calls with bidders re diligence | 1.5 | 1 |
| 6/15/2023 | Review of bids | 2.0 | 7 |
| 6/15/2023 | Calls & correspondence re bids | 1.0 | 1 |
| 6/15/2023 | Review of bids | 1.0 | 7 |
| 6/18/2023 | Call with Debtor advisors re bids | 0.5 | 1 |
| 6/19/2023 | Call with Debtor advisors re bids | 0.5 | 1 |
| 6/20/2023 | Calls with bidders re diligence | 2.0 | 1 |
| 6/21/2023 | Auction | 6.0 | 1 |
| 6/22/2023 | Calls with bidders re diligence | 1.0 | 1 |
| 6/22/2023 | Correspondence re fee applications | 0.5 | 10 |
| 6/23/2023 | Calls with bidders re diligence | 1.0 | 1 |
| 6/24/2023 | Review and preparation of purchase price analysis | 1.0 | 7 |
| 6/26/2023 | Calls with bidders re diligence | 2.0 | 1 |
| 6/26/2023 | Call with Debtor advisors re motion to reconsider | 0.5 | 1 |
| 6/27/2023 | Call with Debtor advisors re motion to reconsider | 0.5 | 1 |
| 6/27/2023 | Calls & correspondence re auction | 1.5 | 1 |
| 6/28/2023 | Review of purchase price analysis | 0.5 | 7 |
| 6/28/2023 | Auction | 4.0 | 1 |
| 6/29/2023 | Calls with bidders | 1.5 | 1 |
| 6/29/2023 | Review of purchase price analysis | 0.5 | 7 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Erik Overman, Vice President

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 6/30/2023 | Call with bidder re IT | 1.0 | 1 |
| **June Subtotal** | | **53.5** | |
| 7/5/2023 | Review of fee calculation | 0.5 | 9 |
| 7/5/2023 | Correspondence re fee application | 0.5 | 10 |
| 7/6/2023 | Call with Sixth Street | 0.5 | 1 |
| 7/6/2023 | Correspondence re fees | 0.5 | 10 |
| 7/7/2023 | Correspondence re fee application | 0.5 | 10 |
| 7/9/2023 | Review of retention documents | 0.5 | 10 |
| 7/9/2023 | Correspondence re fee application | 0.5 | 10 |
| 7/13/2023 | Internal discussion re fee application | 1.0 | 10 |
| 7/14/2023 | Correspondence re fee application | 1.0 | 10 |
| 7/14/2023 | Internal discussion re fee application | 1.0 | 1 |
| 7/17/2023 | Review and preparation of fee calculation | 1.0 | 9 |
| 7/17/2023 | Internal discussion re fee calculation | 0.5 | 9 |
| 7/17/2023 | Preparation of fee applications | 3.0 | 10 |
| 7/17/2023 | Correspondence re fee applications | 0.5 | 10 |
| 7/18/2023 | Correspondence re fee applications | 0.5 | 10 |
| 7/18/2023 | Review of fee application | 1.5 | 10 |
| 7/18/2023 | Internal discussion re fee application | 0.5 | 1 |
| 7/18/2023 | Correspondence re fee application | 0.5 | 10 |
| 7/18/2023 | Preparation of fee applications | 3.0 | 10 |
| 7/18/2023 | Correspondence re fee applications | 0.5 | 10 |
| 7/19/2023 | Correspondence re fee application | 0.5 | 10 |
| 7/19/2023 | Correspondence re fee applications | 0.5 | 10 |
| 7/20/2023 | Internal discussion re fee application | 0.5 | 1 |
| 7/20/2023 | Correspondence re fee application | 0.5 | 10 |
| 7/21/2023 | Correspondence re fee calculation | 1.0 | 9 |
| 7/21/2023 | Review and preparation of fee calculation | 1.0 | 9 |
| 7/21/2023 | Internal discussion re fee calculation | 0.5 | 1 |
| 7/21/2023 | Review and preparation of fee calculation | 1.0 | 9 |
| 7/21/2023 | Correspondence re fee calculation | 0.5 | 9 |
| 7/21/2023 | Correspondence re fee applications | 0.5 | 10 |
| 7/24/2023 | Correspondence re fee applications | 0.5 | 10 |
| 7/25/2023 | Discussion with counsel re fee application | 0.5 | 1 |
| 7/25/2023 | Preparation of fee applications | 0.5 | 10 |
| 7/25/2023 | Correspondence re fee applications | 0.5 | 10 |
| 7/26/2023 | Review and preparation of fee applications | 5.0 | 10 |
| 7/26/2023 | Correspondence re fee applications | 0.5 | 10 |
| 7/27/2023 | Correspondence re fee applications | 0.5 | 10 |
| 7/28/2023 | Correspondence re fee applications | 0.5 | 10 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Erik Overman, Vice President

| Date | Description | Hours | Code |
|---|---|---|---|
| 7/31/2023 | Correspondence re fee applications | 0.5 | 10 |
| **July Subtotal** | | **33.5** | |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Brendan Shea, Vice President

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 4/23/2023 | Sale process workstreams (buyer outreach emails / tracking) | 4.0 | 7 |
| 4/24/2023 | Listen to First Day Hearing | 2.0 | 3 |
| 4/24/2023 | Outreach calls with buyers | 0.5 | 1 |
| 4/24/2023 | Sale process workstreams (buyer outreach emails / tracking) | 3.5 | 7 |
| 4/24/2023 | Sale process workstreams (diligence management) | 2.0 | 7 |
| 4/25/2023 | Outreach calls with buyers | 2.0 | 1 |
| 4/25/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 4/25/2023 | Sale process workstreams (buyer outreach emails / tracking) | 3.5 | 7 |
| 4/25/2023 | Sale process workstreams (diligence management) | 2.0 | 7 |
| 4/26/2023 | Outreach/diligence calls with buyers | 3.5 | 1 |
| 4/26/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.5 | 7 |
| 4/26/2023 | Sale process workstreams (diligence management) | 1.0 | 7 |
| 4/27/2023 | Outreach/diligence calls with buyers | 2.5 | 1 |
| 4/27/2023 | Sale process workstreams (buyer outreach emails / tracking) | 0.5 | 7 |
| 4/27/2023 | Sale process workstreams (diligence management) | 3.0 | 7 |
| 4/28/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 4/28/2023 | Outreach/diligence calls with buyers | 2.0 | 1 |
| 4/28/2023 | Sale process workstreams (buyer outreach emails / tracking) | 0.5 | 7 |
| 4/28/2023 | Call with Debtor's counsel | 1.0 | 7 |
| 4/28/2023 | Sale process workstreams (diligence management) | 2.0 | 7 |
| 4/29/2023 | Outreach/diligence calls with buyers | 0.5 | 1 |
| 4/29/2023 | Sale process workstreams (buyer outreach emails / tracking) | 0.5 | 7 |
| 4/30/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.0 | 7 |
| **April Subtotal** | | **40.0** | |
| | | | |
| 5/1/2023 | Call with management on JV | 1.0 | 1 |
| 5/1/2023 | Outreach/diligence calls with buyers | 1.0 | 1 |
| 5/1/2023 | Sale process workstreams (buyer outreach emails / tracking) | 4.0 | 7 |
| 5/1/2023 | Sale process workstreams (diligence management) | 1.0 | 7 |
| 5/2/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/2/2023 | Outreach/diligence calls with buyers | 4.0 | 1 |
| 5/2/2023 | Update call with debtor's counsel | 0.5 | 1 |
| 5/2/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.0 | 7 |
| 5/2/2023 | Sale process workstreams (diligence management) | 1.0 | 7 |
| 5/3/2023 | Outreach/diligence calls with buyers and/or management | 3.0 | 1 |
| 5/3/2023 | Sale process workstreams (marketing material preparation) | 1.0 | 7 |
| 5/3/2023 | Sale process workstreams (diligence management) | 1.5 | 7 |
| 5/4/2023 | Outreach/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/4/2023 | Sale process workstreams (buyer outreach emails / tracking) | 1.0 | 7 |
| 5/4/2023 | Sale process workstreams (diligence management) | 1.0 | 7 |
| 5/5/2023 | Outreach/diligence calls with buyers and/or management | 3.5 | 1 |
| 5/5/2023 | Sale process update with Sixth Street | 0.5 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Brendan Shea, Vice President

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 5/5/2023 | Sale process workstreams (diligence management) | 1.5 | 7 |
| 5/6/2023 | Sale process workstreams (buyer outreach emails / diligence management) | 1.0 | 7 |
| 5/7/2023 | Sale process workstreams (buyer outreach emails / diligence management) | 0.5 | 7 |
| 5/8/2023 | Outreach/diligence calls with buyers and/or management | 4.5 | 1 |
| 5/8/2023 | Sale process workstreams (buyer outreach emails / diligence management) | 2.0 | 7 |
| 5/9/2023 | Outreach/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/9/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/9/2023 | Sale process workstreams (buyer outreach emails / diligence management) | 2.0 | 7 |
| 5/10/2023 | Outreach/diligence calls with buyers and/or management | 4.5 | 1 |
| 5/10/2023 | Sale process workstreams (buyer outreach emails / diligence management) | 1.0 | 7 |
| 5/11/2023 | Outreach/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/11/2023 | Sale process workstreams (internal coordination / diligence management) | 2.0 | 7 |
| 5/12/2023 | Outreach/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/12/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/12/2023 | Sale process workstreams (diligence management / VDR management) | 3.0 | 7 |
| 5/13/2023 | Outreach/diligence calls with buyers and/or management | 0.5 | 1 |
| 5/13/2023 | Bid discussion with management and debtor's advisors | 1.0 | 1 |
| 5/14/2023 | Sale process workstreams (diligence management / VDR management) | 1.0 | 7 |
| 5/15/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/15/2023 | Sale process workstreams (diligence management / VDR management) | 2.0 | 7 |
| 5/16/2023 | In-person diligence session at the Company (including travel) | 7.0 | 1 |
| 5/16/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/16/2023 | Sale process update with UCC's advisors | 0.5 | 1 |
| 5/16/2023 | Sale process workstreams (diligence management) | 0.5 | 7 |
| 5/17/2023 | Outreach/diligence calls with buyers and/or management | 3.5 | 1 |
| 5/17/2023 | Sale process workstreams (diligence management) | 2.0 | 7 |
| 5/18/2023 | Outreach/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/18/2023 | Sale process workstreams (diligence management) | 0.5 | 7 |
| 5/19/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/19/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/19/2023 | Sale process workstreams (diligence management) | 2.0 | 7 |
| 5/20/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 2.0 | 7 |
| 5/21/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 2.0 | 7 |
| 5/22/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/22/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 2.0 | 7 |
| 5/23/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/23/2023 | Sale process update with UCC's advisors | 0.5 | 1 |
| 5/23/2023 | Bid/diligence calls with buyers and/or management | 2.5 | 1 |
| 5/23/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/23/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 3.5 | 7 |
| 5/24/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/24/2023 | Bid/diligence calls with buyers and/or management | 2.5 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Brendan Shea, Vice President

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 5/24/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 1.5 | 7 |
| 5/25/2023 | Bid/diligence calls with buyers and/or management | 3.5 | 1 |
| 5/25/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/25/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 1.0 | 7 |
| 5/26/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/26/2023 | Bid/diligence calls with buyers and/or management | 4.0 | 1 |
| 5/26/2023 | Sale process workstreams (diligence management) | 1.5 | 7 |
| 5/27/2023 | Sale process workstreams (buyer outreach / diligence management) | 2.0 | 7 |
| 5/28/2023 | Sale process workstreams (buyer outreach / diligence management) | 2.5 | 7 |
| 5/29/2023 | Bid/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/29/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 2.0 | 7 |
| 5/30/2023 | Bid/diligence calls with buyers and/or management | 2.5 | 1 |
| 5/30/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 1.0 | 1 |
| 5/31/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/31/2023 | Bid/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/31/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/31/2023 | Sale process update with UCC's advisors | 0.5 | 1 |
| 5/31/2023 | Sale process workstreams (buyer outreach tracking / diligence management) | 3.0 | 7 |
| 5/31/2023 | Listen to Second Day Hearing | 1.0 | 3 |

| **May Subtotal** | | **130.0** | |
|------|---|---|---|

| | | | |
|------|-------------|-------|------|
| 6/1/2023 | Diligence calls with management and buyers | 4.0 | 1 |
| 6/1/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/1/2023 | Sale process workstreams (diligence management) | 1.5 | 7 |
| 6/2/2023 | Diligence calls with management and buyers | 6.0 | 1 |
| 6/2/2023 | Call with Debtors advisors on Overstock Issues List | 1.0 | 1 |
| 6/2/2023 | Sale process workstreams (diligence management, process update document) | 2.0 | 7 |
| 6/3/2023 | Sale process workstreams (VDR uploads, diligence management) | 2.0 | 7 |
| 6/4/2023 | Call with Debtors advisors on DIP settlement term sheet | 1.0 | 1 |
| 6/4/2023 | Sale process workstreams (VDR uploads, diligence management) | 2.0 | 7 |
| 6/5/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/5/2023 | APA negotiation call with Overstock | 1.0 | 1 |
| 6/5/2023 | Call with Debtors advisors on Overstock APA | 0.5 | 1 |
| 6/5/2023 | Update call with Sixth Street on Mexico | 0.5 | 1 |
| 6/5/2023 | Sale process workstreams (VDR uploads, diligence management) | 1.0 | 7 |
| 6/6/2023 | Diligence calls with management and buyers | 3.0 | 1 |
| 6/6/2023 | Call with Debtors advisors on buyer APA | 1.0 | 1 |
| 6/6/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/6/2023 | Sale process workstreams (diligence management, process update document) | 2.5 | 1 |
| 6/7/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/7/2023 | Coordination call with Debtors advisors | 0.5 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Brendan Shea, Vice President

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 6/7/2023 | Sale process workstreams (diligence management, process update document) | 2.5 | 7 |
| 6/8/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/8/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/8/2023 | Sale process workstreams (diligence management, process update document) | 2.5 | 7 |
| 6/9/2023 | Diligence calls with management and buyers | 1.5 | 1 |
| 6/9/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/9/2023 | Call with Debtors advisors on Overstock APA | 0.5 | 1 |
| 6/9/2023 | Call with Overstock on APA | 1.0 | 1 |
| 6/9/2023 | Sale process workstreams (VDR uploads, diligence management) | 1.5 | 7 |
| 6/10/2023 | Call with Debtor and Debtors advisors on APA | 1.5 | 1 |
| 6/10/2023 | Call with Overstock on APA | 1.0 | 1 |
| 6/10/2023 | Sale process workstreams (VDR uploads, diligence management) | 1.5 | 7 |
| 6/11/2023 | Call with Overstock on APA | 1.0 | 1 |
| 6/11/2023 | Board call | 1.0 | 1 |
| 6/11/2023 | Diligence calls with management and buyers | 1.0 | 1 |
| 6/11/2023 | Sale process workstreams (VDR uploads, diligence management) | 1.5 | 7 |
| 6/12/2023 | Diligence calls with management and buyers | 3.5 | 1 |
| 6/12/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/12/2023 | Sale process update with UCC advisors | 0.5 | 1 |
| 6/12/2023 | Sale process workstreams (diligence management) | 0.5 | 7 |
| 6/13/2023 | Diligence calls with management and buyers | 3.5 | 1 |
| 6/13/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/13/2023 | Auction coordination call | 0.5 | 7 |
| 6/13/2023 | Sale process workstreams (diligence management, auction prep) | 1.5 | 7 |
| 6/14/2023 | Diligence calls with management and buyers | 2.5 | 1 |
| 6/14/2023 | Call with Debtors advisors on APA | 0.5 | 1 |
| 6/14/2023 | Sale process workstreams (diligence management, auction prep) | 2.0 | 7 |
| 6/15/2023 | Diligence calls with management and buyers | 3.0 | 1 |
| 6/15/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/15/2023 | Sale process workstreams (diligence management, auction prep) | 1.0 | 7 |
| 6/16/2023 | Diligence calls with management and buyers | 0.5 | 1 |
| 6/16/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/16/2023 | Sale process workstreams (auction prep, bid summarization) | 3.0 | 7 |
| 6/17/2023 | Sale process workstreams (auction prep, bid summarization) | 2.0 | 7 |
| 6/17/2023 | Call with Sixth Street on bids | 0.5 | 1 |
| 6/17/2023 | Call with Debtors and Debtors advisors on bids | 1.0 | 1 |
| 6/18/2023 | Calls with bidders on bids and auction | 2.5 | 1 |
| 6/18/2023 | Call with Sixth Street on bids | 0.5 | 1 |
| 6/18/2023 | Call with UCC advisors | 0.5 | 1 |
| 6/19/2023 | Calls with bidders on bids and auction | 1.0 | 1 |
| 6/19/2023 | Call with UCC advisors | 0.5 | 1 |
| 6/19/2023 | Call with Debtors and Debtors advisors on bids | 0.5 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Brendan Shea, Vice President

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 6/19/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/19/2023 | Diligence calls with management and buyers | 1.5 | 1 |
| 6/19/2023 | Sale process workstreams (auction prep/logistics, diligence management) | 1.5 | 7 |
| 6/20/2023 | Sale process workstreams (auction prep/logistics) | 3.0 | 7 |
| 6/20/2023 | Calls with bidders | 1.0 | 1 |
| 6/20/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/20/2023 | Diligence calls with management and buyers | 1.5 | 1 |
| 6/21/2023 | Auction | 8.0 | 1 |
| 6/21/2023 | Diligence calls with management and buyers | 1.0 | 1 |
| 6/21/2023 | Calls with bidders | 1.0 | 1 |
| 6/22/2023 | Diligence calls with management and buyers | 2.5 | 1 |
| 6/22/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/22/2023 | Sale process workstreams (diligence management) | 1.5 | 7 |
| 6/22/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/23/2023 | Diligence calls with management and buyers | 3.0 | 1 |
| 6/23/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/23/2023 | Sale process workstreams (diligence management) | 1.5 | 7 |
| 6/24/2023 | Call on DIP | 1.5 | 1 |
| 6/24/2023 | Sale process workstreams (diligence management) | 1.5 | 7 |
| 6/26/2023 | Diligence calls with management and buyers | 6.0 | 1 |
| 6/26/2023 | Coordination call with Debtors advisors | 1.0 | 1 |
| 6/26/2023 | Sale process workstreams (diligence management, auction prep) | 2.0 | 7 |
| 6/27/2023 | Diligence calls with management and buyers | 5.0 | 1 |
| 6/27/2023 | Calls with various parties on auction | 2.0 | 1 |
| 6/27/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/27/2023 | Sale process workstreams (auction prep/logistics) | 3.0 | 7 |
| 6/28/2023 | Auction | 13.0 | 1 |
| 6/28/2023 | Call with management on auction | 0.5 | 1 |
| 6/28/2023 | Sale process workstreams (auction logistics) | 1.5 | 7 |
| 6/29/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/29/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/29/2023 | Sale process workstreams (lease auction summary) | 1.0 | 7 |
| 6/30/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/30/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/30/2023 | Sale process workstreams (diligence management) | 0.5 | 7 |
| **June Subtotal** | | **162.5** | |
| | | | |
| 7/3/2023 | Diligence / transition calls with management and buyers | 4.0 | 1 |
| 7/3/2023 | Sale process workstreams (diligence management) | 2.0 | 7 |
| 7/4/2023 | Diligence / transition calls with management and buyers | 1.0 | 1 |
| 7/4/2023 | Sale process workstreams (diligence management) | 1.0 | 7 |
| 7/4/2023 | Sale process coordination call with Debtors advisors | 0.5 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Brendan Shea, Vice President

| Date | Description | Hours | Code |
|---|---|---|---|
| 7/5/2023 | Diligence / transition calls with management and buyers | 1.0 | 1 |
| 7/5/2023 | Weekly update call with Debtors advisors | 0.5 | 1 |
| 7/5/2023 | Sale process workstreams (diligence management) | 1.0 | 7 |
| 7/6/2023 | Diligence / transition calls with management and buyers | 1.5 | 1 |
| 7/6/2023 | Sale process workstreams (diligence / transition management) | 1.0 | 7 |
| 7/6/2023 | Call with BBBY Ad Hoc Committee | 1.0 | 1 |
| 7/6/2023 | Sale process coordination call with Debtors advisors | 0.5 | 1 |
| 7/10/2023 | Sale process workstreams (diligence / transition management) | 1.0 | 7 |
| 7/11/2023 | Diligence / transition calls with management and buyers | 2.0 | 1 |
| 7/11/2023 | Sale Hearing prep call with Debtors advisors | 0.5 | 1 |
| 7/11/2023 | Sale process workstreams (diligence / transition management) | 0.5 | 7 |
| 7/12/2023 | Diligence / transition calls with management and buyers | 3.0 | 1 |
| 7/12/2023 | Weekly update call with Debtors advisors | 0.5 | 1 |
| 7/12/2023 | Sale process workstreams (diligence / transition management) | 0.5 | 7 |
| 7/13/2023 | Diligence / transition calls with management and buyers | 3.0 | 1 |
| 7/13/2023 | Sale process coordination call with Debtors advisors | 0.5 | 1 |
| 7/18/2023 | Listen to Sale Hearing | 1.0 | 3 |
| 7/19/2023 | Weekly update call with Debtors advisors | 0.5 | 1 |
| 7/20/2023 | Call with BBBY Ad Hoc Committee | 1.0 | 1 |
| 7/21/2023 | Diligence / transition calls with management and buyers | 1.0 | 1 |
| 7/24/2023 | Diligence / transition calls with management and buyers | 1.0 | 1 |
| 7/25/2023 | Diligence / transition calls with management and buyers | 1.0 | 1 |
| 7/27/2023 | Call with BBBY Ad Hoc Committee | 1.0 | 1 |
| 7/28/2023 | Listen to Court Hearing | 1.0 | 3 |
| 7/31/2023 | Listen to Court Hearing | 1.0 | 3 |
| **July Subtotal** | | **35.0** | |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Chrissy Hui, Associate

| Date | Description | Hours | Code |
|---|---|---|---|
| 4/23/2023 | Call re IP outreach | 0.5 | 7 |
| 4/23/2023 | Sale process workstreams (VDR uploads, diligence management, IP outreach | 4.5 | 7 |
| 4/24/2023 | Diligence calls with management and buyers | 0.5 | 1 |
| 4/24/2023 | Sale process workstreams (VDR uploads, diligence management, IP outreach | 6.0 | 7 |
| 4/25/2023 | Sale process workstreams (VDR uploads, diligence management, IP outreach | 4.0 | 7 |
| 4/25/2023 | Diligence calls with management and buyers | 1.0 | 1 |
| 4/26/2023 | Sale process workstreams (VDR uploads, diligence management, IP outreach | 1.5 | 7 |
| 4/26/2023 | Diligence calls with management and buyers | 1.5 | 1 |
| 4/27/2023 | Sale process workstreams (VDR uploads, diligence management) | 7.0 | 7 |
| 4/28/2023 | Call with Debtor advisors re sale process | 0.5 | 1 |
| 4/28/2023 | Sale process workstreams (VDR uploads, diligence management) | 6.0 | 7 |
| 4/28/2023 | Organizational call with Debtor advisors | 1.0 | 1 |
| 4/29/2023 | Sale process workstreams (VDR uploads, diligence management) | 2.0 | 7 |
| **April Subtotal** | | **36.0** | |
| 5/1/2023 | Mexico JV call | 1.0 | 1 |
| 5/1/2023 | Diligence calls with management and buyers | 0.5 | 1 |
| 5/1/2023 | Internal organizational call | 0.5 | 7 |
| 5/1/2023 | Sale process workstreams (VDR uploads, diligence management) | 4.5 | 7 |
| 5/2/2023 | Diligence calls with management and buyers | 3.0 | 1 |
| 5/2/2023 | Sale process update call | 0.5 | 1 |
| 5/2/2023 | Sale process workstreams (VDR uploads, diligence management) | 4.0 | 7 |
| 5/3/2023 | Diligence calls with management and buyers | 2.5 | 1 |
| 5/4/2023 | Sale process update call | 0.5 | 1 |
| 5/4/2023 | Mexico JV call | 0.5 | 1 |
| 5/4/2023 | Sale process workstreams (VDR uploads, diligence management) | 6.0 | 7 |
| 5/5/2023 | Outreach/diligence calls with buyers and/or management | 3.5 | 1 |
| 5/5/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/5/2023 | Sale process workstreams (diligence management) | 3.0 | 7 |
| 5/8/2023 | Outreach/diligence calls with buyers and/or management | 4.0 | 1 |
| 5/8/2023 | Sale process workstreams (VDR uploads, diligence management) | 4.0 | 7 |
| 5/9/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/9/2023 | Sale process workstreams (VDR uploads, diligence management) | 5.0 | 7 |
| 5/10/2023 | Outreach/diligence calls with buyers and/or management | 4.0 | 1 |
| 5/10/2023 | Sale process workstreams (buyer outreach emails / diligence management) | 2.0 | 7 |
| 5/11/2023 | Outreach/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/11/2023 | Sale process workstreams (VDR uploads, diligence management) | 2.0 | 7 |
| 5/12/2023 | Outreach/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/12/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/12/2023 | Sale process workstreams (VDR uploads, diligence management) | 4.0 | 7 |
| 5/13/2023 | Outreach/diligence calls with buyers and/or management | 0.5 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Chrissy Hui, Associate

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 5/13/2023 | Bid discussion with management and debtor's advisors | 0.5 | 1 |
| 5/14/2023 | Sale process workstreams (VDR uploads, diligence management) | 3.0 | 7 |
| 5/15/2023 | Sale process workstreams (VDR uploads, diligence management) | 4.0 | 7 |
| 5/15/2023 | Diligence calls with management and buyers | 1.5 | 1 |
| 5/16/2023 | Diligence calls with management and buyers | 4.0 | 1 |
| 5/16/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/16/2023 | Sale process update with UCC's advisors | 0.5 | 1 |
| 5/16/2023 | Sale process workstreams (VDR uploads, diligence management) | 2.0 | 7 |
| 5/17/2023 | Outreach/diligence calls with buyers and/or management | 3.5 | 1 |
| 5/17/2023 | Sale process workstreams (diligence management) | 2.0 | 7 |
| 5/18/2023 | Sale process workstreams (VDR uploads, diligence management) | 4.0 | 7 |
| 5/18/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/19/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/19/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/19/2023 | Sale process workstreams (VDR uploads, diligence management) | 2.0 | 7 |
| 5/20/2023 | Sale process workstreams (VDR uploads, diligence management) | 1.0 | 7 |
| 5/23/2023 | Sale process workstreams (VDR uploads, diligence management) | 3.0 | 7 |
| 5/24/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/24/2023 | Bid/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/24/2023 | Sale process workstreams (VDR uploads, diligence management) | 1.0 | 7 |
| 5/25/2023 | Bid/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/25/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/25/2023 | Sale process workstreams (VDR uploads, diligence management) | 1.0 | 7 |
| 5/29/2023 | Sale process workstreams (VDR uploads, diligence management) | 2.0 | 7 |
| 5/30/2023 | Bid/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/30/2023 | Sale process workstreams (VDR uploads, diligence management) | 1.0 | 7 |
| 5/31/2023 | Bid/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/31/2023 | Sale process workstreams (VDR uploads, diligence management) | 1.0 | 7 |
| **May Subtotal** | | **106.5** | |
| | | | |
| 6/1/2023 | Calls with bidders re process and diligence | 2.0 | 1 |
| 6/1/2023 | Call with Debtor advisors re sale process | 0.5 | 1 |
| 6/1/2023 | Sale process workstreams (VDR uploads, diligence management) | 1.5 | 7 |
| 6/2/2023 | Call with Sixth Street | 1.5 | 1 |
| 6/2/2023 | Calls with bidders re process and diligence | 4.5 | 1 |
| 6/3/2023 | Sale process workstreams (VDR uploads, diligence management) | 1.0 | 7 |
| 6/4/2023 | Call with Debtor advisors re DIP settlement | 1.0 | 1 |
| 6/4/2023 | Sale process workstreams (VDR uploads, diligence management) | 3.0 | 7 |
| 6/5/2023 | Calls with bidders re diligence and APA | 3.0 | 1 |
| 6/5/2023 | Sale process workstreams (VDR uploads, diligence management) | 3.5 | 7 |
| 6/6/2023 | Calls with bidders re diligence | 2.0 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Chrissy Hui, Associate

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 6/6/2023 | Sale process workstreams (VDR uploads, diligence management) | 3.0 | 7 |
| 6/6/2023 | Weekly update call with Debtor advisors | 0.5 | 1 |
| 6/6/2023 | Issues list discussion with K&E | 1.0 | 1 |
| 6/9/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/9/2023 | Call with Debtors advisors on Overstock APA | 0.5 | 1 |
| 6/9/2023 | Call with Overstock on APA | 1.0 | 1 |
| 6/9/2023 | Sale process workstreams (VDR uploads, diligence management) | 1.0 | 7 |
| 6/13/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/14/2023 | Call with Debtors advisors on APA | 0.5 | 1 |
| 6/14/2023 | Sale process workstreams (diligence management, auction prep) | 1.5 | 7 |
| 6/15/2023 | Diligence calls with management and buyers | 1.5 | 1 |
| 6/15/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/16/2023 | Sale process workstreams (auction prep, bid summarization) | 11.0 | 7 |
| 6/16/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/16/2023 | Diligence calls with management and buyers | 1.0 | 1 |
| 6/19/2023 | Call with UCC advisors | 0.5 | 1 |
| 6/19/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/19/2023 | Sale process workstreams (auction prep/logistics, diligence management) | 6.0 | 7 |
| 6/20/2023 | Sale process workstreams (auction prep/logistics, diligence management) | 4.5 | 7 |
| 6/20/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/20/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/21/2023 | Auction | 5.0 | 1 |
| 6/21/2023 | In-person diligence meeting with management and buyers (travel included) | 5.0 | 1 |
| 6/22/2023 | Diligence calls with management and buyers | 3.0 | 1 |
| 6/22/2023 | Sale process workstreams (diligence management) | 4.0 | 7 |
| 6/23/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/26/2023 | Diligence calls with management and buyers | 4.5 | 1 |
| 6/26/2023 | Sale process workstreams (diligence management) | 1.5 | 7 |
| 6/27/2023 | Diligence calls with management and buyers | 4.5 | 1 |
| 6/27/2023 | Sale process workstreams (diligence management) | 1.5 | 7 |
| 6/28/2023 | Auction | 4.0 | 1 |
| 6/28/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/29/2023 | Diligence calls with management and buyers | 1.0 | 1 |
| 6/30/2023 | Diligence calls with management and buyers | 1.5 | 1 |
| 6/30/2023 | Sale process workstreams (diligence management) | 0.5 | 7 |
| **June Subtotal** | | **103.5** | |
| | | | |
| 7/5/2023 | Sale process workstreams (diligence management) | 2.0 | 7 |
| 7/6/2023 | Update call on Going Concern Buyers | 0.5 | 1 |
| 7/6/2023 | Diligence calls with management and buyers | 1.0 | 1 |
| 7/6/2023 | Sale process workstreams (data transition) | 1.5 | 7 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Chrissy Hui, Associate

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 7/7/2023 | Sale process workstreams (data transition) | 1.0 | 7 |
| **July Subtotal** | | **6.0** | |

**In re: Bed Bath & Beyond Inc.**

Time Detail

Lazard Frères & Co. LLC

Chris Theuerkauf, Analyst

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 4/23/2023 | Sale process – tracking of potential counterparties | 2.0 | 7 |
| 4/23/2023 | Preparation of retention application | 2.0 | 10 |
| 4/23/2023 | Preparation of first day materials and testimony prep | 8.0 | 4 |
| 4/24/2023 | Preparation for first day hearing | 3.0 | 4 |
| 4/25/2023 | Calls with potential sale process participants | 2.0 | 7 |
| 4/26/2023 | Calls with potential sale process participants | 3.0 | 7 |
| 4/27/2023 | Diligence calls with potential acquirers | 1.0 | 7 |
| 4/26/2023 | Call with Fried Frank re: retention application | 0.5 | 3 |
| 4/23/2023 | Comparable DIP Analysis | 4.0 | 8 |
| 4/28/2023 | Sale process update with lenders | 0.5 | 7 |
| 4/28/2023 | Call with Kirkland | 1.0 | 3 |
| 4/27/2023 | Intellectual property analysis | 2.0 | 5 |
| 4/28/2023 | Intellectual property analysis | 5.5 | 5 |
| 4/25/2023 | Review court filings | 1.0 | 3 |
| **April Subtotal** | | **35.5** | |
| | | | |
| 5/1/2023 | Internal Lazard catch-up | 0.5 | 7 |
| 5/1/2023 | Calls with potential sale process participants | 1.0 | 7 |
| 5/3/2023 | Intellectual property analysis | 4.5 | 5 |
| 5/5/2023 | Intellectual property analysis | 2.5 | 5 |
| 5/8/2023 | Internal Lazard catch-up | 0.5 | 7 |
| 5/8/2023 | Calls with potential sale process participants | 1.5 | 7 |
| 5/9/2023 | Sale process update with lenders | 0.5 | 7 |
| 5/10/2023 | Diligence calls with potential sale process participants | 3.0 | 7 |
| 5/11/2023 | Intellectual property analysis | 3.5 | 5 |
| 5/12/2023 | Sale process update with lenders | 0.5 | 7 |
| 5/13/2023 | Diligence calls with potential sale process participants | 1.5 | 7 |
| 5/13/2023 | Call with K&E / Alix / Mgmt re: sale process discussions | 1.0 | 7 |
| 5/15/2023 | Internal Lazard catch-up | 0.5 | 7 |
| 5/16/2023 | Sale process update with lenders | 0.5 | 7 |
| 5/16/2023 | Sale process update with UCC advisors | 0.5 | 7 |
| 5/17/2023 | Intellectual property analysis | 4.5 | 5 |
| 5/18/2023 | Purchase price analysis | 2.0 | 7 |
| 5/18/2023 | Internal Laz call re: intellectual property analysis | 1.0 | 5 |
| 5/18/2023 | Intellectual property analysis | 1.5 | 5 |
| 5/19/2023 | Purchase price analysis | 4.5 | 7 |
| 5/19/2023 | Call with K&E / Alix / Mgmt re: separation analysis | 1.0 | 7 |
| 5/19/2023 | Sale process update with lenders | 0.5 | 7 |
| 5/23/2023 | Call with Kirkland re: discovery requests | 0.5 | 4 |
| 5/23/2023 | Sale process update with lenders | 0.5 | 7 |
| 5/23/2023 | Sale process update with UCC advisors | 0.5 | 7 |
| 5/24/2023 | Gather materials for discovery | 1.5 | 4 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Chris Theuerkauf, Analyst

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 5/24/2023 | Call with Fried Frank re: UST comments to retention application | 0.5 | 3 |
| 5/25/2023 | Gather materials for discovery | 2.5 | 4 |
| 5/26/2023 | Review UST comments to retention application | 1.0 | 3 |
| 5/26/2023 | Sale process update with lenders | 0.5 | 7 |
| 5/30/2023 | Call with Fried Frank re: UST comments to retention application | 0.5 | 3 |
| 5/30/2023 | Preparation for deposition | 2.5 | 4 |
| 5/30/2023 | Sale process update with UCC advisors | 0.5 | 7 |
| 5/31/2023 | Preparation for deposition with Kirkland | 1.5 | 4 |
| 5/31/2023 | Purchase price analysis | 1.5 | 7 |
| 5/31/2023 | Sale process update with lenders | 0.5 | 7 |
| **May Subtotal** | | **51.5** | |
| | | | |
| 6/1/2023 | Purchase price analysis | 2.0 | 7 |
| 6/3/2023 | Purchase price analysis | 2.5 | 7 |
| 6/6/2023 | Sale process update with lenders | 0.5 | 7 |
| 6/6/2023 | Sale process update with UCC advisors | 0.5 | 7 |
| 6/9/2023 | Sale process update with lenders | 0.5 | 7 |
| 6/13/2023 | Sale process update with lenders | 0.5 | 7 |
| 6/13/2023 | Sale process update with UCC advisors | 0.5 | 7 |
| 6/14/2023 | Attend final DIP hearing (dial-in) | 2.0 | 8 |
| 6/16/2023 | Sale process update with lenders | 0.5 | 7 |
| 6/20/2023 | Sale process update with lenders | 0.5 | 7 |
| 6/21/2023 | Attend auction | 4.0 | 7 |
| 6/23/2023 | Sale process update with lenders | 0.5 | 7 |
| 6/24/2023 | Call with K&E / Alix re: DIP motion to reconsider | 1.5 | 3 |
| 6/24/2023 | Purchase price analysis | 3.0 | 7 |
| 6/25/2023 | Purchase price analysis | 1.5 | 7 |
| 6/26/2023 | Review court filings | 1.5 | 3 |
| 6/26/2023 | Call with K&E re: Motion to reconsider | 0.5 | 3 |
| 6/27/2023 | Internal Lazard catch-up | 1.0 | 7 |
| 6/28/2023 | Attend auction | 6.0 | 7 |
| 6/28/2023 | Purchase price analysis | 1.0 | 7 |
| 6/29/2023 | Purchase price analysis | 0.5 | 7 |
| **June Subtotal** | | **31.0** | |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Serena Khanna, Analyst

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 4/23/2023 | IP Outreach Coordination Call | 0.5 | 1 |
| 4/23/2023 | Sale process workstreams (buyer outreach tracking) | 6.0 | 7 |
| 4/24/2023 | Listen to First Day Hearing | 1.5 | 4 |
| 4/24/2023 | Buyer Outreach Calls | 0.5 | 1 |
| 4/24/2023 | Sale process workstreams (buyer outreach tracking, VDR management) | 4.0 | 7 |
| 4/25/2023 | Buyer Outreach Calls | 0.5 | 1 |
| 4/25/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 4/25/2023 | Sale process workstreams (buyer outreach tracking, VDR management) | 4.0 | 7 |
| 4/26/2023 | Buyer Outreach Calls | 1.5 | 1 |
| 4/26/2023 | Sale process workstreams (buyer outreach tracking, VDR management) | 4.0 | 7 |
| 4/27/2023 | Outreach/diligence calls with buyers | 2.0 | 1 |
| 4/27/2023 | Sale process workstreams (buyer outreach tracking, VDR management) | 4.0 | 7 |
| 4/28/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 4/28/2023 | Call with Debtor's counsel | 1.0 | 1 |
| 4/28/2023 | Sale process workstreams (buyer outreach tracking, VDR management) | 5.5 | 7 |

| **April Subtotal** | | **36.0** | |
|------|-------------|-------|------|
| 5/1/2023 | Call with management on JV | 1.0 | 1 |
| 5/1/2023 | Outreach/diligence calls with buyers | 1.0 | 1 |
| 5/1/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 3.5 | 7 |
| 5/2/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/2/2023 | Outreach/diligence calls with buyers | 3.0 | 1 |
| 5/2/2023 | Update call with debtor's counsel | 0.5 | 1 |
| 5/3/2023 | Outreach/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/3/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 2.5 | 7 |
| 5/4/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/4/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 5.5 | 7 |
| 5/5/2023 | Outreach/diligence calls with buyers and/or management | 3.0 | 1 |
| 5/5/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/5/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 2.0 | 7 |
| 5/8/2023 | Outreach/diligence calls with buyers and/or management | 3.0 | 1 |
| 5/8/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 3.5 | 7 |
| 5/9/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/9/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 4.0 | 7 |
| 5/10/2023 | Outreach/diligence calls with buyers and/or management | 4.0 | 1 |
| 5/10/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 4.5 | 7 |
| 5/11/2023 | Outreach/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/11/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 6.0 | 7 |
| 5/11/2023 | Valuation Analysis | 1.5 | 5 |
| 5/12/2023 | Outreach/diligence calls with buyers and/or management | 0.5 | 1 |
| 5/12/2023 | Call with Debtor's counsel | 0.5 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Serena Khanna, Analyst

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 5/12/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 4.0 | 7 |
| 5/13/2023 | Outreach/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/13/2023 | Bid discussion with management and debtor's advisors | 1.0 | 1 |
| 5/15/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/15/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 3.5 | 7 |
| 5/16/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/16/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 3.5 | 7 |
| 5/17/2023 | Outreach/diligence calls with buyers and/or management | 3.5 | 1 |
| 5/17/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 0.5 | 7 |
| 5/18/2023 | Outreach/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/18/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 2.5 | 7 |
| 5/19/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/19/2023 | Outreach/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/19/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 2.5 | 7 |
| 5/20/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 1.0 | 7 |
| 5/22/2023 | Outreach/diligence calls with buyers and/or management | 1.0 | 1 |
| 5/22/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 4.0 | 7 |
| 5/23/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/23/2023 | Sale process update with UCC's advisors | 0.5 | 1 |
| 5/23/2023 | Bid/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/23/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 3.5 | 7 |
| 5/24/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/24/2023 | Bid/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/24/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 2.0 | 7 |
| 5/25/2023 | Bid/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/25/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/25/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 1.5 | 7 |
| 5/26/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/26/2023 | Bid/diligence calls with buyers and/or management | 3.0 | 1 |
| 5/26/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 3.5 | 7 |
| 5/29/2023 | Bid/diligence calls with buyers and/or management | 1.5 | 1 |
| 5/29/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 3.0 | 7 |
| 5/30/2023 | Bid/diligence calls with buyers and/or management | 2.5 | 1 |
| 5/30/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 1.5 | 1 |
| 5/31/2023 | Process update with Debtor's advisors | 0.5 | 1 |
| 5/31/2023 | Bid/diligence calls with buyers and/or management | 2.0 | 1 |
| 5/31/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 5/31/2023 | Sale process update with UCC's advisors | 0.5 | 1 |
| 5/31/2023 | Sale process workstreams (buyer outreach tracking, VDR management, proce | 2.5 | 7 |

| **May Subtotal** | | **124.5** | |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Serena Khanna, Analyst

| Date | Description | Hours | Code |
|------|-------------|-------|------|
| 6/1/2023 | Calls with bidders re process and diligence | 2.0 | 1 |
| 6/1/2023 | Call with Debtor advisors re sale process | 0.5 | 1 |
| 6/1/2023 | Sale process workstreams (VDR uploads, process updates) | 5.0 | 7 |
| 6/2/2023 | Call with Sixth Street | 1.5 | 1 |
| 6/2/2023 | Calls with bidders re process and diligence | 4.5 | 1 |
| 6/2/2023 | Sale process workstreams (VDR uploads, process updates) | 2.0 | 7 |
| 6/3/2023 | Sale process workstreams (VDR uploads, process updates) | 1.0 | 7 |
| 6/4/2023 | Call with Debtor advisors re DIP settlement | 1.0 | 1 |
| 6/4/2023 | Sale process workstreams (VDR uploads, process updates) | 1.0 | 7 |
| 6/5/2023 | Calls with bidders re diligence and APA | 3.0 | 1 |
| 6/5/2023 | Sale process workstreams (VDR uploads, process updates) | 4.5 | 7 |
| 6/6/2023 | Calls with bidders re diligence | 2.0 | 1 |
| 6/6/2023 | Sale process workstreams (VDR uploads, process updates) | 0.5 | 7 |
| 6/6/2023 | Weekly update call with Debtor advisors | 0.5 | 1 |
| 6/6/2023 | Issues list discussion with K&E | 1.0 | 1 |
| 6/7/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/7/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/7/2023 | Sale process workstreams (VDR uploads, process updates) | 0.5 | 7 |
| 6/8/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/8/2023 | Coordination call with Debtors advisors | 0.5 | 1 |
| 6/8/2023 | Sale process workstreams (VDR uploads, process updates) | 2.5 | 7 |
| 6/9/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/9/2023 | Call with Debtors advisors on Overstock APA | 0.5 | 1 |
| 6/9/2023 | Call with Overstock on APA | 1.0 | 1 |
| 6/9/2023 | Sale process workstreams (VDR uploads, process updates) | 5.0 | 7 |
| 6/10/2023 | Call with Debtor and Debtors advisors on APA | 1.0 | 1 |
| 6/10/2023 | Call with Overstock on APA | 1.0 | 1 |
| 6/11/2023 | Call with Overstock on APA | 1.0 | 1 |
| 6/11/2023 | Sale process workstreams (VDR uploads, process updates) | 2.0 | 7 |
| 6/12/2023 | Diligence calls with management and buyers | 3.5 | 1 |
| 6/12/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/12/2023 | Sale process update with UCC advisors | 0.5 | 1 |
| 6/12/2023 | Sale process workstreams (VDR uploads, process updates) | 1.5 | 7 |
| 6/13/2023 | Diligence calls with management and buyers | 2.5 | 1 |
| 6/13/2023 | Sale process workstreams (VDR uploads, process updates) | 5.5 | 7 |
| 6/14/2023 | Call with Debtors advisors on APA | 0.5 | 1 |
| 6/14/2023 | Sale process workstreams (VDR uploads, process updates) | 4.5 | 7 |
| 6/19/2023 | Call with UCC advisors | 0.5 | 1 |
| 6/19/2023 | Sale process update with Sixth Street | 0.5 | 1 |
| 6/19/2023 | Sale process workstreams (auction prep/logistics, bid organization / summar | 2.0 | 7 |
| 6/20/2023 | Sale process workstreams (auction prep/logistics, bid organization / summar | 3.5 | 7 |
| 6/20/2023 | Coordination call with Debtors advisors | 0.5 | 1 |

**In re: Bed Bath & Beyond Inc.**
Time Detail
Lazard Frères & Co. LLC
Serena Khanna, Analyst

| Date | Description | Hours | Code |
|---|---|---|---|
| 6/20/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/21/2023 | Auction | 8.0 | 1 |
| 6/21/2023 | Diligence calls with management and buyers | 1.0 | 1 |
| 6/21/2023 | Calls with bidders | 1.0 | 1 |
| 6/22/2023 | Diligence calls with management and buyers | 3.0 | 1 |
| 6/22/2023 | Sale process workstreams (auction prep/logistics, VDR management) | 2.0 | 7 |
| 6/23/2023 | Diligence calls with management and buyers | 2.0 | 1 |
| 6/23/2023 | Sale process workstreams (auction prep/logistics, wiring / funds flow trackir | 5.0 | 7 |
| 6/24/2023 | Sale process workstreams (VDR management) | 0.5 | 7 |
| 6/25/2023 | Sale process workstreams (diligence management) | 4.0 | 7 |
| 6/26/2023 | Diligence calls with management and buyers | 4.5 | 1 |
| 6/26/2023 | Sale process workstreams (auction prep/logistics, VDR management, wiring | 4.5 | 7 |
| 6/27/2023 | Diligence calls with management and buyers | 4.5 | 1 |
| 6/27/2023 | Sale process workstreams (auction prep/logistics, bid organization / summar | 4.5 | 7 |
| 6/28/2023 | Auction | 13.0 | 1 |
| 6/28/2023 | Call with management on auction | 0.5 | 1 |
| 6/28/2023 | Sale process workstreams (auction logistics) | 0.5 | 7 |
| 6/29/2023 | Diligence calls with management and buyers | 1.0 | 1 |
| 6/29/2023 | Sale process workstreams (diligence management) | 1.0 | 7 |
| 6/30/2023 | Diligence calls with management and buyers | 1.0 | 1 |
| **June Subtotal** | | **139.5** | |
| | | | |
| 7/4/2023 | Sale process workstreams (diligence management) | 1.0 | 7 |
| 7/5/2023 | Sale process workstreams (diligence management) | 2.0 | 7 |
| 7/6/2023 | Sale process workstreams (diligence management) | 1.0 | 7 |
| 7/6/2023 | Update call on Going Concern Buyers | 0.5 | 1 |
| 7/6/2023 | Diligence calls with management and buyers | 1.0 | 1 |
| 7/10/2023 | Transition Call with Going Concern Buyers | 0.5 | 1 |
| 7/13/2023 | Sale process workstreams (data transition) | 5.0 | 7 |
| 7/18/2023 | Sale process workstreams (data transition) | 5.5 | 7 |
| 7/20/2023 | Sale process workstreams (data transition) | 3.0 | 7 |
| 7/25/2023 | Sale process workstreams (data transition) | 2.0 | 7 |
| 7/26/2023 | Sale process workstreams (data transition) | 2.0 | 7 |
| 7/27/2023 | Sale process workstreams (data transition) | 2.0 | 7 |
| **July Subtotal** | | **25.5** | |

# EXHIBIT D

## Fee Calculation and Detail of Expenses

**Bed Bath & Beyond Inc.**
**Final Fee Application**
**Lazard Frères & Co.  LLC**

**April 23, 2023 - September 14, 2023**

### Fee Calculation

| Item | Amount Incurred |
| --- | --- |
| Monthly Fee: April 23, 2023 - May 31, 2023 | $200,000.00 [1] |
| Monthly Fee: June 1, 2023 - June 30, 2023 | $200,000.00 |
| Other Sale Transaction Fee | 94,062.50 [2] |
| Monthly Fee: July 1, 2023 - July 31, 2023 | 200,000.00 |
| **TOTAL** | **$694,062.50** |

### Summary of Out-of-Pocket Expenses

| Item | Amount Incurred |
| --- | --- |
| Car Services and Taxis | $1,082.55 |
| Employee Meals | 56.14 |
| Legal Fees [3] | 100,219.50 [1] |
| Meals-Meetings/Travel | 108.55 |
| Travel | 833.51 |
| **TOTAL** | **$102,300.25** |

[1] *Prior to the petition date the Debtors paid Lazard professional fees totaling $200,000.00 for the month of April 2023 in accordance with Lazard's prepetition engagement letter. This amount reflects professional fees for services rendered for the period from May 1, 2023, through May 31, 2023.*

[2] *Transaction fee for the sale of certain intellectual property assets, net of applicable crediting.*

[3] *For legal representation of Lazard. See attached invoices.*

**Bed Bath & Beyond Inc.**
**Final Fee Application**
**Lazard Frères & Co.  LLC**

**April 23, 2023 - September 14, 2023**

**Summary of Out-of-Pocket Expenses**

| Item | Apr-May | Jun | July | Total |
|------|--------:|----:|-----:|------:|
| Car Services and Taxis | $0.00 | $1,082.55 | $0.00 | $1,082.55 |
| Employee Meals | $0.00 | $56.14 | $0.00 | $56.14 |
| Legal Fees [1] | $0.00 | $100,219.50 | $0.00 | $100,219.50 |
| Meals-Meetings/Travel | $0.00 | $108.55 | $0.00 | $108.55 |
| Travel | $0.00 | $833.51 | $0.00 | $833.51 |
| **TOTAL** | **$0.00** | **$102,300.25** | **$0.00** | **$102,300.25** |

[1] *For legal representation of Lazard. See attached invoices.*

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC20358-Bed Bath & Beyond, Inc.**
**Currency: USD - US Dollar**
**Execution Date: 06/28/2023**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| **OPENING BALANCE** | 12/31/1899 | | | - |
| Travel - Air | 5/30/2023 | Chris Theuerkauf | UNITED AIRLINES 04242023 ua lga to ord coach | 263.15 |
| **Travel - Air Total** | | | | **263.15** |
| Car Services - After Hours | 6/5/2023 | Brendan Shea | Uber Technologies, Inc 05042023 office to home 11:27p | 19.50 |
| Car Services - After Hours | 6/5/2023 | Brendan Shea | Uber Technologies, Inc 05032023 office to home 10:18p | 28.96 |
| Car Services - After Hours | 6/5/2023 | Brendan Shea | Uber Technologies, Inc 05112023 office to home 10:02p | 23.40 |
| **Car Services - After Hours Total** | | | | **71.86** |
| Car Services - Business Travel | 5/3/2023 | Chris Theuerkauf | Uber Technologies, Inc 04242023 Home >ORD | 59.05 |
| Car Services - Business Travel | 5/3/2023 | Chris Theuerkauf | Uber Technologies, Inc 04242023 LGA > Hotel | 51.92 |
| Car Services - Business Travel | 5/3/2023 | Chris Theuerkauf | Uber Technologies, Inc 04242023 LGA >Hotel/ TIP | 7.78 |
| Car Services - Business Travel | 5/3/2023 | Erik Overman | UBER 04252023 car from BBBY in NJ | 111.06 |
| Car Services - Business Travel | 5/30/2023 | Chris Theuerkauf | Uber Technologies, Inc 04252023 uber to meeting 902a | 26.30 |
| Car Services - Business Travel | 5/30/2023 | Chris Theuerkauf | Uber Technologies, Inc 04252023 uber ord home 1040p | 74.45 |
| Car Services - Business Travel | 5/30/2023 | Chris Theuerkauf | Uber Technologies, Inc 04252023 uber lga to hotel 508p | 172.60 |
| Car Services - Business Travel | 6/5/2023 | Chad Oblazney | UBER 04242023 uber home to ord | 90.71 |
| Car Services - Business Travel | 6/5/2023 | Chad Oblazney | UBER 04242023 lga to hotel, nyc | 82.97 |
| Car Services - Business Travel | 6/5/2023 | Chad Oblazney | UBER 04252023 ord to office | 57.35 |
| Car Services - Business Travel | 6/5/2023 | Chad Oblazney | UBER 04252023 uber lga to hotel nyc | 85.74 |
| Car Services - Business Travel | 6/22/2023 | Christian Tempke | UBER 05042023 Lazard office to BBBY offices in Union, NJ | 147.78 |
| Car Services - Business Travel | 6/22/2023 | Christian Tempke | UBER 04252023 US District Court in NJ for BBBY to home | 42.98 |
| **Car Services - Business Travel Total** | | | | **1,010.69** |
| Travel - Hotels | 5/30/2023 | Chris Theuerkauf | H-LOTTE NEW YORK PALACE 04232023 hotel nyc 460/night | 460.00 |
| Travel - Hotels | 5/30/2023 | Chris Theuerkauf | H-LOTTE NEW YORK PALACE 04242023 TAX | 71.36 |
| **Travel - Hotels Total** | | | | **531.36** |
| Travel - Other | 6/15/2023 | Erik Overman | AMEX GBT US 05312023 | 5.00 |
| **Travel - Other Total** | | | | **5.00** |
| Travel - WiFi/Data fees - airlines/hotels | 5/30/2023 | Chris Theuerkauf | UNITED AIRLINES 04232023 wifi | 8.00 |
| Travel - WiFi/Data fees - airlines/hotels | 5/30/2023 | Chris Theuerkauf | UNITED AIRLINES 04232023 wifi | 8.00 |
| Travel - WiFi/Data fees - airlines/hotels | 5/30/2023 | Chris Theuerkauf | INTELSAT INFLIGHT UAL INF 04242023 | 8.00 |
| Travel - WiFi/Data fees - airlines/hotels | 6/5/2023 | Chad Oblazney | INTELSAT INFLIGHT AIR 04232023 wifi | 10.00 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **34.00** |
| Employee Meals - In Office | 6/14/2023 | Chris Theuerkauf | Theuerkauf Chris M 2023-04-25 18:36:46 Nando's PER | 30.88 |
| Employee Meals - In Office | 6/14/2023 | Chris Theuerkauf | Theuerkauf Chris M 2023-04-27 17:20:42 Bub City | 25.26 |
| **Employee Meals - In Office Total** | | | | **56.14** |
| Employee Meals - Travel/Other | 5/30/2023 | Chris Theuerkauf | CHIP CITY - ROCKEFELLER CENTER 04242023 lunch nyc 1p | 10.09 |
| Employee Meals - Travel/Other | 5/30/2023 | Chris Theuerkauf | HUDSON ST1966 04242023 bkfast lga 1p | 7.37 |
| Employee Meals - Travel/Other | 5/30/2023 | Chris Theuerkauf | H-LOTTE NEW YORK PALACE 04242023 dinner nyc 1p | 50.00 |
| Employee Meals - Travel/Other | 5/30/2023 | Chris Theuerkauf | HUDSON NEWS O'HARE JV 04232023 bkfast ord 1p | 5.41 |
| Employee Meals - Travel/Other | 6/5/2023 | Chad Oblazney | IL VIAGGIO LGA 04242023 lunch, nyc, 1p | 35.68 |
| **Employee Meals - Travel/Other Total** | | | | **108.55** |
| Legal Fees | 6/28/2023 | | Fried, Frank, Harris, Shriver & Jacobson LLP legal fees | 135,670.50 |
| Legal Fees | 6/28/2023 | Pre-petition expenses | Fried, Frank, Harris, Shriver & Jacobson LLP legal fees | (35,451.00) |
| **Legal Fees Total** | | | | **100,219.50** |
| **CLOSING BALANCE as of 06/28/2023** | | | | **102,300.25** |

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1980
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

June 28, 2023                                    **Invoice # 230111191**

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn:  Mary Riskey
VP & CFO

**Ref:  003688-00308**

**Re:  Bankruptcy Retention for BBBY**

---

**For Professional Services Rendered**

through June 28, 2023                                            $135,670.50

**Total Current Billing**                                        **$135,670.50**

---

**New York ● Washington ● London ● Frankfurt ● Brussels**
Fried, Frank, Harris, Shriver & Jacobson LLP is a Delaware Limited Liability Partnership

Disbursement services not yet recorded will be included in future statements
Our taxpayor identification number is 13-5344867

Fried, Frank, Harris, Shriver & Jacobson LLP                                                Page 2

Client: 003688 - Lazard Freres & Co. LLC

Matter: 00308 - Bankruptcy Retention for BBBY

## Time Summary

| Name | Title | Hours | Amount |
|------|-------|------:|-------:|
| Adam L. Shiff | Partner | 37.10 | 68,635.00 |
| Andrew Minear | Special Counsel | 11.30 | 15,650.50 |
| Ryan A. Berger | Associate | 43.00 | 51,385.00 |
| | Totals | 91.40 | 135,670.50 |

## Time Detail

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|------:|-------:|
| 03/03/23 | Adam L. Shiff | Confer with team; review materials and numerous emails; call with client; work re letter. | 1.50 | 2,775.00 |
| 03/03/23 | Andrew Minear | Call with client re update; review and revise EL re same and email client. | 1.50 | 2,077.50 |
| 03/03/23 | Ryan A. Berger | Attention to correspondence; attention to status; call with client and Fried Frank team re latest on bankruptcy matters; attention to engagement letter markup with Fried Frank team and follow up with Lazard re same. | 1.30 | 1,553.50 |
| 03/05/23 | Ryan A. Berger | Attention to correspondence; attention to status. | 0.20 | 239.00 |
| 03/06/23 | Adam L. Shiff | Emails with team and client re status. | 0.50 | 925.00 |
| 03/06/23 | Ryan A. Berger | Attention to correspondence; attention to status. | 0.10 | 119.50 |
| 03/07/23 | Adam L. Shiff | Confer with R. Berger re status. | 0.20 | 370.00 |
| 03/07/23 | Ryan A. Berger | Attention to status. | 0.10 | 119.50 |
| 03/09/23 | Adam L. Shiff | Review update. | 0.20 | 370.00 |
| 03/09/23 | Ryan A. Berger | Attention to status. | 0.10 | 119.50 |
| 04/18/23 | Adam L. Shiff | Emails, docs | 0.50 | 925.00 |
| 04/19/23 | Adam L. Shiff | Emails, review materials for and participate on call; revise materials; confer with D. Bursky. | 1.20 | 2,220.00 |
| 04/19/23 | Andrew Minear | Emails and call re revised EL. | 0.70 | 969.50 |
| 04/19/23 | Ryan A. Berger | Attention to correspondence; discuss status with internal team and client; attention to administrative matters; update call with client. | 0.60 | 717.00 |
| 04/20/23 | Adam L. Shiff | Emails; review materials for and participate on call with client; confer with team. | 2.00 | 3,700.00 |

Fried, Frank, Harris, Shriver & Jacobson LLP

Client: 003688 - Lazard Freres & Co. LLC

Matter: 00308 - Bankruptcy Retention for BBBY

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/20/23 | Andrew Minear | Review payment schedule; call with client re engagement letter; review and revise amendment to engagement letter and emails re same. | 2.30 | 3,185.50 |
| 04/20/23 | Ryan A. Berger | Attention to correspondence; call with team and Lazard to discuss engagement matters; follow up discussion with internal team; attention to engagement matters and papers; review and comment on revised draft retention papers and discuss with internal team; draft and prepare engagement letter amendment and circulate to internal team for review. | 2.70 | 3,226.50 |
| 04/21/23 | Adam L. Shiff | Emails w R. Berger; review, revise all documents; numerous calls. | 2.60 | 4,810.00 |
| 04/21/23 | Andrew Minear | Revise amended engagement letter and call with client re DIP fee side letter; | 2.10 | 2,908.50 |
| 04/21/23 | Ryan A. Berger | Attention to correspondence; attention to retention/engagement matters; work on engagement letter amendment with internal team and follow up with client re same; work on financing fee side letter with internal team and follow up with client re same. | 1.80 | 2,151.00 |
| 04/22/23 | Adam L. Shiff | Numerous emails re retention and filing issues. | 1.00 | 1,850.00 |
| 04/22/23 | Ryan A. Berger | Attention to correspondence. | 0.10 | 119.50 |
| 04/23/23 | Adam L. Shiff | Review Chapter 11 filing in connection with retention; emails re same. | 0.50 | 925.00 |
| 04/24/23 | Adam L. Shiff | Review retention issues in connection with filing; DIP. | 1.00 | 1,850.00 |
| 04/24/23 | Ryan A. Berger | Attention to correspondence; attention to bankruptcy status; prepare client note; discuss status and issues with internal team; attention to retention/engagement process. | 0.70 | 836.50 |
| 04/25/23 | Adam L. Shiff | Review revised letter. | 0.50 | 925.00 |
| 04/25/23 | Ryan A. Berger | Attention to correspondence; attention to status; attention to court docket; attention to retention/engagement matters with Lazard; review and comment on updated drafts of engagement letter and retention papers and discuss with internal team. | 0.60 | 717.00 |

Fried, Frank, Harris, Shriver & Jacobson LLP                                    **Page 4**

Client: 003688 - Lazard Freres & Co. LLC

Matter: 00308 - Bankruptcy Retention for BBBY

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 04/26/23 | Adam L. Shiff | Review and revise letter; call with client; follow-up with team; subsequent review of letter. | 3.50 | 6,475.00 |
| 04/26/23 | Andrew Minear | Review and revise engagement letter; call with client re same. | 1.00 | 1,385.00 |
| 04/26/23 | Ryan A. Berger | Attention to correspondence; attention to retention/engagement matters; calls with client and internal team re retention papers and engagement letter amendment; multiple turns of reviewing and revising and supplementing and updating engagement letter per internal team and client comment; address internal and client queries and requests; attention to related matters. | 3.10 | 3,704.50 |
| 04/27/23 | Adam L. Shiff | Review revised papers; review numerous forms. | 1.00 | 1,850.00 |
| 04/27/23 | Ryan A. Berger | Attention to correspondence; attention to retention/engagement matters; work on further revised draft of engagement letter with internal team and client; discuss same; address queries for client re retention matters; work on review and revision of retention papers. | 2.60 | 3,107.00 |
| 04/28/23 | Adam L. Shiff | Review revised letter; additional comments re same; review and comment on application, affidavit and order; numerous emails re same. | 2.20 | 4,070.00 |
| 04/28/23 | Ryan A. Berger | Attention to correspondence; attention to retention/engagement matters; work on further revised copies of engagement letter and retention papers per internal and client comments and circulate updated drafts; attention to conflicts check status. | 1.90 | 2,270.50 |
| 04/29/23 | Adam L. Shiff | Review emails re payments and open issues in papers. | 0.20 | 370.00 |
| 04/29/23 | Ryan A. Berger | Attention to correspondence; further review and revision of retention papers to incorporate client comments; address client queries and discuss same; attention to related retention/engagement matters. | 0.80 | 956.00 |
| 04/30/23 | Adam L. Shiff | Review papers; numerous emails re same. | 0.50 | 925.00 |
| 04/30/23 | Ryan A. Berger | Attention to correspondence; attention to retention/engagement matters; address queries for client. | 0.30 | 358.50 |

Fried, Frank, Harris, Shriver & Jacobson LLP

Client: 003688 - Lazard Freres & Co. LLC

Matter: 00308 - Bankruptcy Retention for BBBY

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/01/23 | Adam L. Shiff | Review revised papers. | 0.50 | 925.00 |
| 05/01/23 | Ryan A. Berger | Attention to correspondence. | 0.10 | 119.50 |
| 05/02/23 | Adam L. Shiff | Emails re status of retention. | 0.30 | 555.00 |
| 05/02/23 | Ryan A. Berger | Attention to correspondence; attention to court docket; attention to status with internal team and client; attention to retention/engagement matters. | 0.50 | 597.50 |
| 05/03/23 | Adam L. Shiff | Emails with R. Berger re status. | 0.10 | 185.00 |
| 05/03/23 | Ryan A. Berger | Attention to correspondence; attention to status; emails Shiff. | 0.10 | 119.50 |
| 05/04/23 | Adam L. Shiff | Review letter; review UST comments; emails re same. | 0.80 | 1,480.00 |
| 05/04/23 | Andrew Minear | Review and respond to emails re retention; review revised application re same. | 1.00 | 1,385.00 |
| 05/04/23 | Ryan A. Berger | Attention to correspondence; attention to retention/engagement matters and finalization of same; review and consider debtor counsel comments to Lazard retention papers; discuss and consider same with internal team; review New Jersey and other precedents re U.S. Trustee issues; follow up with same and responses for debtor counsel with internal team and client. | 1.70 | 2,031.50 |
| 05/05/23 | Adam L. Shiff | Emails re update; UST issues. | 0.40 | 740.00 |
| 05/05/23 | Ryan A. Berger | Attention to correspondence; attention to court docket; confer with client and debtor counsel re U.S. Trustee comments/points on draft retention papers. | 0.30 | 358.50 |
| 05/08/23 | Adam L. Shiff | Numerous emails re finalization; confer with R. Berger re same. | 0.50 | 925.00 |
| 05/08/23 | Ryan A. Berger | Attention to correspondence; attention to finalization of retention papers; work on same with client and debtor counsel; attention to status and next steps. | 0.70 | 836.50 |
| 05/09/23 | Adam L. Shiff | Emails re retention finalization. | 0.30 | 555.00 |
| 05/09/23 | Ryan A. Berger | Attention to correspondence; attention to status and next steps; attention to finalization of retention papers. | 0.50 | 597.50 |
| 05/10/23 | Adam L. Shiff | Emails re next steps. | 0.30 | 555.00 |

Fried, Frank, Harris, Shriver & Jacobson LLP is a Delaware Limited Liability Partnership

Fried, Frank, Harris, Shriver & Jacobson LLP

Client: 003688 - Lazard Freres & Co. LLC

Matter: 00308 - Bankruptcy Retention for BBBY

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/10/23 | Ryan A. Berger | Attention to correspondence; attention to court docket; discuss retention papers and next steps with debtor counsel and client. | 0.30 | 358.50 |
| 05/11/23 | Adam L. Shiff | Emails re status, timing, issues. | 0.30 | 555.00 |
| 05/11/23 | Ryan A. Berger | Attention to correspondence; attention to court docket; attention to retention status. | 0.30 | 358.50 |
| 05/12/23 | Adam L. Shiff | Follow-up re filings; issues. | 0.50 | 925.00 |
| 05/12/23 | Ryan A. Berger | Attention to correspondence; attention to retention matters with debtor counsel and client. | 0.50 | 597.50 |
| 05/15/23 | Adam L. Shiff | Emails re update/status. | 0.30 | 555.00 |
| 05/15/23 | Ryan A. Berger | Attention to correspondence; attention to court docket; attention to retention matters and next steps with debtor counsel and client; pull filed copies for client records. | 0.50 | 597.50 |
| 05/16/23 | Adam L. Shiff | Emails re UST requests. | 0.20 | 370.00 |
| 05/16/23 | Ryan A. Berger | Attention to correspondence; attention to retention matters and U.S. Trustee issues with debtor counsel and client; attention to court docket. | 0.30 | 358.50 |
| 05/22/23 | Adam L. Shiff | Emails re objection deadline; UST. | 0.30 | 555.00 |
| 05/22/23 | Ryan A. Berger | Attention to correspondence; attention to court docket; attention to retention status with debtor counsel and client; attention to U.S. Trustee matters and next steps. | 0.40 | 478.00 |
| 05/23/23 | Adam L. Shiff | Review discovery requests and emails re same. | 0.50 | 925.00 |
| 05/23/23 | Ryan A. Berger | Attention to correspondence; attention to UCC discovery requests; review and consideration of same and discuss with Lazard and internal team. | 0.40 | 478.00 |
| 05/23/23 | Ryan A. Berger | Attention to correspondence; attention to court docket; attention to retention matters. | 0.20 | 239.00 |
| 05/24/23 | Adam L. Shiff | Review discovery request; conference call with client re same; follow-up re same; review documents. | 1.30 | 2,405.00 |

**Fried, Frank, Harris, Shriver & Jacobson LLP**

Client: 003688 - Lazard Freres & Co. LLC

Matter: 00308 - Bankruptcy Retention for BBBY

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/24/23 | Ryan A. Berger | Attention to correspondence; attention to UCC discovery requests; review proposed production; calls, correspondence, and discussions re same with internal team and client; follow up with debtor counsel re same; attention to status and next steps; attention to supplemental disclosures and conflicts check with debtor counsel and client; attention to administrative matters. | 1.50 | 1,792.50 |
| 05/25/23 | Adam L. Shiff | Emails re retention and discovery; review documents. | 1.00 | 1,850.00 |
| 05/25/23 | Andrew Minear | Emails re discovery requests and deposition scheduling. | 0.50 | 692.50 |
| 05/25/23 | Ryan A. Berger | Attention to correspondence; attention to retention matters re U.S. Trustee objection extension; review supplemental Lazard production for UCC discovery request; discuss same with client and internal team and follow up with debtor counsel with respect thereto; confer with client re status and next steps. | 1.00 | 1,195.00 |
| 05/26/23 | Andrew Minear | Review and respond re emails re UST comments to retention application. | 1.50 | 2,077.50 |
| 05/26/23 | Ryan A. Berger | Attention to correspondence; attention to U.S. Trustee comments to Lazard retention; discuss and consider with internal team and debtor counsel and client; attention to matters related to UCC discovery requests with client and debtor counsel. | 0.90 | 1,075.50 |
| 05/27/23 | Adam L. Shiff | Review and respond to emails re UST issues. | 0.50 | 925.00 |
| 05/27/23 | Ryan A. Berger | Attention to correspondence; attention to retention matters re U.S. Trustee questions and comments with internal team and client and debtor counsel; consider status and responses and next steps. | 0.80 | 956.00 |
| 05/28/23 | Ryan A. Berger | Attention to correspondence; attention to retention matters re US Trustee comments with internal team and client and debtor counsel; attention to UCC discovery request matters with client and internal team and debtor counsel. | 0.80 | 956.00 |

Fried, Frank, Harris, Shriver & Jacobson LLP

Client: 003688 - Lazard Freres & Co. LLC

Matter: 00308 - Bankruptcy Retention for BBBY

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/29/23 | Adam L. Shiff | Review emails re UST issues; review proposed order; review proposed responses to inquiries; revise and comment on same; emails with team re same; review status of discovery responses. | 1.20 | 2,220.00 |
| 05/29/23 | Ryan A. Berger | Attention to correspondence; attention to retention matters re US Trustee comments and queries with internal team and client; discuss and consider issues and next steps and status; attention to UCC discovery request production matters with client; address queries for A. Shiff. | 1.20 | 1,434.00 |
| 05/30/23 | Adam L. Shiff | Revise responses re UST; long call with clients; address all outstanding issues; subsequent mark-up of proposed order; further revisions to documents; numerous emails with Lazard and client; review discovery materials. | 4.00 | 7,400.00 |
| 05/30/23 | Ryan A. Berger | Attention to correspondence; attention to U.S. Trustee comments and questions; work on markup and diligence responses re same with internal team and client; update and revise and finalize same per internal team and client input; discuss status and next steps with client and internal team and debtor counsel; attention to UCC discovery request matters. | 4.40 | 5,258.00 |
| 05/31/23 | Adam L. Shiff | Review UST response; emails re same and next steps. | 0.50 | 925.00 |
| 05/31/23 | Ryan A. Berger | Attention to correspondence; attention to U.S. Trustee markup response and question responses; finalize same with client and revert to U.S. Trustee; attention to status and next steps. | 0.60 | 717.00 |
| 06/01/23 | Adam L. Shiff | Numerous emails re UST issues; UCC late request; address scheduling and timing; numerous emails re same. | 1.00 | 1,850.00 |
| 06/01/23 | Ryan A. Berger | Attention to correspondence; attention to retention matters, including issues and comments and queries from the U.S. Trustee and creditors committee; address same with client and internal team and debtor counsel; discuss and consider status and next steps; attention to supplemental conflicts and confer with client re same. | 1.90 | 2,270.50 |

**Fried, Frank, Harris, Shriver & Jacobson LLP**

Client: 003688 - Lazard Freres & Co. LLC

Matter: 00308 - Bankruptcy Retention for BBBY

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/02/23 | Adam L. Shiff | Numerous emails re UST and Lazard issues. | 0.50 | 925.00 |
| 06/02/23 | Ryan A. Berger | Attention to correspondence; attention to retention matters re U.S. Trustee and creditors committee and calls and correspondence with opposing counsels and client and internal team re same. | 0.60 | 717.00 |
| 06/05/23 | Adam L. Shiff | Review response from UCC; numerous emails from client; review revise, settle order. | 1.20 | 2,220.00 |
| 06/05/23 | Andrew Minear | Review email re retention issues. | 0.70 | 969.50 |
| 06/05/23 | Ryan A. Berger | Attention to correspondence; attention to status and next steps with client and internal team; attention to UCC proposal re Lazard retention; discuss with client and internal team; work through multiple rounds of UCC proposal with UCC counsel and internal team and client; calls and correspondence re same. | 2.20 | 2,629.00 |
| 06/06/23 | Adam L. Shiff | Emails with clients re process and next steps. | 0.50 | 925.00 |
| 06/06/23 | Ryan A. Berger | Attention to correspondence; attention to retention matters with client and committee counsel and internal team and debtor counsel; finalize retention order with client and coordinate submission of same with debtor counsel to chambers; attention to court docket. | 1.20 | 1,434.00 |
| 06/07/23 | Ryan A. Berger | Attention to court docket; attention to retention matters. | 0.20 | 239.00 |
| 06/08/23 | Adam L. Shiff | Review information re supplemental conflict check. | 0.20 | 370.00 |
| 06/08/23 | Ryan A. Berger | Attention to correspondence; attention to retention matters; address queries for debtor counsel. | 0.30 | 358.50 |
| 06/09/23 | Adam L. Shiff | Emails re retention completion. | 0.30 | 555.00 |
| 06/09/23 | Ryan A. Berger | Attention to correspondence; attention to status; attention to retention matters; client update. | 0.40 | 478.00 |
| 06/12/23 | Adam L. Shiff | Follow-up emails re engagement. | 0.30 | 555.00 |
| 06/12/23 | Ryan A. Berger | Attention to correspondence; update client re fee protocol. | 0.20 | 239.00 |
| 06/22/23 | Adam L. Shiff | Confer with R. Berger re client's inquiries. | 0.20 | 370.00 |

**Fried, Frank, Harris, Shriver & Jacobson LLP**

**Client: 003688 - Lazard Freres & Co. LLC**

**Matter: 00308 - Bankruptcy Retention for BBBY**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/22/23 | Ryan A. Berger | Attention to correspondence; attention to administrative matters; attention to final billing and review same. | 0.30 | 358.50 |
| 06/26/23 | Ryan A. Berger | Attention to correspondence; review and comment on draft bill for client. | 0.40 | 478.00 |
| 06/27/23 | Ryan A. Berger | Attention to correspondence; attention to administrative and billing matters; address client query re compensation protocol. | 0.30 | 358.50 |
| | | Total: | 91.40 | 135,670.50 |



**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1980
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

June 28, 2023                                    **Invoice # 230111191**

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn:  Mary Riskey
VP & CFO

**Ref:  003688-00308**

**Re:  Bankruptcy Retention for BBBY**

# REMITTANCE ADVICE

---

**Total Current Invoice**                                    **$135,670.50**

**Payment Terms Net 30 Days of Date of Invoice.**

**When making payment please quote Invoice 230111191 and reference 003688-00308**

| | |
|---|---|
| **Bank Name:** | Citibank |
| **Address:** | 153 East 53rd Street, 23rd Floor |
| | New York, NY 10022 |
| **Bank Contact:** | Joseph Argento, Citi Private Bank – Law Firm Group |
| **Account Name:** | Fried, Frank, Harris, Shriver & Jacobson LLP |
| **ABA#:** | 021000089 |
| **Account #:** | 6783086396 |
| **Swift Code:** | CITIUS33 |
| **FF Contact:** | Beverly Sands / Victoria Rutman |

Please email details of invoices being paid to receipts@friedfrank.com

**Remittance Address**

Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004
Attention: Accounting Department

---

**New York ● Washington ● London ● Frankfurt ● Brussels**          Disbursement services not yet recorded will be included in future statements
Fried, Frank, Harris, Shriver & Jacobson LLP is a Delaware Limited Liability Partnership          Our taxpayor identification number is 13-5344867