**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

## DELOITTE TAX LLP FEE APPLICATION SUMMARY
## FOR THE PERIOD JUNE 26, 2023 THROUGH SEPTEMBER 14, 2023

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Professional Services as: | Tax Advisory Services Provider |
| Date of Retention: | *Effective as of June 26, 2023* |
| Period for which Compensation and Reimbursement is Sought: | June 26, 2023 through September 14, 2023 |
| Total Amount of Fees Requested: | $ 953,295.10 |
| Amount of Expense Reimbursement Sought | $ 124.17 |
| Total Amount of Fees and Expense: | **$ 953,419.27** |

This is an: ___ Monthly    __Interim    _X_ Final Application

### PRIOR FEE APPLICATIONS FILED

| Date Filed / Docket # | Period Covered | Requested Fees | Requested Expenses | Approved Fees |
|---|---|---|---|---|
| | N/A | | | |
| **TOTAL** | | $          - | $          - | $          - |

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

**CUMULATIVE TIME SUMMARY BY PROFESSIONAL**
For the Period June 26, 2023 through September 14, 2023

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### Business Employee Incentive Program

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Nerlich, Carl | Managing Director | $670.00 | 1.5 | $1,005.00 |
| Szymelewicz, Anthony | Senior Manager | $600.00 | 5.0 | $3,000.00 |
| **Professional Subtotal :** | | | **6.5** | **$4,005.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### Canada Out of Scope Tax Services

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| DeGrace, Denis | Partner/Principal | $670.00 | 5.0 | $3,350.00 |
| Della Rossa, Carolyn | Partner/Principal | $670.00 | 11.5 | $7,705.00 |
| Vendramini, Julien | Senior Consultant | $250.00 | 3.5 | $875.00 |
| **Professional Subtotal :** | | | **20.0** | **$11,930.00** |

| Professional | Level | Hours | Fees |
|---|---|---|---|

### Canada Revenue Agency Services

| Professional | Level | Hours | Fees |
|---|---|---|---|
| Della Rossa, Carolyn | Partner/Principal | 1.7 | |
| Vendramini, Julien | Senior Consultant | 1.9 | |
| **Professional Subtotal :** | | **3.6** | **$2,200.00** |

| Professional | Level | Hours | Fees |
|---|---|---|---|

### *Canada Tax Compliance Services*

| Professional | Level | Hours | Fees |
|---|---|---|---|
| DeGrace, Denis | Partner/Principal | 0.3 | |
| Della Rossa, Carolyn | Partner/Principal | 6.8 | |
| Chau, Jean Paul | Senior Manager | 8.5 | |
| Audet, Lyse | Senior Consultant | 0.4 | |
| Grasso, Juliana | Senior Consultant | 0.1 | |
| Lemieux, Simon | Senior Consultant | 0.9 | |
| Tibbel, Samantha | Senior Consultant | 0.6 | |
| Vendramini, Julien | Senior Consultant | 30.8 | |
| Jing, Yiran | Consultant | 0.2 | |
| Samson, Jonathan | Consultant | 0.8 | |
| **Professional Subtotal :** | | **49.4** | **$20,000.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### *Firm Retention*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Nerlich, Carl | Managing Director | $670.00 | 0.5 | $335.00 |
| Piazza, Jim | Partner/Principal | $670.00 | 0.6 | $402.00 |
| Szymelewicz, Anthony | Senior Manager | $600.00 | 0.7 | $420.00 |
| Karimova, Liliya | Manager | $500.00 | 1.3 | $650.00 |
| Ensley, Brian | Senior Consultant | $250.00 | 1.1 | $275.00 |
| **Professional Subtotal :** | | | **4.2** | **$2,082.00** |

| Professional | Level | Hours | Fees |
|---|---|---|---|

### *Indirect Tax Canada Tax Compliance Services*

| Professional | Level | Hours | Fees |
|---|---|---|---|
| Fleischer, Eduardo | Partner/Principal | | |
| Major, Gitane | Senior Manager | 0.8 | |
| Farooqi, Haifa | Manager | 2.0 | |
| Ma, Zisen | Senior Consultant | 4.2 | |
| Mansoor, Ali | Consultant | 2.0 | |
| Samson, Jonathan | Consultant | 1.2 | |
| Zung, Daniel | Consultant | 1.6 | |
| **Professional Subtotal :** | | **11.8** | **$4,050.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### *Indirect Tax Canada Out of Scope Services*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Fleischer, Eduardo | Partner/Principal | $603.00 | 7.9 | $4,763.70 |
| Major, Gitane | Senior Manager | $522.00 | 10.0 | $5,220.00 |
| Farooqi, Haifa | Manager | $450.00 | 31.4 | $14,130.00 |
| Bucardo, Mariana | Senior Consultant | $342.00 | 1.0 | $342.00 |
| Lim, William | Senior Consultant | $342.00 | 38.7 | $13,235.40 |
| Baez Solano, Bianca | Consultant | $270.00 | 0.8 | $216.00 |
| **Professional Subtotal :** | | | **89.8** | **$37,907.10** |

| Professional | Level | Hours | Fees |
|---|---|---|---|

### Indirect Tax Compliance Services

| Professional | Level | Hours | Fees |
|---|---|---|---|
| Lobins, Norm | Managing Director | | |
| Janosik, Dan | Senior Manager | 10.2 | |
| Ramesh, Ramesh | Senior Manager | 10.0 | |
| Aloor, Tom | Manager | 68.5 | |
| Healy, Steve | Manager | 109.2 | |
| Shumsuddin, Shaik | Manager | 0.3 | |
| Singh, Abhishek | Manager | 1.0 | |
| Viswanath, Vinu | Manager | 0.5 | |
| Badjatiya, Esha | Senior Consultant | 76.6 | |
| Preity, Preity | Senior Consultant | 52.0 | |
| Badera, Akshay | Consultant | 55.8 | |
| Chio, Toby | Consultant | 69.2 | |
| Feltz, Lisa | Consultant | 0.9 | |
| Kumari Gupta, Shivani | Consultant | 0.4 | |
| Monreal, Lindsay | Consultant | 10.2 | |
| Ravikumar, Devika | Consultant | 58.5 | |
| Tak, Lovish | Consultant | 73.0 | |
| **Professional Subtotal :** | | **596.3** | **$46,001.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### Indirect Tax Consulting Services

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Boulos, Ala'a | Partner/Principal | $670.00 | 1.0 | $670.00 |
| Csan, Stephanie | Managing Director | $670.00 | 11.2 | $7,504.00 |
| Piazza, Jim | Partner/Principal | $670.00 | 2.1 | $1,407.00 |
| Rivera, Felix | Senior Manager | $600.00 | 28.3 | $16,980.00 |
| Healy, Steve | Manager | $500.00 | 5.4 | $2,700.00 |
| Patel, Smeet | Manager | $500.00 | 52.8 | $26,400.00 |
| Ensley, Brian | Senior Consultant | $250.00 | 8.1 | $2,025.00 |
| N Nair, Nisha Nair | Senior Consultant | $250.00 | 0.4 | $100.00 |
| Licenziato, Anthony | Consultant | $200.00 | 39.4 | $7,880.00 |
| **Professional Subtotal :** | | | **148.7** | **$65,666.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### Indirect Tax Out of Scope Services

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Janosik, Dan | Senior Manager | $600.00 | 5.8 | $3,480.00 |
| Healy, Steve | Manager | $500.00 | 24.4 | $12,200.00 |
| **Professional Subtotal :** | | | **30.2** | **$15,680.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### Preparation of Fee Applications

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Gutierrez, Dalia | Consultant | $200.00 | 1.8 | $360.00 |
| Mehta, Sejal | Consultant | $200.00 | 16.4 | $3,280.00 |
| Praful, Jain | Consultant | $200.00 | 3.0 | $600.00 |
| **Professional Subtotal :** | | | **21.2** | **$4,240.00** |

| Professional | Level | Hours | Fees |
|---|---|---|---|

### *Puerto Rico Tax Compliance Services*

| Professional | Level | | Hours | Fees |
|---|---|---|---|---|
| Marquez, Harry | Partner/Principal | | 6.3 | |
| Rodriguez, Olga | Manager | | 19.8 | |
| Cintron Cruz, Gabriel | Senior Consultant | | 38.7 | |
| Seda, Kevin | Consultant | | 16.8 | |
| **Professional Subtotal :** | | | **81.6** | **$14,875.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### *Puerto Rico Tax Out of Scope Services*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Rodriguez, Olga | Manager | $500.00 | 1.7 | $850.00 |
| Rodriguez, Edueardo | Consultant | $200.00 | 3.6 | $720.00 |
| **Professional Subtotal :** | | | **5.3** | **$1,570.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Advisory*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowman, Dan | Partner/Principal | $670.00 | 0.7 | $469.00 |
| Contreas, Jon | Managing Director | $670.00 | 3.0 | $2,010.00 |
| Huang, Lucy | Managing Director | $670.00 | 3.0 | $2,010.00 |
| Lobins, Norm | Managing Director | $670.00 | 0.6 | $402.00 |
| McKibbin, Brendon | Partner/Principal | $670.00 | 0.2 | $134.00 |
| McMahon, Sean | Managing Director | $670.00 | 4.3 | $2,881.00 |
| Piazza, Jim | Partner/Principal | $670.00 | 8.5 | $5,695.00 |
| Sereti, Rose | Managing Director | $670.00 | 4.0 | $2,680.00 |
| Sullivan, Brian | Managing Director | $670.00 | 0.3 | $201.00 |
| Swisher, Holly | Managing Director | $670.00 | 0.5 | $335.00 |
| Gittelman, Doran | Senior Manager | $600.00 | 44.7 | $26,820.00 |
| Lee, Sam | Senior Manager | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Senior Manager | $600.00 | 19.2 | $11,520.00 |
| Chen, Runzhi (Erica) | Manager | $500.00 | 0.3 | $150.00 |
| Healy, Steve | Manager | $500.00 | 3.3 | $1,650.00 |
| Simpson, Brandon | Manager | $500.00 | 4.3 | $2,150.00 |
| Ensley, Brian | Senior Consultant | $250.00 | 78.9 | $19,725.00 |
| Montemarano, Tom | Senior Consultant | $250.00 | 1.7 | $425.00 |
| N Nair, Nisha Nair | Senior Consultant | $250.00 | 16.3 | $4,075.00 |
| Priya M, Sai | Senior Consultant | $250.00 | 0.2 | $50.00 |
| Siddhanta, Rumika | Senior Consultant | $250.00 | 0.2 | $50.00 |
| Varma, Tejasvee | Senior Consultant | $250.00 | 4.5 | $1,125.00 |
| Brennan, Terence | Consultant | $200.00 | 10.1 | $2,020.00 |
| **Professional Subtotal :** | | | **209.8** | **$87,177.00** |

| Professional | Level | Hours | Fees |
|---|---|---|---|

### *Tax Compliance Services*

| Professional | Level | Hours | Fees |
|---|---|---|---|
| Huang, Lucy | Managing Director | 32.8 | |
| McKibbin, Brendon | Partner/Principal | 6.0 | |
| McMahon, Sean | Managing Director | 11.6 | |
| Piazza, Jim | Partner/Principal | 0.3 | |
| Sullivan, Brian | Managing Director | 0.7 | |
| Swisher, Holly | Managing Director | 3.0 | |
| Topp, Robert | Managing Director | 0.4 | |
| Williams, Lance | Managing Director | 0.5 | |
| Fuentes, Danny | Senior Manager | 0.2 | |
| Lawler, Kristen | Senior Manager | 6.0 | |
| Lee, Sam | Senior Manager | 44.7 | |
| Ritz, Staci | Senior Manager | 0.3 | |
| Soliman, Mohamed | Senior Manager | 0.3 | |
| Younghans, Jay | Senior Manager | 10.7 | |
| Chen, Runzhi (Erica) | Manager | 9.2 | |
| Fan, Alice | Manager | 0.5 | |
| Farooqi, Haifa | Manager | 0.3 | |
| Jain, Sonu | Manager | 3.5 | |
| Jayavel, Sundar | Manager | 4.0 | |
| Karimova, Liliya | Manager | 164.0 | |
| Kurnath, Adam | Manager | 9.4 | |
| Simpson, Brandon | Manager | 12.3 | |
| Wilson, Tiffany | Manager | 1.0 | |
| Zamponi, Rex | Manager | 1.2 | |
| Chancellor, Andrew | Senior Consultant | 0.5 | |
| Guevara, Mariana | Senior Consultant | 15.8 | |
| Johnson, Julia | Senior Consultant | 2.4 | |
| Khan, Azher | Senior Consultant | 1.0 | |
| Moily, Nikita | Senior Consultant | 85.4 | |
| Montemarano, Tom | Senior Consultant | 34.5 | |
| Phung, Teresa | Senior Consultant | 0.6 | |
| Reddy D, Venkat | Senior Consultant | 25.0 | |
| Segni, Girma | Senior Consultant | 8.0 | |
| Siddhanta, Rumika | Senior Consultant | 138.4 | |
| Stepp, Amber | Senior Consultant | 1.0 | |
| Vijayan, Induja | Senior Consultant | 4.0 | |
| Yamakawa(Zhao), Tong | Senior Consultant | 108.0 | |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Anand, Rohan | Consultant | | 30.8 | |
| Besic, Aida | Consultant | | 81.4 | |
| Brennan, Terence | Consultant | | 40.6 | |
| Dangi, Amulya Singh | Consultant | | 5.5 | |
| Elztahry, Sumaya | Consultant | | 3.5 | |
| Ghosh, Rishit | Consultant | | 36.5 | |
| Gillis, E'Ona | Consultant | | 0.2 | |
| Koch, Ruth | Consultant | | 9.7 | |
| Krishna, Shiva | Consultant | | 41.9 | |
| Licenziato, Anthony | Consultant | | 1.3 | |
| Modi, Yash | Consultant | | 12.6 | |
| Pravin Bhavsar, Shivani | Consultant | | 19.9 | |
| Priya M, Sai | Consultant | | 28.6 | |
| Saif, Ali | Consultant | | 10.4 | |
| Sanjana, Mitchelle | Consultant | | 0.2 | |
| Saxena, Gaurav | Consultant | | 160.0 | |
| Seda, Kevin | Consultant | | 13.2 | |
| Soni, Shivangi | Consultant | | 46.0 | |
| Suresh, Akhil Suresh | Consultant | | 20.0 | |
| Varshini V, Amrutha | Consultant | | 66.7 | |
| Waszcak, Olivia | Consultant | | 3.5 | |
| Wilkerson, Emory | Consultant | | 1.5 | |
| Xakellis, Chris | Consultant | | 3.4 | |
| **Professional Subtotal :** | | | **1,384.9** | **$153,125.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Provision Services*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Simpson, Brandon | Manager | $500.00 | 0.4 | $200.00 |
| Lian, Lindsay | Senior Consultant | $250.00 | 12.5 | $3,125.00 |
| **Professional Subtotal :** | | | **12.9** | **$3,325.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Restructuring Services*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Boulos, Ala'a | Partner/Principal | $670.00 | 3.0 | $2,010.00 |
| Bowman, Dan | Partner/Principal | $670.00 | 6.8 | $4,556.00 |
| Forrest, Jonathan | Partner/Principal | $670.00 | 2.5 | $1,675.00 |
| Huang, Lucy | Managing Director | $670.00 | 47.7 | $31,959.00 |

| | | | | |
|---|---|---|---|---|
| McKibbin, Brendon | Partner/Principal | $670.00 | 2.5 | $1,675.00 |
| McMahon, Sean | Managing Director | $670.00 | 0.3 | $201.00 |
| Peloro, Sal | Partner/Principal | $670.00 | 3.8 | $2,546.00 |
| Piazza, Jim | Partner/Principal | $670.00 | 19.7 | $13,199.00 |
| Sullivan, Brian | Managing Director | $670.00 | 15.5 | $10,385.00 |
| Trachtenberg, Jack | Partner/Principal | $670.00 | 1.0 | $670.00 |
| Tzavelis, Elias | Partner/Principal | $670.00 | 20.3 | $13,601.00 |
| Corrigan, Kevin | Senior Manager | $600.00 | 54.8 | $32,880.00 |
| Fielding, Stephen | Senior Manager | $600.00 | 54.0 | $32,400.00 |
| Lee, Sam | Senior Manager | $600.00 | 7.5 | $4,500.00 |
| Rivera, Felix | Senior Manager | $600.00 | 109.4 | $65,640.00 |
| Tucker, Erin | Senior Manager | $600.00 | 9.0 | $5,400.00 |
| Chatten, Colin | Manager | $500.00 | 19.3 | $9,650.00 |
| Fama, Frank | Manager | $500.00 | 14.5 | $7,250.00 |
| Healy, Steve | Manager | $500.00 | 7.1 | $3,550.00 |
| Hernandez, Alex | Manager | $500.00 | 2.2 | $1,100.00 |
| Karimova, Liliya | Manager | $500.00 | 18.3 | $9,150.00 |
| Patel, Smeet | Manager | $500.00 | 92.2 | $46,100.00 |
| Simpson, Brandon | Manager | $500.00 | 6.8 | $3,400.00 |
| Sullivan, Megan | Manager | $500.00 | 147.2 | $73,600.00 |
| Gorman, Joe | Senior Consultant | $250.00 | 2.6 | $650.00 |
| Jha, Nutan | Senior Consultant | $250.00 | 0.4 | $100.00 |
| Karki, Dipa | Senior Consultant | $250.00 | 52.2 | $13,050.00 |
| Lian, Lindsey | Senior Consultant | $250.00 | 0.6 | $150.00 |
| N Nair, Nisha Nair | Senior Consultant | $250.00 | 48.9 | $12,225.00 |
| Priya M, Sai | Senior Consultant | $250.00 | 0.6 | $150.00 |
| Varma, Tejasvee | Senior Consultant | $250.00 | 23.2 | $5,800.00 |
| Farhath, Nida | Consultant | $200.00 | 1.0 | $200.00 |
| Genova, Joseph | Consultant | $200.00 | 119.6 | $23,920.00 |
| Kumar, Chaitanya | Consultant | $200.00 | 186.0 | $37,200.00 |
| Licenziato, Anthony | Consultant | $200.00 | 19.3 | $3,860.00 |
| May, Molly | Consultant | $200.00 | 8.5 | $1,700.00 |
| Wegesin, Jack | Consultant | $200.00 | 16.8 | $3,360.00 |
| **Professional Subtotal :** | | | **1,145.1** | **$479,462.00** |
| | | | | |
| **Total** | **Blended Hourly Rate:** | **$249.47** | **3,821.3** | **$953,295.10** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period June 26, 2023 through September 14, 2023

| Categories | Hours | Fees |
|---|---|---|
| Business Employee Incentive Program | 6.5 | $4,005.00 |
| Canada Out of Scope Tax Services | 20.0 | $11,930.00 |
| Canada Revenue Agency Services | 3.6 | $2,200.00 |
| Canada Tax Compliance Services | 49.4 | $20,000.00 |
| Firm Retention | 4.2 | $2,082.00 |
| Indirect Tax Canada Compliance Services | 11.8 | $4,050.00 |
| Indirect Tax Canada Out of Scope Services | 89.8 | $37,907.10 |
| Indirect Tax Compliance Services | 596.3 | $46,001.00 |
| Indirect Tax Consulting Services | 148.7 | $65,666.00 |
| Indirect Tax Out of Scope Services | 30.2 | $15,680.00 |
| Preparation of Fee Applications | 21.2 | $4,240.00 |
| Puerto Rico Tax Compliance Services | 81.6 | $14,875.00 |
| Puerto Rico Tax Out of Scope Services | 5.3 | $1,570.00 |
| Tax Advisory Services | 209.8 | $87,177.00 |
| Tax Compliance Services | 1,384.9 | $153,125.00 |
| Tax Provision Services | 12.9 | $3,325.00 |
| Tax Restructuring Services | 1,145.1 | $479,462.00 |
| **Fee's Category Subtotal :** | **3,821.3** | **$953,295.10** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY
For the Period June 26, 2023 through September 14, 2023

| Expense Categories | Total Expenses for the Period |
|---|---|
| Meals | $28.32 |
| Taxi | $95.85 |
| **Expense Category Subtotal :** | **$124.17** |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

---

In re:

BED BATH & BEYOND Inc., *et al.*,[1]

        Debtors.

---

Chapter            11

    Case No. 23-13359 (VFP)

(Jointly Administered)

**FIRST AND FINAL FEE**
**APPLICATION OF DELOITTE TAX LLP**
**FOR COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES**
**AS TAX ADVISORY SERVICES PROVIDER TO THE DEBTORS**
**<u>FOR THE PERIOD FROM JUNE 26, 2023 THROUGH SEPTEMBER 14, 2023</u>**

Deloitte Tax LLP ("<u>Deloitte Tax</u>" or the "<u>Applicant</u>"), tax advisory services provider to Bed Bath & Beyond Inc., and its affiliated debtor entities as debtors and debtors-in-possession (collectively, the "<u>Debtors</u>") in these Chapter 11 Cases, hereby seeks final allowance and payment of compensation and reimbursement of expenses pursuant to sections 330 and 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), and rules 2016-1 and 2016-3 of the Local Rules of the United States Bankruptcy Court, District of New Jersey (the "<u>Local Rules</u>"), for the period commencing June 26, 2023 through September 14, 2023 (the "<u>Final Application Period</u>"). In support of this final fee application (this "<u>Final Fee Application</u>"), Deloitte Tax respectfully represents as follows:

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

## JURISDICTION

1.       The United States Bankruptcy Court for the District of New Jersey (the "Court")

has jurisdiction to consider and determine this matter pursuant to 28 U.S.C. §§ 157 and 1334(b)

and the *Standing Order of Reference to the Bankruptcy Court Under Title 11*, entered July 23,

1984, and amended on September 18, 2012 (Simandle, C.J.).  This is a core proceeding pursuant

to 28 U.S.C. § 157(b).  Venue is proper before this Court  pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.       The statutory predicates for the relief requested herein are:  (a) sections 330 and

331 of the Bankruptcy Code; (b) rule 2016 of the Bankruptcy Rules; and (c) rules 2016-1 and

2016-4 of the Local Rules.

## BACKGROUND

3.       On April 23, 2023 (the "Petition Date"), each Debtor filed a voluntary petition for

relief under chapter 11 of the Bankruptcy Code.  On April 24, 2023, the Court entered an order

authorizing the procedural consolidation and joint administration of these Chapter 11 Cases

pursuant to Bankruptcy Rule 1015(b) [Docket No. 75].

4.       On May 5, 2023, the United States Trustee for the District of New Jersey (the "U.S.

Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the

Bankruptcy Code (the "Committee") [D.I. 218].

5.       As of the Petition Date, the Debtors were the largest home goods retailer in the

United States, offering everything from bed linens to cookware to home organization, baby care,

and more.  In addition to their e-commerce website, the Debtors offered merchandise for sale

through their Bed Bath & Beyond stores and buybuy BABY stores with locations across North

America.  Additional information regarding the Debtors' business and capital structure and the

circumstances leading to the commencement of the Chapter 11 Cases is set forth in the *Declaration of Holly Etlin, Chief Restructuring Officer and Chief Financial Officer of Bed Bath & Beyond Inc., in Support of the Debtors' Chapter 11 Petitions and First Day Motions* [Docket No. 10] and the *Amended Disclosure Statement Relating to the Amended Joint Chapter 11 Plan of Bed Bath & Beyond Inc. and its Debtor Affiliates* [Docket No. 1713].

6.      On September 14, 2023, the Court entered an order confirming the Second Amended Joint Chapter 11 Plan of Bed Bath & Beyond Inc. and its Debtor Affiliates [Docket No. 2172].

## RETENTION OF DELOITTE TAX LLP

7.      On July 26, 2023, the Debtors filed the *Debtors' Application for Entry of an Order (I) Authorizing the Employment and Retention of Deloitte Tax LLP as Tax Advisory Services Provider to the Debtors and Debtors in Possession Effective as of June 26, 2023, (II) Approving the Terms of Deloitte Tax's Employment, and (III) Granting Related Relief* [Docket No. 1534] (the "Retention Application").

8.      On August 4, 2023, the Court entered an order approving the Retention Application [Docket No. 1825] (the "Retention Order").

## RELIEF REQUESTED

9.      By this Final Fee Application, Deloitte Tax respectfully requests final allowance and payment of 100% of $953,295.10 as compensation for professional services rendered to the Debtors during the Final Application Period, together with the reimbursement of its reasonable and necessary expenses incurred, in the amount of $124.17, for a total requested allowance of fees

and expenses of $953,419.27 incurred during the Final Application Period.

10.    Deloitte Tax submits this Final Fee Application in accordance with the Retention Order.  All services for which Deloitte Tax requests compensation were performed for the Debtors.

**BASIS FOR RELIEF**

11.    This is the first and final fee application filed by Deloitte Tax in these cases.  In connection with the professional services rendered, by this Final Fee Application, Deloitte Tax seeks compensation in the amount of $953,295.10.  The Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Debtors.  These records are maintained in the ordinary course of the Applicant's business.  A detailed statement of hours spent rendering professional services to the Debtors in support of Deloitte Tax's request for compensation for fees incurred during the Final Application Period is attached hereto as **Exhibit A**.  **Exhibit A:**  (a) identifies the professionals and paraprofessionals that rendered services in each project category; and (b) describes each service such professional or paraprofessional performed.

12.    Deloitte Tax also maintains computerized records of all expenses incurred in connection with the performance of professional services.  By this Final Fee Application, Deloitte Tax also seeks expense reimbursement of $124.17 during the Final Application Period.  A summary of actual and necessary expenses incurred by Deloitte Tax during the Final Application Period is attached hereto as **Exhibit B**.  Deloitte Tax does not charge for photocopying, out-going facsimile transmissions, or long-distance telephone calls on faxes.  Deloitte Tax customarily charges for conference call expenses.

13.     No agreement or understanding exists between Deloitte Tax and any nonaffiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

14.     Deloitte Tax engaged a DTTL Member Firm located in Canada ("Deloitte Canada") as a subcontractor to provide certain services to the Debtors, which were approved by the Retention Order, entered on August 4, 2023.  The fees and expenses of such entity are included in this Final Fee Application.

## DESCRIPTION OF SERVICES RENDERED

15.     Deloitte Tax provides below an overview of the services it rendered as tax advisory services provider to the Debtors during the Final Application Period.  Detailed descriptions of these services, the amount of fees incurred, the amount of hours spent providing services, and the actual and necessary expenses incurred in providing such services throughout the Final Application Period are also provided in the attached exhibits.

**Business Employee Incentive Program:**

**Hours 6.5, Amount $4,005.00**

- Deloitte Tax reviewed New Jersey business incentive program grant agreements and analyzed outstanding payments from the New Jersey Economic Development Agency.

**Canada Tax Compliance Services:**

**Hours 49.4, Amount $20,000.00**

- Deloitte Canada performed tax compliance services in relation to the taxation year end February 28, 2023, for Bed Bath & Beyond Inc. Canadian corporate treaty-based tax return, BBB Canada LTD Canadian corporate tax return, BBB Canada LP Inc. Canadian corporate tax return, and BBB Canada LP partnership information tax return.

**Canada Tax Out of Scope Services:**

**Hours 20.0, Amount $11,930.00**

- Deloitte Canada reviewed financial data and accounting write-downs, performed reconciliation of intercompany schedules provided by the Debtors, and held discussions pursuant to debt and associated foreign exchange.

- Deloitte Canada also reviewed historical branch tax computations from past tax returns, including researching potential domestic and treaty-based exemptions from branch tax.

**Canada Revenue Agency Services:**

**Hours 3.6, Amount $2,200.00**

- Deloitte Canada held discussions with Canadian tax authorities on behalf of Bed Bath & Beyond Canada entities regarding refunds and year-end dates.

**Indirect Tax Canada Compliance Services:**

**Hours 11.8, Amount $4,050.00**

- Deloitte Canada assisted the Debtors with Bed Bath & Beyond Canada LP and Bed Bath & Beyond Inc. goods and services tax/harmonized sales tax, Saskatchewan Provincial sales tax, British Columbia Provincial sales tax, and Manitoba Provincial sales tax returns.

**Indirect Tax Canada Out of Scope Services:**

**Hours 89.8, Amount $37,907.10**

- Deloitte Canada performed and prepared an audit of the fiscal year 2021 input tax credits and sales amounts in the filed returns prior to submission to Canada Revenue Agency.

**Indirect Tax Compliance Services:**

**Hours 596.3, Amount $46,001.00**

- Deloitte Tax performed services for the preparation and filing of sales and use tax returns for the filing periods of May 2023 through September 2023.

**Indirect Tax Consulting Services:**

**Hours 148.7, Amount $65,666.00**

- Deloitte Tax assisted the Debtors with indirect tax audits, including, but not limited to, discussions with certain Debtors and applicable State Tax jurisdictions, participated in internal state tax weekly update calls, and created and maintained indirect tax audit and bankruptcy claim trackers.

**Indirect Tax Out of Scope Services:**

**Hours 30.2, Amount $15,680.00**

- Deloitte Tax assisted with indirect tax notice resolution matters, including, but not limited to, participating in discussions with applicable state tax jurisdictions and participating in internal and client weekly notice resolution status calls.

**Puerto Rico Tax Compliance Services:**

**Hours 81.6, Amount $14,875.00**

- Deloitte Puerto Rico performed tax compliance services in relation to the taxation year end February 25, 2023, for Bed Bath & Beyond Inc. Corporate Income Tax, Personal Property Income Tax, and Volume of Business Declaration with Puerto Rico tax authorities.

**Puerto Rico Tax Out of Scope Services:**

**Hours 5.3, Amount $1,570.00**

- Deloitte Puerto Rico participated in discussions with Municipality of Guaynabo tax authorities on behalf of the Debtors regarding the financial information to be used for the filing of tax returns for the 2023-2024 fiscal year.

- Deloitte Puerto Rico assisted the Debtors with research regarding bankruptcy filing requirements for Volume of Business Declaration.

**Tax Advisory Services:**

**Hours 209.8, Amount $87,177.00**

- Deloitte Tax assisted the Debtors with various tax matters, including but not limited to responding to information document requests provided by the Internal Revenue Service related to the Debtors' ongoing Internal Revenue Service audit, and assisting the Debtors with various state income tax audits and obtaining state income tax refunds by contacting the various state taxing authorities, participating in internal and client status calls related to the same, and maintaining a tax refund and audit tracker.

**Tax Compliance Services:**

**Hours 1,384.9, Amount $153,125.00**

- Deloitte Tax assisted the Debtors in preparing federal, state, local and international tax returns for the 2022 tax year.

- Deloitte Tax assisted the Debtors in calculating the amounts of extension payments that the Debtors were to make to certain taxing authorities.

- Deloitte Tax also assisted in calculating 2023 quarterly estimated tax payments.

- Deloitte Tax performed services related to the preparation and filing of personal property tax returns.

**Tax Provision Services:**

**Hours 12.9, Amount $3,325.00**

- Deloitte Tax assisted with the calculation of the Debtor's income tax provision under the provisions of ASC 740, *Income Taxes*, ("ASC 740") for the interim and fiscal year-ended February 25, 2023.

**Tax Restructuring Services:**

**Hours 1,145.1, Amount $479,462.00**

- Deloitte Tax assisted the Debtors with various tax matters as it relates to the Debtors' debt restructuring and/or bankruptcy filings, including but not limited to advising on the Debtor's tax attributes, cancellation of debt income, IRC Section 382 "ownership change" and calculating each Debtor's stock basis.

**Firm Retention:**

**Hours 4.2 Amount $2,082.00**

- Deloitte Tax prepared Deloitte Tax's retention documents, including its declaration in support of its retention.

**Preparation of Fee Applications:**

**Hours 21.2 Amount $4,240.00**

- Deloitte Tax begin to prepare the Final Fee Application.

<u>**ALLOWANCE OF COMPENSATION**
**AND ACTUAL AND NECESSARY EXPENSES**</u>

16.     Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed, and the skill required, Deloitte Tax requests that it be

allowed, on a final basis, compensation for the professional services rendered during the Final

Application Period in the sum of $953,295.10.

17.     During the Final Application Period, allowance of compensation in the amount

requested would result in a blended hourly billing rate for professionals of approximately $249.47.

18.     Deloitte Tax respectfully submits that the professional services rendered by

Deloitte Tax for the Debtors during the Final Application Period were reasonable, necessary, and

appropriate to administer these Chapter 11 Cases and related matters.

19.     Deloitte Tax has disbursed, and requests reimbursement for, a total of $124.17 in

expenses.  In providing professional services for the Debtors during the Final Application Period,

which represents actual, necessary expenses incurred in the rendition of professional services in

these Chapter 11 Cases.

20.     Deloitte Tax believes that the actual expenses incurred in providing professional

services during the Final Application Period were necessary, reasonable, and justified under the

circumstances to provide services to the Debtors in these Chapter 11 Cases.

## <u>DELOITTE TAX'S REQUESTED FEES SHOULD BE ALLOWED BY THIS COURT</u>

21.     Section 330 of the Bankruptcy Code  provides that a court may award a professional

employed under section 327 of the Bankruptcy Code "reasonable compensation for actual,

necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. §

330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court
> shall consider the nature, the extent, and the value of such services, taking into
> account all relevant factors, including –
>
> (a)     the time spent on such services; the rates charged for such
>         services;
>
> (b)     whether the services were necessary to the administration of,
>         or beneficial at the time at which the service was rendered

toward the completion of, a case under this title;

(c)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(d)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(e)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

12     In the instant case, Deloitte Tax respectfully submits that the services for which it seeks compensation in this Final Application Period were necessary for and beneficial to the Debtors and were performed economically, effectively, and efficiently. Deloitte Tax further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors. Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Accordingly, the approval of the compensation sought herein is warranted.

## CERTIFICATE OF COMPLIANCE AND WAIVER

13     The undersigned representative of Deloitte Tax certifies that Deloitte Tax has reviewed the requirements of rule 2016-4 of the Local Rules and that the Final Fee Application substantially complies with that Local Rule. To the extent that the Final Fee Application does not comply in all respects with the requirements of Local Rule 2016-4, Deloitte Tax believes that such deviations are not material and respectfully requests that any such requirement be waived.

**WHEREFORE**, Deloitte Tax respectfully requests that the Court enter an order: (a) granting final allowance of compensation for professional services rendered to the Debtors by Deloitte Tax during for the Final Application Period in the amount of $953,295.10 for compensation for professional services rendered during the Final Application Period; (b) granting the reimbursement, on a final basis, of $124.17 of the actual and necessary expenses incurred by Deloitte Tax in these cases during the Final Application Period; (c) authorizing and directing the Debtors to pay all such amounts to Deloitte Tax to the extent not previously paid; and (d) granting such other and relief as may be just and proper.

Dated: November 1, 2023

    Respectfully submitted,

                          DELOITTE TAX LLP

                           /s/ James Piazza
                          James Piazza
                          Partner
                          110 Morris Street
                          Morristown, NJ  07960
                          Telephone:  973.602.6784
                          Facsimile:  973.451.6784

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

---

In re:

BED BATH & BEYOND Inc., *et al.*,[1]

    Debtors.

Chapter 11

Case No. 23-13359 (VFP)

(Jointly Administered)

---

## CERTIFICATION OF JAMES PIAZZA

James Piazza, deposes and says:

    1)    I am a partner in the applicant firm, Deloitte Tax LLP.

    2)    I have personally led, as the partner, the professional services rendered by Deloitte

Tax LLP, as tax advisory services provider and am familiar with all work performed on behalf of

the Debtors by the personnel of my firm.

    3)    I have reviewed the foregoing Application and the facts set forth therein are true

and correct to the best of my knowledge, information, and belief.

Dated: October November 1, 2023

                     /s/ James Piazza
                     James Piazza
                     Partner

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

## **EXHIBIT A**

Professional Services from the Period
June 26, 2023 through September 14, 2023

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Employee Incentive Program* | | | | |
| 07/10/2023 | | | | |
| Szymelewicz, Anthony | Review termination letters that New Jersey Economic Development Authority sent to Bed Bath and Beyond regarding New Jersey business employment incentive program agreements. | $600.00 | 1.0 | $600.00 |
| 07/14/2023 | | | | |
| Szymelewicz, Anthony | Analyze headcount referenced in the termination letter for New Jersey business employment incentive program. | $600.00 | 1.0 | $600.00 |
| 07/19/2023 | | | | |
| Szymelewicz, Anthony | Review New Jersey business incentive program grant agreements. | $600.00 | 1.0 | $600.00 |
| 07/20/2023 | | | | |
| Szymelewicz, Anthony | Call between N. Talvaccia, Esq (Cooper Levenson) to give background on the New Jersey business employment incentive program. | $600.00 | 0.5 | $300.00 |
| 07/21/2023 | | | | |
| Nerlich, Carl | Call between N. Talvacchia, Esq. (Cooper Levenson), T. Andrisano, L. Crossen (Bed Bath and Beyond), A. Szymelewicz (Deloitte) regarding the pursuit of past due business employment incentive program payments during the bankruptcy process. | $670.00 | 1.0 | $670.00 |
| Szymelewicz, Anthony | Call with N. Talvacchia, Esq. (Cooper Levenson), T. Andrisano, L. Crossen (Bed Bath and Beyond) and C. Nerlich (Deloitte) regarding the pursuit of past due business employment incentive program payments during the bankruptcy process. | $600.00 | 1.0 | $600.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Employee Incentive Program** | | | | |
| 07/28/2023 | | | | |
| Szymelewicz, Anthony | Call with T. Andrisano, L. Corssen (Bed Bath and Beyond) along with M. Guariglia Esq. (McCarter English) about pursuing the past due business employment incentive program payments owed to Bed Bath and Beyond. | $600.00 | 0.5 | $300.00 |
| 08/17/2023 | | | | |
| Nerlich, Carl | Obtain outstanding payments that were owed from the New Jersey Economic Development Agency for Business Employment Incentive Program payments. | $670.00 | 0.5 | $335.00 |
| Subtotal for Business Employee Incentive Program: | | | 6.5 | $4,005.00 |
| **Canada Out of Scope Tax Services** | | | | |
| 07/18/2023 | | | | |
| Vendramini, Julien | Review consolidated balance sheet for use in BBB Canada LPs partnership tax return. | $250.00 | 1.2 | $300.00 |
| 07/20/2023 | | | | |
| Vendramini, Julien | Call with L. Karimova, J. Chau (both Deloitte) and T. Andrisano, J. Berry (BBB) to understand accounting for BBB Canada LP. | $250.00 | 0.5 | $125.00 |
| Vendramini, Julien | Call with J. Chau (Deloitte) to discuss accounting matters and to reflect on the Canadian partnership return | $250.00 | 0.3 | $75.00 |
| 08/14/2023 | | | | |
| Della Rossa, Carolyn | Review balance sheet in regards to underlying transactions including client comments on repayment of debt, timing of the repayment, implications of whether foreign exchange considerations had been addressed | $670.00 | 1.0 | $670.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Canada Out of Scope Tax Services_** | | | | |
| 08/16/2023 | | | | |
| Della Rossa, Carolyn | Call with T. Andrisano (BBB) to discuss the accounting writeoffs performed during the year and to understand intercompany balances | $670.00 | 0.5 | $335.00 |
| 08/17/2023 | | | | |
| Della Rossa, Carolyn | Review schedules to intercompany accounts clearing | $670.00 | 1.5 | $1,005.00 |
| 08/22/2023 | | | | |
| Della Rossa, Carolyn | Research in regards to Branch tax for BBB Canada LP Inc. including CRA interpretations the application of Canada-US Treaty Article X(6) on branch tax application in a loss situation | $670.00 | 1.5 | $1,005.00 |
| Vendramini, Julien | Call with C. Della Rossa to go over accounting reconciliations and reflecting the balances in the tax return. | $250.00 | 0.6 | $150.00 |
| 08/23/2023 | | | | |
| Vendramini, Julien | Preparation for call with client to review outstanding accounting questions in regards to BBB Canada LP Inc. | $250.00 | 0.4 | $100.00 |
| Vendramini, Julien | Call with T. Andrisano, J. Perri, J. Berry (BBB) to settle outstanding accounting questions in regards to BBB Canada LP Inc. | $250.00 | 0.5 | $125.00 |
| 08/24/2023 | | | | |
| DeGrace, Denis | Research regarding applicability of part XIV tax to BBB Canada LP Inc. | $670.00 | 2.0 | $1,340.00 |
| 08/25/2023 | | | | |
| DeGrace, Denis | Research applicability of part XIV tax to BBB Canada LP Inc. | $670.00 | 3.0 | $2,010.00 |
| Della Rossa, Carolyn | Research in regards to Branch tax for BBB Canada LP Inc. including CRA interpretations the application of Canada-US Treaty Article X(6) on branch tax application in a loss situation | $670.00 | 3.0 | $2,010.00 |

3

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Canada Out of Scope Tax Services** | | | | |
| 08/28/2023 | | | | |
| Della Rossa, Carolyn | Review of past year's computation of investment allowance | $670.00 | 4.0 | $2,680.00 |
| Subtotal for Canada Out of Scope Tax Services: | | | 20.0 | $11,930.00 |
| **Canada Revenue Agency Services** | | | | |
| 07/28/2023 | | | | |
| Della Rossa, Carolyn | Follow-up with team in regards to Canada Revenue Agency (CRA) refund | $0.00 | 0.2 | $0.00 |
| 08/02/2023 | | | | |
| Della Rossa, Carolyn | Coordination with team in regards to CRA balances and refund status | $0.00 | 0.5 | $0.00 |
| Della Rossa, Carolyn | Coordination with team in regards to CRA balances and refund status | $0.00 | 0.5 | $0.00 |
| 08/15/2023 | | | | |
| Della Rossa, Carolyn | Coordination with team in regards to CRA balances and refund status | $0.00 | 0.5 | $0.00 |
| 08/23/2023 | | | | |
| Vendramini, Julien | Correspondence with T. Andrisano (BBB) regarding Deloitte authorization on Canadian tax accounts with authorities. | $0.00 | 1.5 | $0.00 |
| 08/24/2023 | | | | |
| Vendramini, Julien | Correspondence with T. Andrisano (BBB) regarding Deloitte authorization on Canadian tax accounts with authorities. | $0.00 | 0.4 | $0.00 |
| Subtotal for Canada Revenue Agency Services: | | | 3.6 | $0.00 |
| **Canada Tax Compliance Services** | | | | |
| 06/16/2023 | | | | |
| Vendramini, Julien | Correspondence with L. Karimova (Deloitte) regarding planning of Canadian tax returns | $0.00 | 0.8 | $0.00 |

4

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Canada Tax Compliance Services** | | | | |
| 07/06/2023 | | | | |
| Vendramini, Julien | Correspondence with L. Karimova (Deloitte) regarding 2023 tax compliance, including Canadian Corporate returns (T2) and Partnership return (T5013) | $0.00 | 0.4 | $0.00 |
| 07/10/2023 | | | | |
| Vendramini, Julien | Preparation of 2023 Canadian tax compliance information request list for FY23 returns | $0.00 | 0.7 | $0.00 |
| Vendramini, Julien | Call with L. Karimova (Deloitte) to discuss information request for BBB Canada LP FY23 Partnership tax return (T5013) | $0.00 | 0.5 | $0.00 |
| 07/11/2023 | | | | |
| Vendramini, Julien | Call with T. Andrisano, J. Berry, J. Lykin (BBB) and S. Lee, A. Kurtnath, V. Syrok, L. Huang, J. Heberet-Vendramini, L. Karimova (all Deloitte) to discuss status update, open items and timeline for FY23 Canadian tax returns | $0.00 | 0.5 | $0.00 |
| Vendramini, Julien | Call with J. Chau (Deloitte) to discuss information received to date and status of BBB Canada LP FY23 Partnership tax return | $0.00 | 0.2 | $0.00 |
| 07/19/2023 | | | | |
| Vendramini, Julien | Preparation of BBB Canada LP partnership tax return for FY23 (T5013). | $0.00 | 6.9 | $0.00 |
| 07/20/2023 | | | | |
| Chau, Jean Paul | Call with L. Karimova, J. Hebert-Vendramini, and JP. Chau (all Deloitte) and T. Andrisano, J. Berry (BBB) to discuss open items list for BBB Canada partnership return (T5013) | $0.00 | 0.5 | $0.00 |
| 07/25/2023 | | | | |
| Chau, Jean Paul | Review questions pertaining to the preparation of BBB Canada LP FY23 Partnership tax return (T5013) | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Canada Tax Compliance Services* | | | | |
| 07/25/2023 | | | | |
| Della Rossa, Carolyn | Discussions with J. Chau and J. Hebert-Vendramini (Deloitte) regarding outstanding questions/issues for Canada LP FY23 Partnership return (T5013) | $0.00 | 0.5 | $0.00 |
| Vendramini, Julien | Meeting with C. Della Rossa, J. Chau (both Deloitte) to assess approach in regards to preparation of partnership return, as well as address outstanding questions. | $0.00 | 0.4 | $0.00 |
| Vendramini, Julien | Preparation of BBB Canada LP FY23 partnership tax return (T5013) | $0.00 | 2.2 | $0.00 |
| 07/26/2023 | | | | |
| Chau, Jean Paul | Review of BBB Canada LP partnership tax return (T5103) | $0.00 | 2.5 | $0.00 |
| 07/27/2023 | | | | |
| Della Rossa, Carolyn | Quality review of BBB Canada LP FY23 Partnership return (T5013) | $0.00 | 1.5 | $0.00 |
| Vendramini, Julien | Preparation of BBB Canada LP FY23 partnership tax return (T5013) | $0.00 | 2.4 | $0.00 |
| 07/31/2023 | | | | |
| Vendramini, Julien | Corporate tax return preparation (T2) for BBB Canada LP Inc. BBB Canada Ltd and Bed Bath & Beyond Inc. | $0.00 | 4.5 | $0.00 |
| 08/01/2023 | | | | |
| Vendramini, Julien | Corporate tax return preparation (T2) for BBB Canada LP Inc. BBB Canada Ltd and Bed Bath & Beyond Inc. | $0.00 | 1.4 | $0.00 |
| 08/07/2023 | | | | |
| Della Rossa, Carolyn | Status updates with J. Chau  and J. Hebert-Vendramini (Deloitte) relating to T2 corporate tax filings | $0.00 | 0.5 | $0.00 |
| 08/09/2023 | | | | |
| Chau, Jean Paul | Review of BBB Canada Ltd and BBB Inc corporate tax returns (T2) | $0.00 | 3.5 | $0.00 |
| Della Rossa, Carolyn | Review treaty-based corporate tax return Bed Bath & Beyond Inc. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Canada Tax Compliance Services* | | | | |
| 08/10/2023 | | | | |
| Chau, Jean Paul | Email to T. Andrisano regarding tax refunds in BBB Canada Ltd and BBB Canada LP Inc. for change of address | $0.00 | 0.5 | $0.00 |
| 08/15/2023 | | | | |
| Chau, Jean Paul | Email to T. Andrisano for the final tax returns and signature pages for BBB Canada Ltd and BBB Inc. | $0.00 | 0.5 | $0.00 |
| Grasso, Juliana | Finalize  corporate tax returns for BBB Canada Ltd and BBB Inc | $0.00 | 0.1 | $0.00 |
| 08/16/2023 | | | | |
| Chau, Jean Paul | Call with T. Andrisano regarding subsequent updates to the corporate tax return. | $0.00 | 0.5 | $0.00 |
| 08/23/2023 | | | | |
| Della Rossa, Carolyn | Review Branch tax calculation | $0.00 | 1.5 | $0.00 |
| Lemieux, Simon | Discussion with C. Della Rossa (Deloitte) regarding part XIV tax, quick review of scheme of investment allowance. | $0.00 | 0.2 | $0.00 |
| Samson, Jonathan | Prepare file AUT01 Form to CRA by registered mail for BBB CANADA LP INC. 02282023. | $0.00 | 0.3 | $0.00 |
| 08/24/2023 | | | | |
| Della Rossa, Carolyn | Preparation of summary email in regards to Branch tax for BBB Canada LP Inc. to T. Andrisano (BBB) | $0.00 | 1.0 | $0.00 |
| Lemieux, Simon | Review tax returns of BBB Canada LP Inc, applicable rules, and comments to C. Della Rossa (Deloitte) regarding part XIV tax. | $0.00 | 0.4 | $0.00 |
| Samson, Jonathan | Prepare confirmation sent to requester by email for BBB CANADA LP INC. 02282023, AUT-01 Form to CRA. | $0.00 | 0.2 | $0.00 |
| Vendramini, Julien | Preparation of BBB Canada LP Inc. T2 Canadian corporate income tax return | $0.00 | 2.2 | $0.00 |

7

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Canada Tax Compliance Services* | | | | |
| 08/25/2023 | | | | |
| Lemieux, Simon | Correspondence with C. Della Rossa and D. DeGrace (Deloitte) to discuss potential applicability of part XIV tax to BBB Canada LP Inc. | $0.00 | 0.3 | $0.00 |
| Tibbel, Samantha | Prepare final return for BB Canada Ltd | $0.00 | 0.3 | $0.00 |
| Vendramini, Julien | Preparation of BBB Canada LP Inc. T2 Canadian Corporate income tax return, including analysis of applicability of part XIV tax return. | $0.00 | 3.8 | $0.00 |
| 08/28/2023 | | | | |
| Jing, Yiran | Filing of T106 Information Return of Non-Arm's Length Transactions with Non-Residents for BBB Canada LP Inc. | $0.00 | 0.2 | $0.00 |
| Vendramini, Julien | Prepare T106 Information Return of Non-Arm's Length Transactions with Non-Residents filing for BBB Canada LP Inc | $0.00 | 0.4 | $0.00 |
| 08/29/2023 | | | | |
| Audet, Lyse | Prepare PDF of Canadian corporate tax return (T2) for Bed Bath & Beyond Canada LP Inc. | $0.00 | 0.2 | $0.00 |
| DeGrace, Denis | Research applicability of part XIV tax to BBB Canada LP Inc. | $0.00 | 0.3 | $0.00 |
| Della Rossa, Carolyn | Finalize BBB Canada LP Inc T106. | $0.00 | 0.5 | $0.00 |
| Tibbel, Samantha | Finalize BBB Canada LP Inc tax return. | $0.00 | 0.1 | $0.00 |
| Vendramini, Julien | Finalize T2 Canadian corporate income tax return | $0.00 | 0.5 | $0.00 |
| 08/30/2023 | | | | |
| Vendramini, Julien | Correspondence with T. Andrisano (BBB) regarding communications received from the CRA and obtaining the refund for BBB Canada Ltd. | $0.00 | 0.3 | $0.00 |
| 08/31/2023 | | | | |
| Vendramini, Julien | Prepare T2 Canadian corporate income tax return for BBB Canada LP Inc. | $0.00 | 0.7 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Canada Tax Compliance Services** | | | | |
| 09/01/2023 | | | | |
| Della Rossa, Carolyn | Revise BBB Canada LP Inc. tax return | $0.00 | 0.3 | $0.00 |
| Tibbel, Samantha | Update BBB Canada LP Inc 02282023.223 tax return. | $0.00 | 0.2 | $0.00 |
| 09/05/2023 | | | | |
| Della Rossa, Carolyn | Finalization of BBB Canada LP Inc. return | $0.00 | 0.5 | $0.00 |
| Vendramini, Julien | Finalize BBB Canada LP Inc  T2 Canadian corporate income tax return | $0.00 | 0.9 | $0.00 |
| 09/06/2023 | | | | |
| Audet, Lyse | Prepare PDF of Canadian corporate tax return (T2) for Bed Bath & Beyond Canada LP Inc. | $0.00 | 0.2 | $0.00 |
| Samson, Jonathan | E-file Canadian corporate tax return for BBB Canada LP Inc | $0.00 | 0.3 | $0.00 |
| Vendramini, Julien | Filing of BBB Canada LP Inc - T2 Canadian corporate income tax return | $0.00 | 0.5 | $0.00 |
| 09/12/2023 | | | | |
| Vendramini, Julien | Response to T. Andrisano regarding impacting U.S. tax compliance | $0.00 | 0.6 | $0.00 |
| Subtotal for Canada Tax Compliance Services: | | | 49.4 | $0.00 |
| **Firm Retention** | | | | |
| 07/14/2023 | | | | |
| Karimova, Liliya | Call with M. Rothchild, D. DeGrace (Deloitte) to discuss the retention and checks for Deloitte Canada member firm engagement. | $500.00 | 0.2 | $100.00 |
| Karimova, Liliya | Email to F. Rivera (Deloitte) regarding engagement letter for sales and use tax audits. | $500.00 | 0.1 | $50.00 |
| Karimova, Liliya | Review update pricing model for WBS (charge codes) set up. | $500.00 | 0.2 | $100.00 |

9

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Firm Retention* | | | | |
| 07/18/2023 | | | | |
| Karimova, Liliya | Compare tax rates between tax compliance engagement letter originally prepared with tax reconstructing engagement letter and new tax compliance engagement letter. | $500.00 | 0.3 | $150.00 |
| Karimova, Liliya | Review of filed ordinary course professionals declaration. | $500.00 | 0.5 | $250.00 |
| 08/04/2023 | | | | |
| Szymelewicz, Anthony | Perform a billing analysis for the bankruptcy court for the invoices that were issued prior to bankruptcy. | $600.00 | 0.5 | $300.00 |
| 08/17/2023 | | | | |
| Nerlich, Carl | Discussions with A. Szymelewicz (Deloitte) regarding updates provided to L. Karimova (Deloitte) to address the US Trustee's questions regarding billings. | $670.00 | 0.5 | $335.00 |
| 08/29/2023 | | | | |
| Szymelewicz, Anthony | Perform a billing analysis for the bankruptcy court for the invoices that were issued prior to bankruptcy. | $600.00 | 0.2 | $120.00 |
| 09/05/2023 | | | | |
| Piazza, Jim | Review analysis of payments from BBB prior to filing and review of related letter to US Trustee regarding same. | $670.00 | 0.6 | $402.00 |
| 09/14/2023 | | | | |
| Ensley, Brian | Review BBBY Bankruptcy court orders authorizing Deloitte Tax to provide tax services during bankruptcy proceedings. | $250.00 | 0.8 | $200.00 |
| Ensley, Brian | Email F. Rivera, S. Patel (Deloitte) regarding bankruptcy orders authorizing Deloitte to provide tax services in ordinary course. | $250.00 | 0.3 | $75.00 |
| Subtotal for Firm Retention: | | | 4.2 | $2,082.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Indirect Tax Canada Compliance Services*

**08/15/2023**

| | | | | |
|------|-------------|------|-------|------|
| Zung, Daniel | Mail Bed Bath & Beyond Inc. Goods and Services Tax/Harmonized Sales Tax account authorization form for Deloitte to CRA. | $0.00 | 0.8 | $0.00 |
| Zung, Daniel | Call Canada Revenue Agency (general line) to confirm receipt of authorization forms. | $0.00 | 0.8 | $0.00 |

**08/17/2023**

| | | | | |
|------|-------------|------|-------|------|
| Farooqi, Haifa | Review July 2023 Bed Bath & Beyond Canada LP and Bed Bath & Beyond Inc. Goods and Services Tax/Harmonized Sales Tax, Saskatchewan Provincial Sales Tax, British Columbia Provincial Sales Tax, Manitoba Provincial Sales Tax returns. | $0.00 | 2.0 | $0.00 |
| Mansoor, Ali | Prepare July Goods and Services Tax/Harmonized Sales Tax for Bed Bath & Beyond Inc and Bed Bath & Beyond Canada LP. | $0.00 | 0.5 | $0.00 |
| Mansoor, Ali | Prepare Saskatchewan/Manitoba/British Columbia Provincial Sales Tax returns for Bed Bath & Beyond Inc and Bed Bath & Beyond Canada LP. | $0.00 | 0.5 | $0.00 |

**08/18/2023**

| | | | | |
|------|-------------|------|-------|------|
| Major, Gitane | Review July 2023 Bed Bath & Beyond Canada LP and Bed Bath & Beyond Inc. Goods and Services Tax/Harmonized Sales Tax. | $0.00 | 0.4 | $0.00 |
| Major, Gitane | Review July 2023 Saskatchewan Provincial Sales Tax, British Columbia Provincial Sales Tax, Manitoba Provincial Sales Tax returns. | $0.00 | 0.4 | $0.00 |
| Mansoor, Ali | Call to Manitoba Department of Finance to review Manitoba Provincial Sales Tax filings and payments. | $0.00 | 1.0 | $0.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Indirect Tax Canada Compliance Services** | | | | |
| 08/30/2023 | | | | |
| Samson, Jonathan | Send paper file Business Consent Form (SK15155) by registered mail to Saskatchewan Finance Revenue Division for Bed Bath & Beyond Canada LP. | $0.00 | 0.8 | $0.00 |
| 08/31/2023 | | | | |
| Ma, Zisen | Call to Revenu Quebec (general line) to check outstanding balances on tax accounts. | $0.00 | 1.4 | $0.00 |
| Ma, Zisen | Call to British Columbia Ministry of Finance (general line) to check outstanding balances on tax accounts. | $0.00 | 0.8 | $0.00 |
| Ma, Zisen | Call to Saskatchewan Finance (general line) to check outstanding balances on tax accounts. | $0.00 | 0.8 | $0.00 |
| Ma, Zisen | Call to Canada Revenue Agency (general line) to check outstanding balances on tax accounts. | $0.00 | 1.2 | $0.00 |
| Samson, Jonathan | Send confirmation by email to H. Farooqi (Deloitte) for Bed Bath & Beyond Canada LP 2023 - Business Consent Form to Saskatchewan. | $0.00 | 0.4 | $0.00 |
| Subtotal for Indirect Tax Canada Compliance Services: | | | 11.8 | $0.00 |
| **Indirect Tax Canada Out of Scope Services** | | | | |
| 07/26/2023 | | | | |
| Farooqi, Haifa | Analysis and comparison of Canada Revenue Agency auditor calculations to the tax returns filed for Goods and Services Tax/Harmonized Sales Tax periods March 2022 to February 2023 | $450.00 | 3.4 | $1,530.00 |
| Farooqi, Haifa | Call with E. Fleischer (Deloitte), G. Major (Deloitte), T. Andrisano (Bed Bath & Beyond) and J. Berry (Bed Bath & Beyond) to discuss analysis comparing Canada Revenue Agency auditor calculations to the tax returns filed for Goods and Services | $450.00 | 0.5 | $225.00 |

12

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Indirect Tax Canada Out of Scope Services* | | | | |
| 07/26/2023 | | | | |
| Fleischer, Eduardo | Call with H. Farooqi (Deloitte), G. Major (Deloitte), T. Andrisano (Bed Bath & Beyond) and J. Berry (Bed Bath & Beyond) to discuss analysis comparing Canada Revenue Agency auditor calculations to the tax returns filed for Goods and Services | $603.00 | 0.5 | $301.50 |
| Fleischer, Eduardo | Call with G. Major (Deloitte) to review analysis completed by team comparing Canada Revenue Agency auditor calculations and returns filed for Goods and Services Tax/Harmonized Sales Tax periods March 2022 to February 2023. | $603.00 | 0.5 | $301.50 |
| Major, Gitane | Call with H. Farooqi (Deloitte), E. Fleischer (Deloitte), T. Andrisano (Bed Bath & Beyond) and J. Berry (Bed Bath & Beyond) to discuss analysis comparing Canada Revenue Agency auditor calculations to the tax returns filed for Goods and Services | $522.00 | 0.5 | $261.00 |
| Major, Gitane | Call with E. Fleischer (Deloitte) to review analysis completed by team comparing Canada Revenue Agency auditor calculations and returns filed for Goods and Services Tax/Harmonized Sales Tax periods March 2022 to February 2023. | $522.00 | 0.5 | $261.00 |
| 07/27/2023 | | | | |
| Farooqi, Haifa | Call with G. Major (Deloitte) to discuss tax audit updates, specifically reconciliation of 2022 general ledger data versus filed returns and lack of 2021 data | $450.00 | 1.0 | $450.00 |
| Major, Gitane | Call with H. Farooqi (Deloitte) to discuss tax audit updates, specifically reconciliation of 2022 general ledger data versus filed returns and lack of 2021 data | $522.00 | 1.0 | $522.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Canada Out of Scope Services* | | | | |
| 07/31/2023 | | | | |
| Farooqi, Haifa | Call with T. Andrisano and J. Berry (Bed Bath & Beyond) requesting additional documents such as general ledger details required for audit response | $450.00 | 1.0 | $450.00 |
| 08/01/2023 | | | | |
| Farooqi, Haifa | Call with T. Andrisano and J. Berry (Bed Bath & Beyond) to discuss requesting extension for Canada Revenue Agency audit deadline | $450.00 | 0.5 | $225.00 |
| 08/02/2023 | | | | |
| Farooqi, Haifa | Call with T. Andrisano and J. Berry (Bed Bath & Beyond) to discuss Bed Bath & Beyond Canada LP tax audit status | $450.00 | 0.5 | $225.00 |
| 08/03/2023 | | | | |
| Bucardo Carbajal, Mariana | Call with H. Farooqi, E. Fleischer, and G. Major (Deloitte) to discuss the transition of the Bed Bath & Beyond Goods and Services Tax/Harmonized Sales Tax audit work to advisory team | $342.00 | 0.5 | $171.00 |
| Farooqi, Haifa | Call with M. Bucardo, E. Fleischer and G. Major (Deloitte) to discuss the transition of the Bed Bath & Beyond Goods and Services Tax/Harmonized Sales Tax audit work to advisory team | $450.00 | 0.5 | $225.00 |
| Farooqi, Haifa | Call with W. Lim (Deloitte) to transition the reconciliation of 2021 and 2022 general ledger data to the 2021 and 2022 returns filed for Bed Bath & Beyond | $450.00 | 1.0 | $450.00 |
| Fleischer, Eduardo | Call with M. Bucardo, G. Major and H. Farooqi (Deloitte) to discuss the transition of the Bed Bath & Beyond Goods and Services Tax/Harmonized Sales Tax audit work to advisory team | $603.00 | 0.5 | $301.50 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Canada Out of Scope Services* | | | | |
| 08/03/2023 | | | | |
| Lim, William | Call with H. Farooqi (Deloitte) to discuss audit assistance in reconciling the 2021 and 2022 general ledger data to the returns filed for Bed Bath & Beyond. | $342.00 | 3.5 | $1,197.00 |
| Major, Gitane | Call with M. Bucardo, E. Fleischer and H. Farooqi (Deloitte) to discuss the transition of the Bed Bath & Beyond Goods and Services Tax/Harmonized Sales Tax audit work to advisory team | $522.00 | 0.5 | $261.00 |
| 08/08/2023 | | | | |
| Lim, William | Email to M. Bucardo (Deloitte) to discuss the status  2021-2022 Bed Bath & Beyond Goods and Services Tax/Harmonized Sales Tax audit. | $342.00 | 0.2 | $68.40 |
| 08/09/2023 | | | | |
| Bucardo Carbajal, Mariana | Call with W. Lim (Deloitte) discussing the status and requirements of the 2021-2022 Bed Bath & Beyond Goods and Services Tax/Harmonized Sales Tax audit. | $342.00 | 0.5 | $171.00 |
| Lim, William | Call with M. Bucardo (Deloitte) to discuss the status and requirements of the  2021-2022 Bed Bath & Beyond Goods and Services Tax/Harmonized Sales Tax audit. | $342.00 | 0.5 | $171.00 |
| Lim, William | Review 2021 Goods and Services Tax/Harmonized Sales Tax return working papers | $342.00 | 0.2 | $68.40 |
| 08/10/2023 | | | | |
| Lim, William | Prepare 2022 reconciliation of Goods and Services Tax/Harmonized Sales Tax Collected and Input Tax Credit amounts per the general ledger to the returns filed | $342.00 | 2.3 | $786.60 |
| 08/11/2023 | | | | |
| Baez Solano, Bianca | Call to British Columbia Ministry to check if they processed FIN146 authorization form. | $270.00 | 0.8 | $216.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Canada Out of Scope Services* | | | | |
| 08/11/2023 | | | | |
| Farooqi, Haifa | Complete reconciliation of 2022 general ledger data (both ITCs and sales tax collected) to the tax returns filed. | $450.00 | 3.5 | $1,575.00 |
| Farooqi, Haifa | Call with G. Major (Deloitte) and W. Lim (Deloitte) to share completed 2022 reconciliation of general ledger details to the 2022 Bed Bath & Beyond returns | $450.00 | 0.5 | $225.00 |
| Lim, William | Call with G. Major (Deloitte) and H. Farooqi (Deloitte) to discuss completed 2022 reconciliation of general ledger details to the 2022 Bed Bath & Beyond returns and get approval to send this reconciliation to Canada Revenue Agency auditor. | $342.00 | 0.5 | $171.00 |
| Lim, William | Prepare 2022 reconciliation of Goods and Services Tax/Harmonized Sales Tax Collected and Input Tax Credit amounts per the general ledger to the returns filed | $342.00 | 0.9 | $307.80 |
| Major, Gitane | Call with H. Farooqi (Deloitte) and W. Lim (Deloitte) to review completed 2022 reconciliation of general ledger details to the 2022 Bed Bath & Beyond returns. | $522.00 | 0.5 | $261.00 |
| Major, Gitane | Review completed 2022 reconciliation of general ledger details to the 2022 Bed Bath & Beyond returns and providing approval to send this reconciliation to Canada Revenue Agency auditor. | $522.00 | 0.5 | $261.00 |
| 08/14/2023 | | | | |
| Farooqi, Haifa | Call with G. Major, E. Fleischer and W. Lim (Deloitte) to discuss tax audit updates to share with Bed Bath & Beyond Canada LP lawyers. | $450.00 | 1.0 | $450.00 |
| Fleischer, Eduardo | Call with H. Farooqi, G. Major and W. Lim (Deloitte) to discuss tax audit updates to share with Bed Bath & Beyond Canada LP lawyers. | $603.00 | 1.0 | $603.00 |

16

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Canada Out of Scope Services* | | | | |
| 08/14/2023 | | | | |
| Lim, William | Call with H. Farooqi, E. Fleischer, and G. Major (Deloitte) to discuss audit updates to share with Bed Bath & Beyond Canada LP lawyers. | $342.00 | 1.0 | $342.00 |
| Lim, William | Work on 2021 reconciliation of Input Tax Credit amounts to the 2021 returns filed for the Bed Bath & Beyond Goods and Services Tax/Harmonized Sales Tax audit | $342.00 | 2.2 | $752.40 |
| Lim, William | Continue to work on 2021 reconciliation of Sales and Sales Tax Collected amounts to the 2021 returns filed for the Bed Bath & Beyond Goods and Services Tax/Harmonized Sales Tax audit | $342.00 | 2.9 | $991.80 |
| Major, Gitane | Call with H. Farooqi, E. Fleischer, and W. Lim (Deloitte) to discuss audit updates to share with Bed Bath & Beyond Canada LP lawyers. | $522.00 | 1.0 | $522.00 |
| 08/15/2023 | | | | |
| Farooqi, Haifa | Meeting with G. Major, W. Lim and E. Fleischer (Deloitte) to discuss 2022 reconciliation of general ledger data to the returns | $450.00 | 0.5 | $225.00 |
| Fleischer, Eduardo | Call with G. Major (Deloitte) to discuss response to D. Rosenblat's email (Bed Bath & Beyond attorney's at Osler) regarding the timeline of the Goods and Services Tax/Harmonized Sales Tax audit and the estimated tax liability | $603.00 | 0.5 | $301.50 |
| Fleischer, Eduardo | Call with H. Farooqi, G. Major, W. Lim (Deloitte) to discuss 2022 reconciliation of general ledger data to the returns | $603.00 | 0.5 | $301.50 |
| Fleischer, Eduardo | Review the data to be provided to the Canada Revenue Agency auditor for Goods and Services Tax/Harmonized Sales Tax audit | $603.00 | 0.5 | $301.50 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Indirect Tax Canada Out of Scope Services*

08/15/2023

| | | | | |
|------|-------------|------|-------|------|
| Lim, William | Draft emails to H. Farooqi (Deloitte) regarding questions and information for 2021 general ledger data for Bed Bath & Beyond for the Goods and Services Tax/Harmonized Sales Tax audit | $342.00 | 0.5 | $171.00 |
| Lim, William | Meeting with G. Major, H. Farooqi and E. Fleischer (Deloitte) to discuss 2022 reconciliation of general ledger data to the returns | $342.00 | 0.5 | $171.00 |
| Major, Gitane | Call with E. Fleischer (Deloitte) to discuss response to D. Rosenblat's email (Bed Bath & Beyond attorney's at Osler) regarding the timeline of the Goods and Services Tax/Harmonized Sales Tax audit and the estimated tax liability | $522.00 | 0.5 | $261.00 |
| Major, Gitane | Call with H. Farooqi, E. Fleischer, W. Lim (Deloitte) to discuss 2022 reconciliation of general ledger data to the returns | $522.00 | 0.5 | $261.00 |

08/16/2023

| | | | | |
|------|-------------|------|-------|------|
| Farooqi, Haifa | Draft audit letter in response to auditor's inquiries regarding Bed Bath & Beyond Canada LP Audit by the Canada Revenue Agency | $450.00 | 1.7 | $765.00 |
| Farooqi, Haifa | Discussion with W. Lim (Deloitte) relating to 2021 reconciliation of the sales tax amounts in the general ledger to the returns filed | $450.00 | 0.2 | $90.00 |
| Fleischer, Eduardo | Provide revisions to the draft audit letter to submit to the Canada Revenue Agency auditor. | $603.00 | 1.0 | $603.00 |
| Lim, William | Discussion with H. Farooqi (Deloitte) relating to 2021 reconciliation of the sales tax amounts in the general ledger to the returns filed | $342.00 | 0.2 | $68.40 |
| Major, Gitane | Review audit letter and final package to be sent to Canada Revenue Agency Auditor (L. Gutierrez) for the ongoing 2021 and 2022 Goods and Services Tax/Harmonized Sales Tax audit | $522.00 | 0.5 | $261.00 |

18

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Indirect Tax Canada Out of Scope Services** | | | | |
| 08/17/2023 | | | | |
| Major, Gitane | Meeting with D. Rosenblat (Bed Bath & Beyond's legal team in Osler) to discuss the status of the Bed Bath & Beyond Goods and Services Tax/Harmonized Sales Tax audit and discuss potential liabilities. | $522.00 | 0.5 | $261.00 |
| 08/18/2023 | | | | |
| Farooqi, Haifa | Call with T. Andrisano and J. Berry (Bed Bath & Beyond) to discuss final audit package to submit to Canada Revenue Agency auditor. | $450.00 | 1.0 | $450.00 |
| Major, Gitane | Call with T. Andrisano and J. Berry (Bed Bath & Beyond) to discuss final audit package to submit to Canada Revenue Agency Auditor. | $522.00 | 1.0 | $522.00 |
| Major, Gitane | Meeting with D. Rosenblat (Bed Bath & Beyond's legal team in Osler) to discuss the status of the Bed Bath & Beyond Goods and Services Tax/Harmonized Sales Tax audit and discuss potential liabilities. | $522.00 | 0.5 | $261.00 |
| 08/22/2023 | | | | |
| Farooqi, Haifa | Call with T. Andrisano and J. Berry (Bed Bath & Beyond) to discuss Bed Bath & Beyond 2021 sales tax collected data and reconciling it to the 2021 tax returns filed | $450.00 | 1.0 | $450.00 |
| Lim, William | Prepare 2021 reconciliation of Goods and Services Tax/Harmonized Sales Tax Collected and Input Tax Credit amounts | $342.00 | 2.6 | $889.20 |
| Major, Gitane | Call with T. Andrisano and J. Berry (Bed Bath & Beyond) to discuss Bed Bath & Beyond 2021 sales tax collected data and reconciling it to the 2021 tax returns filed | $522.00 | 1.0 | $522.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Canada Out of Scope Services* | | | | |
| 08/23/2023 | | | | |
| Lim, William | Prepare 2021 reconciliation of Goods and Services Tax/Harmonized Sales Tax Collected and Input Tax Credit amounts in the general ledger to the returns filed | $342.00 | 5.1 | $1,744.20 |
| 08/24/2023 | | | | |
| Lim, William | Prepare 2021 reconciliation of Input Tax Credit amounts in the general ledger to the returns filed | $342.00 | 4.7 | $1,607.40 |
| 08/25/2023 | | | | |
| Lim, William | Prepare 2021 reconciliation of Input Tax Credit amounts in the general ledger to the returns filed | $342.00 | 0.9 | $307.80 |
| 08/28/2023 | | | | |
| Farooqi, Haifa | Call with W. Lim (Deloitte) regarding the fiscal year 2021 reconciliation of 2021 input tax credits in the general ledger to the returns filed, specifically around exclusion of certain vendors from claims made. | $450.00 | 0.5 | $225.00 |
| Farooqi, Haifa | Call with T. Andrisano, J. Berry (Bed Bath & Beyond), W. Lim (Deloitte) discussing reconciliation of 2021 input tax credits in the general ledger to the returns filed, specifically around exclusion of certain vendors from claims made. | $450.00 | 0.6 | $270.00 |
| Farooqi, Haifa | Call with E. Fleicher, W. Lim (Deloitte) discussing reconciliation of 2021 input tax credits to the returns filed and understanding the adjustments in the general ledger. | $450.00 | 0.5 | $225.00 |
| Fleischer, Eduardo | Call with H. Farooqi, W. Lim (Deloitte) discussing reconciliation of 2021 input tax credits to the returns filed and understanding the adjustments in the general ledger. | $603.00 | 0.5 | $301.50 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Canada Out of Scope Services* | | | | |
| 08/28/2023 | | | | |
| Lim, William | Call with T. Andrisano, J. Berry (Bed Bath & Beyond), H. Farooqi (Deloitte) discussing reconciliation of 2021 input tax credits in the general ledger to the returns filed, specifically around exclusion of certain vendors from claims made. | $342.00 | 0.6 | $205.20 |
| Lim, William | Call with H. Farooqi, E. Fleicher (Deloitte) discussing reconciliation of 2021 input tax credits to the returns filed and understanding the adjustments in the general ledger. | $342.00 | 0.5 | $171.00 |
| Lim, William | Prepare fiscal year 2021 reconciliation of input tax credit amounts in filed returns to general ledger. | $342.00 | 2.2 | $752.40 |
| Lim, William | Call with H. Farooqi (Deloitte) regarding the fiscal year 2021 reconciliation of 2021 input tax credits in the general ledger to the returns filed, specifically around exclusion of certain vendors from claims made. | $342.00 | 0.5 | $171.00 |
| 08/29/2023 | | | | |
| Farooqi, Haifa | Discuss with W. Lim (Deloitte) relating to fiscal year 2021 reconciliation of input tax credits and sales figures in the filed returns to the general ledger. | $450.00 | 0.7 | $315.00 |
| Farooqi, Haifa | Prepare forms for closure of the federal and British Columbia, Saskatchewan, Manitoba sales tax accounts for Bed Bath & Beyond Inc. | $450.00 | 0.8 | $360.00 |
| Farooqi, Haifa | Prepare forms for closure of the federal and British Columbia, Saskatchewan, Manitoba sales tax accounts for Bed Bath & Beyond Canada LP. | $450.00 | 0.7 | $315.00 |
| Farooqi, Haifa | Analyze 2022 sales and tax amounts reported and the differences between Bed Bath & Beyond returns and the Canada Revenue Agency auditor's working papers. | $450.00 | 1.0 | $450.00 |

21

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Indirect Tax Canada Out of Scope Services*

**08/29/2023**

| | | | | |
|------|-------------|------|-------|------|
| Farooqi, Haifa | Call with E. Fleischer (Deloitte) on the fiscal year 2021 input tax credit reconciliation work. | $450.00 | 0.5 | $225.00 |
| Fleischer, Eduardo | Call with H. Farooqi (Deloitte) on the fiscal year 2021 input tax credit reconciliation work. | $603.00 | 0.5 | $301.50 |
| Lim, William | Discuss with H. Farooqi (Deloitte) relating to fiscal year 2021 reconciliation of input tax credits and sales figures in the filed returns to the general ledger. | $342.00 | 0.7 | $239.40 |
| Lim, William | Prepare fiscal year 2021 reconciliation of input tax credit amounts in the filed returns to the general ledger. | $342.00 | 1.3 | $444.60 |

**08/30/2023**

| | | | | |
|------|-------------|------|-------|------|
| Farooqi, Haifa | Prepare reconciliation of 2021 sales to the tax returns filed for the Bed Bath & Beyond GST/HST the fiscal year  2021 -2022 audit. | $450.00 | 2.0 | $900.00 |
| Farooqi, Haifa | Call with T. Andrisano (Bed Bath & Beyond) to discuss outstanding sales tax payments and account balances. | $450.00 | 0.4 | $180.00 |
| Farooqi, Haifa | Discuss with W. Lim (Deloitte) relating to the fiscal year 2021 reconciliation of input tax credits and sales. | $450.00 | 0.9 | $405.00 |
| Lim, William | Discuss with H. Farooqi (Deloitte) relating to the fiscal year 2021 reconciliation of input tax credits and sales. | $342.00 | 0.9 | $307.80 |

**08/31/2023**

| | | | | |
|------|-------------|------|-------|------|
| Farooqi, Haifa | Review account balances for sales tax accounts for Bed Bath & Beyond Canada LP and Bed Bath & Beyond. | $450.00 | 0.5 | $225.00 |
| Farooqi, Haifa | Call with W. Lim, E. Fleischer (Deloitte) relating to overall progress of audit and the fiscal year 2021 reconciliation of sales, tax collected and input tax credit. | $450.00 | 0.5 | $225.00 |

22

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Indirect Tax Canada Out of Scope Services** | | | | |
| 08/31/2023 | | | | |
| Fleischer, Eduardo | Call with W. Lim, H. Farooqi (Deloitte) relating to overall progress of audit and the fiscal year 2021 reconciliation of sales, tax collected and input tax credit. | $603.00 | 0.5 | $301.50 |
| Lim, William | Call with E. Fleischer, H. Farooqi (Deloitte) relating to overall progress of audit and the fiscal year 2021 reconciliation of sales, tax collected and input tax credit. | $342.00 | 0.5 | $171.00 |
| 09/01/2023 | | | | |
| Farooqi, Haifa | Call the Ministry of BC (general line) to obtain account balance for British Columbia Provincial Sales Tax for Bed Bath & Beyond Canada. | $450.00 | 0.2 | $90.00 |
| 09/05/2023 | | | | |
| Farooqi, Haifa | Call with T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond), E. Fleischer (Deloitte) to provide an update of the Canada Revenue Agency audit and discuss next steps in terms of audit period 2021-2022 and place of supply rules. | $450.00 | 0.5 | $225.00 |
| Fleischer, Eduardo | Call with T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond), H. Farooqi (Deloitte) to provide an update of the Canada Revenue Agency audit and discuss next steps in terms of audit period 2021-2022 and place of supply rules. | $603.00 | 0.5 | $301.50 |
| 09/06/2023 | | | | |
| Farooqi, Haifa | Call with T. Andrisano, L. Crossen (Bed Bath & Beyond), G. Major (Deloitte) to discuss 2021/2022 reconciliation of general ledger data to return, British Columbia Provincial sales tax notice of assessment amount to be paid. | $450.00 | 0.5 | $225.00 |
| Farooqi, Haifa | Set up British Columbia notice of assessment payment. | $450.00 | 0.2 | $90.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Canada Out of Scope Services* | | | | |
| 09/06/2023 | | | | |
| Farooqi, Haifa | Prepare 2021 reconciliation of sales, and sales tax collected by sample stores. | $450.00 | 0.5 | $225.00 |
| Lim, William | Review analysis regarding the fiscal year 2021 sales reconciliation and differences in expected tax collected. | $342.00 | 0.2 | $68.40 |
| Major, Gitane | Call with T. Andrisano, L. Crossen (Bed Bath & Beyond), H. Farooqi (Deloitte) to discuss 2021/2022 reconciliation of general ledger data to return, British Columbia Provincial sales tax notice of assessment amount to be paid. | $522.00 | 0.5 | $261.00 |
| 09/07/2023 | | | | |
| Farooqi, Haifa | Call with W. Lim (Deloitte) to discuss changes in the fiscal year  2021 reconciliation file before submission to Canada Revenue Agency Auditor. | $450.00 | 0.2 | $90.00 |
| Lim, William | Call with H. Farooqi (Deloitte) to discuss changes in the fiscal year 2021 reconciliation file before submission to Canada Revenue Agency Auditor. | $342.00 | 0.2 | $68.40 |
| Lim, William | Update the fiscal year 2021 GST/HST collected reconciliation to finalize before submission to Canada Revenue Agency Auditor. | $342.00 | 1.8 | $615.60 |
| 09/08/2023 | | | | |
| Farooqi, Haifa | Call with W. Lim (Deloitte) to discuss updated  fiscal year 2021 GST/HST collected reconciliation. | $450.00 | 0.2 | $90.00 |
| Lim, William | Call with H. Farooqi (Deloitte) to discuss updated  fiscal year 2021 GST/HST collected reconciliation. | $342.00 | 0.2 | $68.40 |
| 09/11/2023 | | | | |
| Farooqi, Haifa | Call with E. Fleischer (Deloitte) to discuss Bed Bath & Beyond GST/HST proposed audit assessment received from Canada Revenue Agency auditor and next steps. | $450.00 | 0.4 | $180.00 |

24

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Indirect Tax Canada Out of Scope Services*

**09/11/2023**

| | | | | |
|---|---|---|---|---|
| Farooqi, Haifa | Review GST/HST proposed audit assessment from Canada Revenue Agency auditor. | $450.00 | 0.3 | $135.00 |
| Fleischer, Eduardo | Call with H. Farooqi (Deloitte) to discuss Bed Bath & Beyond GST/HST proposed audit assessment received from Canada Revenue Agency auditor and next steps. | $603.00 | 0.4 | $241.20 |

**09/12/2023**

| | | | | |
|---|---|---|---|---|
| Lim, William | Review email exchanges from H. Farooqi (Deloitte) regarding Audit assessment to prepare for meeting with Canada Revenue Agency auditor to be conducted Sep 13, 2023. | $342.00 | 0.2 | $68.40 |

**09/13/2023**

| | | | | |
|---|---|---|---|---|
| Farooqi, Haifa | Call with L. Gutierrez, T. El-Ghazal (Canada Revenue Agency auditors), E. Fleischer (Deloitte) to understand how the assessment was calculated for the 2021 and 2022 year of the audit period. | $450.00 | 0.5 | $225.00 |
| Fleischer, Eduardo | Call with L. Gutierrez, T. El-Ghazal (Canada Revenue Agency auditors), H. Farooqi (Deloitte) to understand how the assessment was calculated for the 2021 and 2022 year of the audit period. | $603.00 | 0.5 | $301.50 |
| Lim, William | Review conclusions from H. Farooqi (Deloitte) regarding Canada Revenue Agency proposed audit assessment and meeting with the Canada Revenue Agency Auditor. | $342.00 | 0.2 | $68.40 |

**09/14/2023**

| | | | | |
|---|---|---|---|---|
| Farooqi, Haifa | Meeting with G. Major (Deloitte), T. Andrisano, J. Berry, D. Rosenblat (Bed Bath & Beyond) to discuss assessment from Canada Revenue Agency auditor for Bed Bath & Beyond Canada LP for the fiscal year  2021 and 2022. | $450.00 | 0.5 | $225.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Indirect Tax Canada Out of Scope Services*

09/14/2023

| | | | | |
|------|-------------|------|-------|------|
| Major, Gitane | Meeting with H. Farooqi (Deloitte), T. Andrisano, J. Berry, D. Rosenblat (Bed Bath & Beyond) to discuss assessment from Canada Revenue Agency auditor for Bed Bath & Beyond Canada LP for the fiscal year 2021 and 2022. | $522.00 | 0.5 | $261.00 |
| Subtotal for Indirect Tax Canada Out of Scope Services: | | | 89.8 | $37,907.10 |

### *Indirect Tax Compliance Services*

06/26/2023

| | | | | |
|------|-------------|------|-------|------|
| Chio, Toby | Contact the state related to sales tax notices for Arizona. | $0.00 | 0.5 | $0.00 |
| Chio, Toby | Meeting with S. Healy (Deloitte) regarding updated sales tax notice status for Arizona. | $0.00 | 0.4 | $0.00 |
| Healy, Steve | Follow up with T. Andrisano (BBB) regarding open items on the sales and use tax data . | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Meeting with T. Chio (Deloitte) regarding updated sales tax notice status. | $0.00 | 0.4 | $0.00 |
| Janosik, Dan | Call with K. Corrigan (Deloitte) discussing outstanding notices, review progress. | $0.00 | 0.6 | $0.00 |
| Ravikumar, Devika | Prepared responses to sales tax notices for the Bed Bath and Beyond group. | $0.00 | 1.0 | $0.00 |

06/27/2023

| | | | | |
|------|-------------|------|-------|------|
| Healy, Steve | Call with T. Andrisano, L. Crossen (BBB), Y. Kades (Bankruptcy Atty) to discuss late payment amounts for sales tax returns for February and March 2023. | $0.00 | 1.0 | $0.00 |
| Healy, Steve | Prepare schedule for BBB updating sales tax amounts relating to late payments for February and March 2023. | $0.00 | 1.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Indirect Tax Compliance Services*

**06/27/2023**

| | | | | |
|------|-------------|------|-------|------|
| Preity, Preity | Discuss with S. Fielding, D. Ravikumar, L. Tak, E. Badjatiya (Deloitte) regarding sales tax notices and its resolution part and client expectation. | $0.00 | 0.5 | $0.00 |

**06/28/2023**

| | | | | |
|------|-------------|------|-------|------|
| Healy, Steve | Review June data and Compliance Information Workbook updates. | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Prepare schedule for BBB updating sales tax amounts relating to late payments for February and March 2023. | $0.00 | 2.0 | $0.00 |
| Healy, Steve | Review current sales tax notice log related to late filings in February and March 2023. | $0.00 | 0.5 | $0.00 |
| Preity, Preity | Call with T. Andrisano (Bed Bath and Beyond) regarding sales tax notices. | $0.00 | 0.7 | $0.00 |

**06/29/2023**

| | | | | |
|------|-------------|------|-------|------|
| Chio, Toby | Meeting with T. Andrisano (BBB) to discuss actions for bankruptcy. | $0.00 | 0.5 | $0.00 |
| Chio, Toby | Prepare sales tax returns due 7/7/23. | $0.00 | 0.6 | $0.00 |
| Chio, Toby | Input the South Carolina and Puerto Rico sales tax notices to the notice log. | $0.00 | 0.3 | $0.00 |
| Healy, Steve | Prepare schedule for BBB updating sales tax amounts relating to late payments for Feb and Mar 2023. | $0.00 | 1.5 | $0.00 |
| Healy, Steve | Continue to review current sales tax notice log related to late filings in February and March 2023. | $0.00 | 1.5 | $0.00 |
| Janosik, Dan | Call with T. Andrisano (BBB) discussing outstanding notice, penalty waiver plan. | $0.00 | 0.7 | $0.00 |

**06/30/2023**

| | | | | |
|------|-------------|------|-------|------|
| Healy, Steve | Review notices from notice log and follow up on client emails relating to notice correspondence. | $0.00 | 1.0 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Compliance Services* | | | | |
| 06/30/2023 | | | | |
| Healy, Steve | Follow up with T. Andrisano (Bed Bath and Beyond) concerning monthly sales tax data and review data received from client. | $0.00 | 1.0 | $0.00 |
| Healy, Steve | Prepare information relating to potential sales tax abatement request. | $0.00 | 1.0 | $0.00 |
| Ravikumar, Devika | Prepared responses to sales tax notices for the Bed Bath and Beyond group. | $0.00 | 2.0 | $0.00 |
| 07/03/2023 | | | | |
| Aloor, Tom | Review sales and use tax return information workbook for Bed Bath and Beyond. | $0.00 | 0.5 | $0.00 |
| Badjatiya, Esha | Resolved the sales tax notices related to late payment on the sales tax returns for Buy Buy Baby. | $0.00 | 1.0 | $0.00 |
| Badjatiya, Esha | Resolved the sales tax notices related to late payment on the sales tax returns for the Bed Bath and Beyond group. | $0.00 | 1.0 | $0.00 |
| Kumari Gupta, Shivani | Add returns to online portals for those returns that were paper mailed on the previous month. | $0.00 | 0.4 | $0.00 |
| Singh, Abhishek | Address setting up Missouri state sales and use tax compliance practice locations in website. | $0.00 | 1.0 | $0.00 |
| 07/04/2023 | | | | |
| Aloor, Tom | Review sales and use tax return information workbook for Buy Buy Baby. | $0.00 | 1.0 | $0.00 |
| Badjatiya, Esha | Discussion with P. Preity, S. Healy (Deloitte) on notices, compliance items for semi annual compliance for indirect tax season. | $0.00 | 0.5 | $0.00 |
| Badjatiya, Esha | Resolve the sales tax notices related to late payment on the sales tax returns for the Bed Bath and Beyond group. | $0.00 | 0.8 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Indirect Tax Compliance Services*

07/04/2023

| | | | | |
|------|-------------|------|-------|------|
| Badjatiya, Esha | Resolve the sales tax notices related to late payment on the sales tax returns for Buy Buy Baby. | $0.00 | 0.7 | $0.00 |
| Healy, Steve | Discussion with P. Preity, E. Badjatiya (Deloitte) on notices, compliance items for semi annual compliance for indirect tax season. | $0.00 | 0.5 | $0.00 |
| Preity, Preity | Discussion with E. Badjatiya, S. Healy (Deloitte) on notices, compliance items for semi annual compliance for indirect tax season. | $0.00 | 0.5 | $0.00 |
| Ramesh, Ramesh | Import sales tax data to Alteryx tool for data management for Bed, Bath and Beyond. | $0.00 | 0.2 | $0.00 |
| Ramesh, Ramesh | Create sales tax summaries of source data in Alteryx tool for data management for Bed, Bath and Beyond. | $0.00 | 0.3 | $0.00 |
| Ramesh, Ramesh | Reconcile Alteryx tool summaries with original source data for data management for Bed, Bath and Beyond, related to sales tax. | $0.00 | 0.1 | $0.00 |
| Ramesh, Ramesh | Create Vertex exports for data management for Bed, Bath and Beyond for sales tax returns for sales tax returns. | $0.00 | 0.2 | $0.00 |
| Ramesh, Ramesh | Import data to Vertex for data management for Bed, Bath and Beyond for sales tax returns. | $0.00 | 0.5 | $0.00 |
| Ramesh, Ramesh | Pull tax summary and update compliance information workbook for data management for Bed, Bath and Beyond. | $0.00 | 0.7 | $0.00 |
| Ramesh, Ramesh | Reconcile tax amounts in data reconciliation to match with source (registered versus unregistered) for data management for Bed, Bath and Beyond. | $0.00 | 0.5 | $0.00 |
| Ramesh, Ramesh | Reclassify unregistered data for data management for Bed, Bath and Beyond for sales tax returns. | $0.00 | 0.5 | $0.00 |

29

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Compliance Services* | | | | |
| 07/05/2023 | | | | |
| Aloor, Tom | Review sales and use tax returns for Bed Bath and Beyond. | $0.00 | 1.8 | $0.00 |
| Aloor, Tom | Review sales and use tax returns for Buy Buy Baby. | $0.00 | 0.7 | $0.00 |
| Badera, Akshay | Preparation of the sales and use tax returns for Bed Bath and Beyond and Buy Buy Baby (related to June 2023 sales tax returns). | $0.00 | 5.5 | $0.00 |
| Badjatiya, Esha | Resolve the notices related to sales tax for the Bed Bath and Beyond group. | $0.00 | 1.5 | $0.00 |
| Badjatiya, Esha | Roll over of compliance (sales tax) information workbook for Bed Bath and Beyond group. | $0.00 | 0.3 | $0.00 |
| Badjatiya, Esha | Review sales and use tax returns due 7/7/23 and 7/10/23. | $0.00 | 0.7 | $0.00 |
| Janosik, Dan | Correspondence with client (T. Andrisano) regarding submission of self administered returns and February 2023 and March 2023 Alabama late filing/late payment notice. | $0.00 | 0.8 | $0.00 |
| Preity, Preity | Input sales tax information to Deloitte Anybill payment system. | $0.00 | 0.3 | $0.00 |
| Preity, Preity | Assign indirect tax compliance returns. | $0.00 | 0.2 | $0.00 |
| Preity, Preity | Review indirect tax compliance returns. | $0.00 | 0.4 | $0.00 |
| Preity, Preity | Return preparation - checks on the prepayments. | $0.00 | 0.2 | $0.00 |
| Ravikumar, Devika | Prepare sales tax returns due 7/20/23 for Bed, Bath and Beyond for June 2023. | $0.00 | 5.0 | $0.00 |
| 07/06/2023 | | | | |
| Aloor, Tom | Review sales tax returns for Bed Bath and Beyond. | $0.00 | 1.0 | $0.00 |
| Badjatiya, Esha | Review sales tax returns for the Bed Bath and Beyond group due 7/15/23. | $0.00 | 1.6 | $0.00 |
| Badjatiya, Esha | Assign returns to be prepared by Deloitte that are due 7/20/23, 7/25/23 and 7/31/23. | $0.00 | 0.4 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Compliance Services* | | | | |
| 07/06/2023 | | | | |
| Badjatiya, Esha | Review the sales tax returns due 7/7/23 for the Bed Bath and Beyond group. | $0.00 | 1.0 | $0.00 |
| Chio, Toby | Prepare sales and use tax returns due 7/20/23. | $0.00 | 0.6 | $0.00 |
| Healy, Steve | Read and responded to notices forwarded from T. Andrisano (Bed, Bath and Beyond) relating to liberty procurement. | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Reviewed the sales and use tax returns due on the 15th of July 2023 for Bed Bath and Beyond. | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Call with T. Brennan (Deloitte) to discuss state online account access to confirm status of the outstanding state refunds/assessments. | $0.00 | 0.4 | $0.00 |
| Healy, Steve | Read and responded to emails from T. Andrisano (Bed, Bath and Beyond) relating to sales tax refunds and data issues. | $0.00 | 1.0 | $0.00 |
| Healy, Steve | Review notice assessments for March and April 2023 late payments and missing returns. | $0.00 | 1.0 | $0.00 |
| Preity, Preity | Draft email to D. Ravikumar, E. Badjatiya, A. Badera, L. Tak (Deloitte) on compliance items for semi annual compliance for indirect tax season including resolving and finalizing the prep issues. | $0.00 | 1.2 | $0.00 |
| Ravikumar, Devika | Prepare sales tax returns due 7/20/23 for Bed, Bath and Beyond for June 2023. | $0.00 | 4.0 | $0.00 |
| Ravikumar, Devika | Prepare sales tax returns due 7/20/23 for Bed, Bath and Beyond for June 2023. | $0.00 | 3.0 | $0.00 |
| Tak, Lovish | Prepare sales tax returns due 7/20/23. | $0.00 | 6.0 | $0.00 |
| 07/07/2023 | | | | |
| Aloor, Tom | Review sales tax returns for Buy Buy Baby. | $0.00 | 1.5 | $0.00 |

31

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Compliance Services* | | | | |
| 07/07/2023 | | | | |
| Badera, Akshay | Call with P. Preity (Deloitte) to resolve pending sales tax returns during preparation in order to send out the sales tax returns of Bed, Bath and Beyond. | $0.00 | 1.5 | $0.00 |
| Badera, Akshay | Update control total variance. | $0.00 | 1.2 | $0.00 |
| Badera, Akshay | Prepare additional returns. | $0.00 | 1.3 | $0.00 |
| Badjatiya, Esha | Call with D. Ravikumar, P. Preity (Deloitte) to discuss Puerto Rico overpayment reconciliation. | $0.00 | 0.7 | $0.00 |
| Badjatiya, Esha | Review monthly sales tax returns due 7/20/23. | $0.00 | 5.3 | $0.00 |
| Badjatiya, Esha | Review pending issues on monthly sales tax returns due 7/20/23. | $0.00 | 1.0 | $0.00 |
| Chio, Toby | Prepare sales tax returns due 7/20/23. | $0.00 | 1.9 | $0.00 |
| Chio, Toby | Prepare sales tax returns due 7/25/23. | $0.00 | 1.2 | $0.00 |
| Healy, Steve | Conversation with Alabama Department of Revenue relating to Alabama city and county local tax late payments for February and March 2023. | $0.00 | 2.2 | $0.00 |
| Preity, Preity | Call with D. Ravikumar, E. Badjatiya (Deloitte) to discuss Puerto Rico overpayment reconciliation. | $0.00 | 0.7 | $0.00 |
| Preity, Preity | Reconcile variance in compliance information workbook. | $0.00 | 0.8 | $0.00 |
| Preity, Preity | Reconcile and tally the variances due Illinois prepayments in compliance information workbook. | $0.00 | 1.5 | $0.00 |
| Preity, Preity | Review monthly sales tax return Bed Bath and Beyond. | $0.00 | 1.1 | $0.00 |
| Preity, Preity | Review monthly sales tax return Buy Buy Baby. | $0.00 | 0.9 | $0.00 |
| Preity, Preity | Call with A. Badera (Deloitte) to resolve pending sales tax returns during preparation in order to send out the returns of Bed, Bath and Beyond. | $0.00 | 1.5 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Indirect Tax Compliance Services** | | | | |
| 07/07/2023 | | | | |
| Ravikumar, Devika | Call with E. Badjatiya, P. Preity (Deloitte) to discuss Puerto Rico overpayment reconciliation. | $0.00 | 0.7 | $0.00 |
| Ravikumar, Devika | Call with P. Mahankali, E. Badjatiya, L. Tak, A. Badera (Deloitte) to resolve pending returns during preparation in order to send out the returns of Bed, Bath and Beyond. | $0.00 | 2.3 | $0.00 |
| Tak, Lovish | Prepare sales tax returns due 7/20/23. | $0.00 | 3.0 | $0.00 |
| 07/08/2023 | | | | |
| Aloor, Tom | Review sales and use tax return information workbook for Bed Bath and Beyond. | $0.00 | 0.3 | $0.00 |
| Badera, Akshay | Prepare Bed, Bath and Beyond pending sales tax return. | $0.00 | 1.5 | $0.00 |
| Preity, Preity | Review sales tax data to make sure the data was imported correctly for electronic filing of the sales tax returns. | $0.00 | 0.7 | $0.00 |
| Preity, Preity | Send missing returns and compliance information workbook for quality assessment review during the preparation process. | $0.00 | 0.5 | $0.00 |
| 07/10/2023 | | | | |
| Aloor, Tom | Review sales and use tax return information workbook for Buy Buy Baby. | $0.00 | 2.1 | $0.00 |
| Aloor, Tom | Review sales and use tax returns for Buy Buy Baby. | $0.00 | 1.4 | $0.00 |
| Aloor, Tom | Review sales and use tax returns for Bed Bath and Beyond. | $0.00 | 1.5 | $0.00 |
| Badera, Akshay | Assign Alabama additional return for February and March 2023. | $0.00 | 4.5 | $0.00 |
| Badjatiya, Esha | Review monthly sales tax returns due 7/25/23 for the Bed Bath and Beyond group | $0.00 | 1.3 | $0.00 |
| Badjatiya, Esha | Review monthly sales tax returns due 7/31/23 for the Bed Bath and Beyond group. | $0.00 | 1.2 | $0.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Indirect Tax Compliance Services*

07/10/2023

| | | | | |
|------|-------------|------|-------|------|
| Chio, Toby | Email S. Healy (Deloitte) regarding outstanding balance, audit, delinquent return notices. | $0.00 | 0.3 | $0.00 |
| Chio, Toby | Compare the Alabama local returns and the excel file and update the excel file with the corrected tax due. | $0.00 | 3.9 | $0.00 |
| Healy, Steve | Call with P. Preity (Deloitte) to discuss notice log variances identified. | $0.00 | 1.5 | $0.00 |
| Healy, Steve | Discussion with T. Andrisano (Bed, Bath and Beyond) and preparation of summary of Alabama locals to be paid for February and March 2023. | $0.00 | 1.5 | $0.00 |
| Healy, Steve | Review compliance information workbook. | $0.00 | 0.4 | $0.00 |
| Healy, Steve | Review monthly sales tax returns due 7/15/23. | $0.00 | 0.6 | $0.00 |
| Janosik, Dan | Discussion with S. Healy regarding outstanding notices and Alabama payments. | $0.00 | 0.7 | $0.00 |
| Preity, Preity | Call with S. Healy (Deloitte) to discuss notice log variances identified. | $0.00 | 1.5 | $0.00 |
| Preity, Preity | Reprint Alabama returns so that payment will be done separately and not combine City and County return, checking variances of taxes paid and anybill funded amount. | $0.00 | 4.5 | $0.00 |
| Ravikumar, Devika | Review account number and information for various Alabama cities for Bed Bath and Beyond group. | $0.00 | 4.0 | $0.00 |
| Tak, Lovish | Reprepare Alabama return for February 2023. | $0.00 | 2.2 | $0.00 |
| Tak, Lovish | Reprepare Alabama return for March 2023. | $0.00 | 1.8 | $0.00 |

07/11/2023

| | | | | |
|------|-------------|------|-------|------|
| Aloor, Tom | Review sales and use tax returns for Buy Buy Baby (1) | $0.00 | 1.0 | $0.00 |
| Aloor, Tom | Review sales and use tax return information workbook for Bed Bath and Beyond. | $0.00 | 1.6 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Compliance Services* | | | | |
| 07/11/2023 | | | | |
| Aloor, Tom | Review sales and use tax returns for Bed Bath and Beyond. | $0.00 | 1.9 | $0.00 |
| Chio, Toby | File batch 3 June sales and use tax returns via the state website. | $0.00 | 0.8 | $0.00 |
| Healy, Steve | Review compliance information workbook. | $0.00 | 0.8 | $0.00 |
| Healy, Steve | Review monthly sales tax returns due 7/15/23. | $0.00 | 0.7 | $0.00 |
| Janosik, Dan | Review of account closures as it relates to final sales tax returns. | $0.00 | 0.5 | $0.00 |
| Preity, Preity | Reprint Alabama returns for payment will be done separately not combine City and County return checking variances of taxes paid and anybill fund amount. | $0.00 | 2.6 | $0.00 |
| Preity, Preity | Email S. Healy (Deloitte) for variances identified in mapping the sales tax data to the Bed Bath and Beyond stores. | $0.00 | 0.4 | $0.00 |
| Ramesh, Ramesh | Re-import March 2023 Alabama Bed, Bath and Beyond data to Vertex software. | $0.00 | 1.0 | $0.00 |
| Tak, Lovish | Reprepare Alabama returns for March 2023. | $0.00 | 1.9 | $0.00 |
| Tak, Lovish | Reprepare Alabama returns for February 2023. | $0.00 | 2.1 | $0.00 |
| 07/12/2023 | | | | |
| Aloor, Tom | Review sales and use tax returns for Bed Bath and Beyond. | $0.00 | 0.6 | $0.00 |
| Aloor, Tom | Review sales and use tax returns for Buy Buy Baby | $0.00 | 0.4 | $0.00 |
| Badjatiya, Esha | Batch 4 DAX (DAX is an interface for Anybill system for sales tax payments) and issues while staging to DAX, file Puerto Rico returns. | $0.00 | 1.0 | $0.00 |
| Chio, Toby | Call Hawaii Department of revenue regarding outstanding return and steps to satisfy the general exercise annual return. | $0.00 | 0.8 | $0.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Indirect Tax Compliance Services*

07/12/2023

| | | | | |
|------|-------------|------|-------|------|
| Chio, Toby | Discussion with E. Badjatiya (Deloitte) for sales and use tax return to fix issues before filing the return. | $0.00 | 1.3 | $0.00 |
| Healy, Steve | Prepare a summary of Alabama sales tax payments to be paid for February and March 2023. | $0.00 | 2.5 | $0.00 |
| Healy, Steve | Review compliance information workbook. | $0.00 | 0.4 | $0.00 |
| Healy, Steve | Review monthly sales tax returns due 7/15/23. | $0.00 | 0.6 | $0.00 |

07/13/2023

| | | | | |
|------|-------------|------|-------|------|
| Aloor, Tom | Review sales and use tax return information workbook for Bed Bath and Beyond. | $0.00 | 1.3 | $0.00 |
| Aloor, Tom | Review sales and use tax returns for Bed Bath and Beyond. | $0.00 | 1.7 | $0.00 |
| Chio, Toby | Discussion with E. Badjatiya (Deloitte) for Ohio commercial activity tax and sales and use tax return to fix errors before filing the return. | $0.00 | 1.2 | $0.00 |
| Healy, Steve | Review monthly sales tax return Bed Bath and Beyond. | $0.00 | 1.2 | $0.00 |
| Healy, Steve | Review monthly sales tax return Buy Buy Baby. | $0.00 | 0.8 | $0.00 |
| Preity, Preity | Prepared tax return information for commercial activity tax. | $0.00 | 0.2 | $0.00 |
| Ravikumar, Devika | Prepare sales tax returns due 7/25/23. | $0.00 | 4.4 | $0.00 |
| Ravikumar, Devika | Prepare sales tax returns due 7/31/23. | $0.00 | 3.6 | $0.00 |

07/14/2023

| | | | | |
|------|-------------|------|-------|------|
| Aloor, Tom | Review sales and use tax returns for Buy Buy Baby. | $0.00 | 1.6 | $0.00 |
| Aloor, Tom | Review sales and use tax return information workbook for Buy Buy Baby. | $0.00 | 0.9 | $0.00 |
| Healy, Steve | Prepare a summary of Alabama sales tax payments to be paid for February and March 2023. | $0.00 | 1.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Compliance Services* | | | | |
| 07/14/2023 | | | | |
| Healy, Steve | Review monthly sales tax return Bed Bath and Beyond. | $0.00 | 2.4 | $0.00 |
| Healy, Steve | Review monthly sales tax return Buy Buy Baby. | $0.00 | 1.1 | $0.00 |
| Monreal, Lindsay | Use a spreadsheet from 3rd party provider to enter sales tax payment information, then used that spreadsheet to upload into 3rd party providers payment system as per sales tax payment information provided via email from S. Healy (Deloitte). | $0.00 | 4.0 | $0.00 |
| 07/17/2023 | | | | |
| Aloor, Tom | Review sales and use tax return information workbook for Bed Bath and Beyond. | $0.00 | 1.4 | $0.00 |
| Aloor, Tom | Review sales and use tax returns for Bed Bath and Beyond. | $0.00 | 1.2 | $0.00 |
| Aloor, Tom | Review sales and use tax return information workbook for Buy Buy Baby. | $0.00 | 1.8 | $0.00 |
| Aloor, Tom | Review sales and use tax returns for Buy Buy Baby. | $0.00 | 0.6 | $0.00 |
| Badera, Akshay | Prepare Bed Bath and Beyond Texas sales tax return. | $0.00 | 0.3 | $0.00 |
| Badera, Akshay | Prepared Buy Buy Baby Texas return. | $0.00 | 0.4 | $0.00 |
| Badera, Akshay | Prepare Bed Bath and Beyond Michigan return. | $0.00 | 0.5 | $0.00 |
| Badera, Akshay | Prepare Bed Bath and Beyond Florida return. | $0.00 | 0.3 | $0.00 |
| Badjatiya, Esha | Connect with D. Ravikumar (Deloitte) to discuss preparation issues relating to monthly sales tax returns for the Bed Bath and Beyond group due 7/25/23. | $0.00 | 1.0 | $0.00 |
| Badjatiya, Esha | Connect with D. Ravikumar (Deloitte) to discuss preparation issues relating to monthly sales tax returns for the Bed Bath and Beyond group due 7/31/23. | $0.00 | 1.0 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Indirect Tax Compliance Services* | | | | |
| 07/17/2023 | | | | |
| Chio, Toby | Meeting with S. Healy (Deloitte) to discuss outstanding balance, audit, delinquent return notices. | $0.00 | 0.2 | $0.00 |
| Chio, Toby | Meeting with T. Andrisano (Bed, Bath and Beyond) to discuss outstanding balance, audit, delinquent return notices. | $0.00 | 0.6 | $0.00 |
| Chio, Toby | Check whether confirmations are uploaded in Intela and move confirmations to DAX folder (DAX is an interface for Anybill system for sales tax payments). | $0.00 | 0.4 | $0.00 |
| Healy, Steve | Call with P. Preity (Deloitte) to resolve preparation issues on NY and Texas sales and use tax returns | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Review monthly data, compliance information workbook. | $0.00 | 2.7 | $0.00 |
| Healy, Steve | Review returns. | $0.00 | 2.3 | $0.00 |
| Healy, Steve | Meeting with T. Chio (Deloitte) to discuss outstanding balance, audit, delinquent return notices. | $0.00 | 0.2 | $0.00 |
| Healy, Steve | Call with D. Janosik (Deloitte), T. Andrisano (Bed, Bath and Beyond) regarding July 2023 prepayments, outstanding notices and issues relating to late payments made in February and March 2023. | $0.00 | 0.8 | $0.00 |
| Healy, Steve | Call with P. Preity (Deloitte) to discuss compliance items for semi annual compliance for indirect tax season. | $0.00 | 0.5 | $0.00 |
| Janosik, Dan | Debrief with S. Healy regarding weekly internal notice status. | $0.00 | 1.1 | $0.00 |
| Janosik, Dan | Call with H. Steve (Deloitte), T. Andrisano (Bed, Bath and Beyond) regarding July 2023 prepayments, outstanding notices and issues relating to late payments made in February and March 2023. | $0.00 | 0.8 | $0.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Indirect Tax Compliance Services** | | | | |
| 07/17/2023 | | | | |
| Monreal, Lindsay | Review email from D. Janosik (Deloitte) to research 3 outstanding checks that were 60 plus days outstanding. | $0.00 | 0.5 | $0.00 |
| Preity, Preity | Call with S. Healy (Deloitte) to discuss preparation of sales tax returns for the Bed Bath and Beyond group. | $0.00 | 0.5 | $0.00 |
| Preity, Preity | Review sales tax return for Bed, Bath and Beyond. | $0.00 | 0.7 | $0.00 |
| Preity, Preity | Call with V. Viswanath (Deloitte) to identify variance in payment amounts for sales tax returns. | $0.00 | 1.5 | $0.00 |
| Preity, Preity | Reconcile control total variances by checking earlier months compliance information workbook and tallying per source data. | $0.00 | 0.8 | $0.00 |
| Preity, Preity | Call with S. Healy (Deloitte) to discuss compliance items for semi annual compliance for indirect tax season. | $0.00 | 0.5 | $0.00 |
| Ravikumar, Devika | Connect with E. Badjatiya (Deloitte) to discuss preparation issues relating to sales tax returns due 7/25/23. | $0.00 | 1.0 | $0.00 |
| Ravikumar, Devika | Connect with E. Badjatiya (Deloitte) to discuss preparation issues relating to sales tax returns due 7/31/23. | $0.00 | 1.0 | $0.00 |
| 07/18/2023 | | | | |
| Aloor, Tom | Review sales and use tax return information workbook for Buy Buy Baby. | $0.00 | 1.8 | $0.00 |
| Badjatiya, Esha | Reviewed the e-filng issues related to the monthly sales and use tax returns for the Bed Bath and Beyond group. | $0.00 | 1.0 | $0.00 |
| Badjatiya, Esha | Reviewed the e-filng issues related to the monthly sales and use tax returns for Buy Buy Baby. | $0.00 | 1.5 | $0.00 |
| Chio, Toby | File sales tax returns due 7/20/23 via the state website. | $0.00 | 1.6 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Indirect Tax Compliance Services*** | | | | |
| 07/18/2023 | | | | |
| Feltz, Lisa | Assist L. Monreal (Deloitte) with next steps for outstanding checks after receiving email from T. Chio (Deloitte) regarding Anybill outstanding checks. | $0.00 | 0.3 | $0.00 |
| Healy, Steve | Call with T. Brennan (Deloitte) regarding status of tracker updates. | $0.00 | 0.1 | $0.00 |
| Healy, Steve | Review and complete the monthly journal entry for May returns filed in June. | $0.00 | 1.5 | $0.00 |
| Monreal, Lindsay | Contact three jurisdictions: Morgan County regarding why checks are outstanding and next steps for receive payment. | $0.00 | 0.3 | $0.00 |
| Monreal, Lindsay | Contact three jurisdictions: City of Birmingham, Alabama regarding why checks are outstanding and next steps for receive payment. | $0.00 | 0.3 | $0.00 |
| Monreal, Lindsay | Contact three jurisdictions: East Feliciana, Louisiana regarding why checks are outstanding and next steps for receive payment. | $0.00 | 0.4 | $0.00 |
| Preity, Preity | Input return information into the Anybill payment system. | $0.00 | 1.0 | $0.00 |
| Ravikumar, Devika | Electronically file sales tax returns due 7/20/23 for the Bed Bath and Beyond group. | $0.00 | 6.0 | $0.00 |
| Tak, Lovish | Prepare sales tax returns due 7/20/23. | $0.00 | 4.0 | $0.00 |
| Viswanath, Vinu | Call with P. Mahankali (Deloitte) to identify variance in funding amount. | $0.00 | 0.5 | $0.00 |
| 07/19/2023 | | | | |
| Aloor, Tom | Reviewed sales and use tax return information workbook for Bed Bath and Beyond (1.7) and reviewed sales and use tax returns for Bed Bath and Beyond (1.3). | $0.00 | 1.7 | $0.00 |
| Aloor, Tom | Review sales and use tax return information workbook for Bed Bath and Beyond. | $0.00 | 1.3 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Compliance Services* | | | | |
| 07/19/2023 | | | | |
| Badera, Akshay | Filed sales tax returns for Bed Bath and Beyond that are due by July 20, 2023. | $0.00 | 4.5 | $0.00 |
| Chio, Toby | File batch 4 June 2023 sales and use tax returns via the state website. | $0.00 | 1.7 | $0.00 |
| Healy, Steve | Review returns and compliance information workbook for June returns. | $0.00 | 3.0 | $0.00 |
| Ravikumar, Devika | Electronically file sales tax returns due 7/20/23 for Buy Buy Baby. | $0.00 | 6.0 | $0.00 |
| Tak, Lovish | E-filings sales tax returns due 7/20/23 for the Bed Bath and Beyond group. | $0.00 | 2.0 | $0.00 |
| Tak, Lovish | Set up the E-file automation tool in Vertex software. | $0.00 | 2.0 | $0.00 |
| 07/20/2023 | | | | |
| Aloor, Tom | Review sales and use tax returns for Buy Buy Baby. | $0.00 | 2.5 | $0.00 |
| Badjatiya, Esha | Review sales tax return filings that was submitted for 7/20/23 for the Bed Bath and Beyond group. | $0.00 | 2.1 | $0.00 |
| Badjatiya, Esha | Review the sales tax return filings that was submitted for 7/20/23 for Buy Buy Baby. | $0.00 | 0.9 | $0.00 |
| Chio, Toby | File sales tax returns due 7/20/23 via the state website. | $0.00 | 1.2 | $0.00 |
| Healy, Steve | File four Florida returns for liberty procurement Colorado for Q3-2022 through Q2-2023 per request of T. Andrisano (Bed, Bath and Beyond). | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Review returns and compliance information workbook for June returns. | $0.00 | 1.0 | $0.00 |
| Preity, Preity | Compile sales and use tax returns due 7/20/23 for Bed Bath and Beyond. | $0.00 | 1.5 | $0.00 |
| Ravikumar, Devika | Resolve batch 4 efiling issues. | $0.00 | 3.0 | $0.00 |
| 07/21/2023 | | | | |
| Aloor, Tom | Review sales tax return information workbook for Bed Bath and Beyond. | $0.00 | 0.6 | $0.00 |
| Badjatiya, Esha | Reviewed sales tax returns for the Buy Buy Baby group due 7/25/23. | $0.00 | 1.1 | $0.00 |

41

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Compliance Services* | | | | |
| 07/21/2023 | | | | |
| Badjatiya, Esha | Review the payment information related to the sales tax filings. | $0.00 | 0.4 | $0.00 |
| Chio, Toby | Log sales and use tax notices that are issued by the various states and enter the information to the notice log such as tax due, what is the notice about, for what state, etc. | $0.00 | 2.0 | $0.00 |
| Chio, Toby | Log in to the various state websites for the Bed Bath and Beyond group to check available credit and match it against the compliance information workbook. | $0.00 | 1.0 | $0.00 |
| Chio, Toby | Check sales and use state tax websites on status of the filing of the sales tax returns due 7/20/23. | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Call with T. Andrisano (Bed, Bath and Beyond) and D. Janosik (Deloitte) relating to final returns to be prepared in August 2023. | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Review sales tax returns due 7/31/23 for Buy Buy Baby for June 2023 returns. | $0.00 | 1.0 | $0.00 |
| Janosik, Dan | Call with T. Andrisano (Bed, Bath and Beyond) and S. Healy (Deloitte) relating to final sales tax returns to be prepared in August 2023. | $0.00 | 1.2 | $0.00 |
| Monreal, Lindsay | Call jurisdictions: Morgan County, City of Birmingham, Alabama and East Feliciana, Louisiana and speak with representee to see why checks were not deposited. | $0.00 | 0.7 | $0.00 |
| Preity, Preity | Input return information into the Anybill payment system. | $0.00 | 1.3 | $0.00 |
| 07/24/2023 | | | | |
| Aloor, Tom | Review sales tax return information workbook for Bed Bath and Beyond. | $0.00 | 0.8 | $0.00 |
| Aloor, Tom | Review sales tax returns for Bed Bath and Beyond. | $0.00 | 0.7 | $0.00 |
| Badera, Akshay | E-filed sales tax returns for Bed Bath and Beyond group. | $0.00 | 1.4 | $0.00 |

42

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Indirect Tax Compliance Services*

07/24/2023

| | | | | |
|------|-------------|------|-------|------|
| Badera, Akshay | E-filed sales tax returns for Buy Buy Baby. | $0.00 | 1.3 | $0.00 |
| Badera, Akshay | Call with S. Healy, D. Janosik, L. Tak, A. Badera, P. Preity (Deloitte) for sales tax notices logging and reviewing and to identify if immediate action required, client expectations and outstanding issues. | $0.00 | 0.5 | $0.00 |
| Badjatiya, Esha | Discuss with T. Chio (Deloitte) sales and use tax return, issues before filing the return by logging sales and use tax notices that issued by various states and enter information to notice log such as tax due, what is the notice about, for what state. | $0.00 | 2.8 | $0.00 |
| Chio, Toby | Discuss with E. Badjatiya (Deloitte) sales and use tax return, issues before filing the return by logging sales and use tax notices that issued by various states and enter information to notice log such as tax due, what is the notice about, for what state | $0.00 | 2.8 | $0.00 |
| Healy, Steve | Meet with A. Boulos (Deloitte) to discuss outstanding Connecticut sales tax notices. | $0.00 | 1.0 | $0.00 |
| Healy, Steve | Review sales tax returns due 7/31/23 for Bed Bath and Beyond and submit to Bed Bath and Beyond for approval. | $0.00 | 2.0 | $0.00 |
| Healy, Steve | Call with S. Healy, D. Janosik, L. Tak, A. Badera, P. Preity (Deloitte) for sales tax notices logging and reviewing and to identify if immediate action required, Bed Bath and Beyond's expectations and outstanding sales tax issues. | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Call with T. Andrisano, J. Berry (Bed, Bath and Beyond), S. Lee (Deloitte) regarding sales tax audits. | $0.00 | 0.5 | $0.00 |

43

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Indirect Tax Compliance Services_** | | | | |
| 07/24/2023 | | | | |
| Preity, Preity | Check the issue with vertex transmission option. Vertex is the software Deloitte uses to prepare returns and to transmit final data information to the state. | $0.00 | 0.3 | $0.00 |
| Preity, Preity | Call with S. Healy, D. Janosik, L. Tak, A. Badera, P. Preity (Deloitte) for sales tax notices logging and reviewing and to identify if immediate action required. | $0.00 | 0.7 | $0.00 |
| Preity, Preity | Reconcile sales tax payments made via the Anybill payment system. | $0.00 | 0.3 | $0.00 |
| Preity, Preity | Generate electronic data information separately for schedules for manual website. | $0.00 | 0.2 | $0.00 |
| Tak, Lovish | Call with S. Healy, D. Janosik, L. Tak, A. Badera, P. Preity (Deloitte) for sales tax notices logging and reviewing and to identify if immediate action required, client expectations and outstanding issues. | $0.00 | 0.5 | $0.00 |
| Tak, Lovish | E-filing sales tax returns due 7/20/23 for June 2023 for California. | $0.00 | 2.5 | $0.00 |
| 07/25/2023 | | | | |
| Aloor, Tom | Review sales tax returns for Bed Bath and Beyond. | $0.00 | 1.0 | $0.00 |
| Badera, Akshay | Bed, Bath and Beyond South Carolina Back returns except February and March. | $0.00 | 1.5 | $0.00 |
| Badera, Akshay | Prepare monthly sales tax returns for Bed Bath and Beyond. | $0.00 | 0.7 | $0.00 |
| Badera, Akshay | Prepare monthly sales tax returns for Buy Buy Baby. | $0.00 | 0.6 | $0.00 |
| Badera, Akshay | E-file sales tax returns for Bed Bath and Beyond group. | $0.00 | 1.4 | $0.00 |
| Badera, Akshay | E-filed sales tax returns for Buy Buy Baby. | $0.00 | 1.3 | $0.00 |
| Badjatiya, Esha | Review the sales tax return filings that was submitted on 7/25/23. | $0.00 | 0.3 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Compliance Services* | | | | |
| 07/25/2023 | | | | |
| Badjatiya, Esha | Review monthly sales tax returns for the Bed Bath and Beyond group due 7/31/23. | $0.00 | 1.0 | $0.00 |
| Badjatiya, Esha | Discuss with T. Chio (Deloitte) sales and use tax return, fix issues before filing return by logging sales and use tax notices that issued by various states and enter information to the notice log such as tax due, what is the notice about, for what state. | $0.00 | 1.9 | $0.00 |
| Chio, Toby | Discuss with E. Badjatiya (Deloitte) sales and use tax return, fix issues before filing return by logging sales and use tax notices that issued by various states and enter information to the notice log such as tax due, what is the notice about, for what s | $0.00 | 1.9 | $0.00 |
| Healy, Steve | Review sales tax returns due 7/25/23. | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Discussion with T. Andrisano, L. Crossen (Bed, Bath and Beyond) concerning outstanding prepayments and future application. | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Follow up with Alabama relating to late payments on the sales tax returns for the February and March 2023 periods. | $0.00 | 1.5 | $0.00 |
| Ramesh, Ramesh | Reconcile debit and credit transactions at entity, state and general ledger account level. | $0.00 | 3.0 | $0.00 |
| Tak, Lovish | Log and resolve notice from Florida sales use tax return DR-15 state calls. | $0.00 | 1.0 | $0.00 |
| 07/26/2023 | | | | |
| Aloor, Tom | Review sales tax returns for Bed Bath and Beyond. | $0.00 | 1.5 | $0.00 |
| Badera, Akshay | Draft responses to sales tax notices for Bed Bath and Beyond group. | $0.00 | 1.4 | $0.00 |
| Badjatiya, Esha | Resolve preparation issues with monthly sales tax returns due 7/31/23. | $0.00 | 0.5 | $0.00 |

45

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Indirect Tax Compliance Services_** | | | | |
| 07/26/2023 | | | | |
| Badjatiya, Esha | Discuss with T. Chio (Deloitte) sales and use tax return, fix issues before filing return by logging sales and use tax notices issued by various states, enter information to notice log such as tax due, what is the notice about, for what state. | $0.00 | 2.1 | $0.00 |
| Chio, Toby | Discuss with E. Badjatiya (Deloitte) sales and use tax return, fix issues before filing return by logging sales and use tax notices issued by various states, enter information to notice log such as tax due, what is the notice about, for what state. | $0.00 | 2.1 | $0.00 |
| Healy, Steve | Follow up on outstanding notice issues relating to late payments and missing sales tax returns for the periods of March and April 2023 for Colorado. | $0.00 | 0.8 | $0.00 |
| Healy, Steve | Follow up on outstanding notice issues relating to late payments and missing sales tax returns for the periods of March and April 2023 for Texas. | $0.00 | 0.7 | $0.00 |
| Healy, Steve | Follow up on outstanding notice issues relating to late payments and missing sales tax returns for the periods of March and April 2023 for and South Carolina. | $0.00 | 0.5 | $0.00 |
| 07/27/2023 | | | | |
| Aloor, Tom | Review sales tax returns for Buy Buy Baby. | $0.00 | 1.0 | $0.00 |
| Chio, Toby | Call (partial) with D. Janosik (partial) (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) relating to outstanding balance, audit, return notices and future filings. | $0.00 | 0.6 | $0.00 |
| Healy, Steve | Call with D. Janosik ,T. Chio (partial) (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) relating to outstanding balance, audit, return notices and future filings. | $0.00 | 1.0 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Indirect Tax Compliance Services_** | | | | |
| 07/27/2023 | | | | |
| Healy, Steve | Follow up with T. Andrisano (Bed Bath and Beyond) on notices related to Colorado. | $0.00 | 1.7 | $0.00 |
| Healy, Steve | Reviewed sales tax returns due 7/31/23 for the Bed Bath and Beyond group. | $0.00 | 1.5 | $0.00 |
| 07/28/2023 | | | | |
| Badjatiya, Esha | Resolve BOT (electronic filing software) issues that occurred while completing E-Filing. | $0.00 | 1.0 | $0.00 |
| Chio, Toby | Discuss with E. Badjatiya (Deloitte) for sales and use tax return, fix issues before filing return by logging sales and use tax notices that issued by various states, enter information to notice log such as tax due, what is notice about, for what state. | $0.00 | 2.5 | $0.00 |
| Healy, Steve | Call with T. Brennan (Deloitte) to discuss Connecticut state online account status of the outstanding state refunds/assessments. | $0.00 | 0.5 | $0.00 |
| Monreal, Lindsay | Call jurisdictions: Morgan County, Alabama to understand reason for checks to be outstanding and receive confirmation to void original checks and reissue. | $0.00 | 0.7 | $0.00 |
| Monreal, Lindsay | Call jurisdictions: East Feliciana, Louisiana to understand reason for checks to be outstanding and receive confirmation to void original checks and reissue. | $0.00 | 0.8 | $0.00 |
| 07/29/2023 | | | | |
| Chio, Toby | Reclass in later months. | $0.00 | 6.7 | $0.00 |
| 07/31/2023 | | | | |
| Aloor, Tom | Review sales tax returns for Buy Buy Baby. | $0.00 | 1.0 | $0.00 |
| Badjatiya, Esha | Roll over of compliance (sales tax) information workbook for Bed Bath and Beyond group. | $0.00 | 0.8 | $0.00 |

47

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Indirect Tax Compliance Services*

07/31/2023

| | | | | |
|------|-------------|------|-------|------|
| Badjatiya, Esha | Review sales and use tax returns due 8/7/23 and 8/10/23. | $0.00 | 1.2 | $0.00 |
| Chio, Toby | Meeting with S. Healy (Deloitte) to discuss outstanding balance, audit, delinquent return notices. | $0.00 | 0.4 | $0.00 |
| Chio, Toby | Call the Louisiana department of revenue regarding delinquent return. | $0.00 | 0.9 | $0.00 |
| Feltz, Lisa | reviewed with L. Monreal (Deloitte) the next steps for the outstanding checks after receiving email from D. Janosik (Deloitte) regarding Anybill outstanding checks that have not been cashed. | $0.00 | 0.2 | $0.00 |
| Healy, Steve | Meeting with T. Chio (Deloitte) to discuss outstanding balance, audit, delinquent return notices. | $0.00 | 0.4 | $0.00 |
| Healy, Steve | Debriefed with T. Chio and E. Badjatiya (Deloitte) on the filing of the June 2023 sales and use tax returns. | $0.00 | 1.5 | $0.00 |
| Healy, Steve | Follow up on outstanding notices and review compliance information workbook for adjustments made to prepayments and overpayments. | $0.00 | 1.3 | $0.00 |
| Monreal, Lindsay | Email D. Janosik (Deloitte) to check three checks to be voided and reissued and complete task once confirmed along with Bed, Bath and Beyond DL. | $0.00 | 1.5 | $0.00 |
| Preity, Preity | Convert automated clearing house payment from automated clearing house debit to credit preparation. | $0.00 | 0.8 | $0.00 |
| Preity, Preity | Rollover compliance information workbook. | $0.00 | 0.5 | $0.00 |
| Preity, Preity | Update prepayments in compliance information workbook. | $0.00 | 0.8 | $0.00 |
| Tak, Lovish | Log and resolve notices : #0277 : Colorado - Town of Durango. | $0.00 | 1.0 | $0.00 |
| Tak, Lovish | Log and resolve notices : #0278: Colorado - City of Fort Collins. | $0.00 | 1.9 | $0.00 |
| Tak, Lovish | Log and resolve notices : #0685: Colorado - Aspen. | $0.00 | 1.1 | $0.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Compliance Services* | | | | |
| 08/01/2023 | | | | |
| Badjatiya, Esha | Review sales and use tax returns for Bed Bath and Beyond. | $0.00 | 2.0 | $0.00 |
| Chio, Toby | Download State Sales tax notices from the State website. | $0.00 | 0.6 | $0.00 |
| Healy, Steve | Perform follow up on California issues relating to Quarter 2 of 2023 return filing. | $0.00 | 1.3 | $0.00 |
| Tak, Lovish | Prepare sales and use tax returns for July 2023 period. | $0.00 | 2.0 | $0.00 |
| 08/02/2023 | | | | |
| Badjatiya, Esha | Reconcile notice log to state balances reflected on state websites. | $0.00 | 1.0 | $0.00 |
| Healy, Steve | Review journal entries for Anybill payments for May-23 and June-23 filing periods. | $0.00 | 3.0 | $0.00 |
| Preity, Preity | Follow up on notices and Florida real estate tax return. | $0.00 | 0.2 | $0.00 |
| 08/03/2023 | | | | |
| Chio, Toby | Download state sales tax notices from the state website. | $0.00 | 3.7 | $0.00 |
| Healy, Steve | Review compliance information workbook to make adjustments for sales and use tax returns due on 8/7/23 and 8/10/23. | $0.00 | 1.0 | $0.00 |
| 08/04/2023 | | | | |
| Chio, Toby | Download state sales tax notices from the state website. | $0.00 | 0.4 | $0.00 |
| Healy, Steve | Review July 2023 monthly sales tax data to follow up with TA. Andrisano and J. Barry (Bed, Bath and Beyond) to secure additional sales tax data/information needed to file July 2023 returns. | $0.00 | 0.5 | $0.00 |
| Shumsuddin, Shaik | Refresh analytics regarding center of excellence project. | $0.00 | 0.1 | $0.00 |

49

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Indirect Tax Compliance Services*

**08/07/2023**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aloor, Tom | Work on Alabama Anybill system pending funding and efiling issues including identified the local returns to be sent separately after removing the consolidated reporting from Vertex. | $0.00 | 2.0 | $0.00 |
| Chio, Toby | Meeting with S. Healy (Deloitte) to check the available prepayment in the accounts to match it against the compliance information workbook. | $0.00 | 1.4 | $0.00 |
| Feltz, Lisa | Review email from S. Healy (Deloitte) regarding Alabama payment requests to submit to Anybill for the periods Feb-23 to Mar-23 for Beth Bath and Beyond Inc and Buy Buy Baby Inc. | $0.00 | 0.2 | $0.00 |
| Healy, Steve | Call with USI BBB Sales Tax Team regarding sales and use tax items. | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Prepare information for Alabama city and county payments needed to be made by automated clearing house credit. | $0.00 | 1.5 | $0.00 |
| Healy, Steve | Call with TA. Andrisano (Bed, Bath and Beyond) and S. Csan, F. Rivera (Deloitte) related to outstanding sales and use tax audits. | $0.00 | 0.7 | $0.00 |
| Monreal, Lindsay | Reverse four Alabama payments regarding February and March 2023. | $0.00 | 1.0 | $0.00 |
| Preity, Preity | Follow up calls to SC and CO relating to outstanding sales and use tax notices. | $0.00 | 0.5 | $0.00 |
| Tak, Lovish | Assess whether any credit/ balance is available for all the returns as per website. | $0.00 | 2.0 | $0.00 |

**08/08/2023**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aloor, Tom | Finalize the website balances due for multiple BBB entities. | $0.00 | 1.0 | $0.00 |
| Healy, Steve | Follow up with TA. Andrisano and J. Barry (Bed, Bath and Beyond) related to electronic filing data login issues and data updates. | $0.00 | 1.0 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Indirect Tax Compliance Services_** | | | | |
| 08/08/2023 | | | | |
| Healy, Steve | Review batch 2 and batch 3 sales and use tax returns and compliance information workbook. | $0.00 | 1.0 | $0.00 |
| Preity, Preity | Follow up calls to SC and CO relating to outstanding sales and use tax notices. | $0.00 | 0.6 | $0.00 |
| Tak, Lovish | Set up compliance information workbook and returns for e-filing automation tool. | $0.00 | 1.0 | $0.00 |
| 08/09/2023 | | | | |
| Aloor, Tom | Work on data checkn with S. Healy (Deloitte) regarding Ecom files and reviewed batch 3 returns. | $0.00 | 2.0 | $0.00 |
| Chio, Toby | Prepare certain July returns. | $0.00 | 3.7 | $0.00 |
| Preity, Preity | Review batch 3 for July 2023 period. | $0.00 | 0.7 | $0.00 |
| Ramesh, Ramesh | Import data to Wrangling tool to create summaries, reconcile data, create Vertex exports, importing data to Vertex, pull tax summary and update CIW, reconciling variances, reclass unregistered data for data management of Bed, Bath and Beyond July data. | $0.00 | 3.0 | $0.00 |
| Tak, Lovish | Prepare return for batch 3 and 4 for July 2023 period. | $0.00 | 4.0 | $0.00 |
| 08/10/2023 | | | | |
| Aloor, Tom | Work on pending returns during preparation and senior level review. | $0.00 | 1.0 | $0.00 |
| Badera, Akshay | Prepare Bed, Bath and Beyond July 2023 sales and use tax returns. | $0.00 | 1.5 | $0.00 |
| Chio, Toby | Prepare certain July returns. | $0.00 | 3.3 | $0.00 |
| Healy, Steve | Review batch #3 sales and use tax returns to send approval to TA. Andrisano (Bed, Bath and Beyond). | $0.00 | 1.3 | $0.00 |
| Healy, Steve | Review compliance information workbook for possible issues for batch #4 returns. | $0.00 | 1.2 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Indirect Tax Compliance Services_** | | | | |
| 08/10/2023 | | | | |
| Preity, Preity | Connect with T. Chio (Deloitte) for issues, DAX (interface for Anybill system). | $0.00 | 1.0 | $0.00 |
| Ravikumar, Devika | Prepare July 2023 monthly sales and use tax returns for Buy Buy Baby and pending discussion. | $0.00 | 4.5 | $0.00 |
| Tak, Lovish | Prepare pending batch 4 returns by setting up compliance information workbook and returns for e-filing automation tool. | $0.00 | 5.0 | $0.00 |
| 08/11/2023 | | | | |
| Aloor, Tom | Prepare sales and use tax returns and reviewed more than 100 sales and use tax returns for Bed Bath and Beyond. | $0.00 | 3.0 | $0.00 |
| Badera, Akshay | Prepare Bed, Bath and Beyond July 2023 sales and use tax returns. | $0.00 | 6.5 | $0.00 |
| Chio, Toby | Prepare batch 4,5 and 6 July returns. | $0.00 | 0.4 | $0.00 |
| Healy, Steve | Review monthly sales and use tax Returns. | $0.00 | 0.5 | $0.00 |
| Preity, Preity | Prepare sales and use tax issues and review with the returns preparers. | $0.00 | 2.0 | $0.00 |
| Preity, Preity | Review sales and use tax returns for Bed Bath and Beyond.. | $0.00 | 0.5 | $0.00 |
| Tak, Lovish | Prepare batch 4 returns which had tax mismatch Issues for July 2023 period. | $0.00 | 2.0 | $0.00 |
| 08/12/2023 | | | | |
| Preity, Preity | Review Bed, Bath and Beyond July 2023 Batch 4 sales and use tax Retuns . | $0.00 | 2.0 | $0.00 |
| Ravikumar, Devika | Upload client issued approval emails for the monthly sales and use tax returns for the 2023. | $0.00 | 1.0 | $0.00 |
| 08/14/2023 | | | | |
| Aloor, Tom | Assist with updating the credit tracker variance to be identified. | $0.00 | 2.0 | $0.00 |
| Badera, Akshay | File batch 3 of Bed, Bath and Beyond tax returns. | $0.00 | 0.7 | $0.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Indirect Tax Compliance Services** | | | | |
| 08/14/2023 | | | | |
| Badjatiya, Esha | Review return preparation for batch 3 and 4 of Bed, Bath and Beyond. | $0.00 | 4.0 | $0.00 |
| Feltz, Lisa | Review outstanding checks for Bed Bath and Beyond Inc and Buy Buy Baby Inc. | $0.00 | 0.1 | $0.00 |
| Feltz, Lisa | Sent email to S. Healy (Deloitte) to review Bed Bath and Beyond Inc and Buy Buy Baby Inc Anybill outstanding checks. | $0.00 | 0.1 | $0.00 |
| Healy, Steve | Call with Deloitte team relating to July 2023 filings and outstanding notice log. | $0.00 | 1.5 | $0.00 |
| Healy, Steve | Review July 2023 sales and use tax returns for Bed, Bath and Beyond and Buy Buy Baby. . | $0.00 | 1.5 | $0.00 |
| Janosik, Dan | Call to review outstanding sales and use tax notices and status. | $0.00 | 1.2 | $0.00 |
| Preity, Preity | Review sales and use tax returns for Bed Bath and Beyond.. | $0.00 | 1.3 | $0.00 |
| Tak, Lovish | Update returns as per review notes provided by P. Mahankali (Deloitte) for July 2023 period. | $0.00 | 2.0 | $0.00 |
| 08/15/2023 | | | | |
| Aloor, Tom | Work on pending batch 4 returns and updated workpapers and help team members to finalize the pending returns. | $0.00 | 3.0 | $0.00 |
| Badjatiya, Esha | Review return preparation for Bed, Bath and Beyond batch 4. | $0.00 | 1.0 | $0.00 |
| Chio, Toby | Organize returns to move to DAX which is an interface for the Anybill system. | $0.00 | 0.3 | $0.00 |
| Healy, Steve | Review batch #4 sales and use tax returns to send approval to TA. Andrisano (Bed, Bath and Beyond). . | $0.00 | 4.0 | $0.00 |
| Preity, Preity | Check credit variances with prior month as well. | $0.00 | 0.4 | $0.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Compliance Services* | | | | |
| 08/16/2023 | | | | |
| Aloor, Tom | Review batch 5 tax returns. | $0.00 | 1.5 | $0.00 |
| Badjatiya, Esha | Continue to review return preparation for batch 4 of Bed, Bath and Beyond. | $0.00 | 1.0 | $0.00 |
| Tak, Lovish | Update tax return credit variance occurring in compliance information workbook. | $0.00 | 2.0 | $0.00 |
| 08/17/2023 | | | | |
| Aloor, Tom | Researchthe credit amounts from state website to assist USI team to get them consolidated. | $0.00 | 2.0 | $0.00 |
| Badjatiya, Esha | Continue to review return preparation for batch 4 of Bed, Bath and Beyond. | $0.00 | 3.0 | $0.00 |
| Healy, Steve | Review batch #5 and batch #6 returns to follow up with TA. Andrisano (Bed, Bath and Beyond). | $0.00 | 3.2 | $0.00 |
| Preity, Preity | Prepare and Upload the Deloitte Anybill payable interface for July 2023 returns. | $0.00 | 0.5 | $0.00 |
| 08/18/2023 | | | | |
| Badjatiya, Esha | Continue to review return preparation for batch 4 of Bed, Bath and Beyond. | $0.00 | 1.5 | $0.00 |
| Healy, Steve | Review batch #4 sales and use tax returns to send approval to TA. Andrisano (Bed, Bath and Beyond). | $0.00 | 0.7 | $0.00 |
| Healy, Steve | Review compliance information workbook for possible issues for batch #4 returns. | $0.00 | 0.8 | $0.00 |
| Tak, Lovish | Set up compliance information workbook and returns for e-filing automation tool. | $0.00 | 2.0 | $0.00 |
| 08/19/2023 | | | | |
| Badera, Akshay | File Bed, Bath and Beyond batch 4 tax returns. | $0.00 | 6.5 | $0.00 |
| Tak, Lovish | Set up Compliance Information Workbook and returns for e-filing automation tool. | $0.00 | 1.0 | $0.00 |
| Tak, Lovish | Run e-filing automation tool for Batch 4 tax returns. | $0.00 | 0.5 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Compliance Services* | | | | |
| 08/19/2023 | | | | |
| Tak, Lovish | E-file batch 4 tax returns for July 2023 period. | $0.00 | 1.5 | $0.00 |
| 08/20/2023 | | | | |
| Chio, Toby | Perform batch 4 filing for July sales and use returns. | $0.00 | 4.4 | $0.00 |
| Tak, Lovish | Continue to e-file batch 4 tax returns for July 2023 period. | $0.00 | 3.0 | $0.00 |
| 08/21/2023 | | | | |
| Aloor, Tom | Work with Deloitte team to address efiling issues. | $0.00 | 0.5 | $0.00 |
| Badera, Akshay | Perform Bed, Bath and Beyond batch 4 automation tool setup rejection filings-18. | $0.00 | 3.0 | $0.00 |
| Badjatiya, Esha | Review return preparation for Bed, Bath and Beyond batch 5 and notices. | $0.00 | 3.0 | $0.00 |
| Chio, Toby | Perform batch 4 filing for July sales and use returns. | $0.00 | 0.8 | $0.00 |
| Chio, Toby | Meeting with S. Healy (Deloitte) regarding notice updates. | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Review batch #4 online filings and compliance information workbook. | $0.00 | 1.5 | $0.00 |
| Healy, Steve | Call with T. Chio (Deloitte) regarding notice updates. | $0.00 | 0.5 | $0.00 |
| Janosik, Dan | Call with Deloitte team to review outstanding sales and use tax notices. | $0.00 | 0.7 | $0.00 |
| Preity, Preity | Review the updated Electronically filed sales Tax confirmations to check that certain confirmations are recorded. | $0.00 | 2.0 | $0.00 |
| Tak, Lovish | File returns which were rejected by e-filing automation tool. | $0.00 | 2.0 | $0.00 |
| Tak, Lovish | Correct sales and use tax returns filed by e-filing automation tool . | $0.00 | 1.0 | $0.00 |
| 08/22/2023 | | | | |
| Aloor, Tom | Review more than 100 efilings of BBB. | $0.00 | 1.0 | $0.00 |
| Badjatiya, Esha | Review return preparation for batch 6 and notices of Bed, Bath and Beyond. | $0.00 | 3.0 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Indirect Tax Compliance Services*

**08/22/2023**

| | | | | |
|------|-------------|------|-------|------|
| Healy, Steve | Review batch #4 online filings and compliance information workbook for outstanding credits. | $0.00 | 1.0 | $0.00 |
| Preity, Preity | Notices and internal call. | $0.00 | 0.3 | $0.00 |
| Ravikumar, Devika | Track balance due for Colorado locals. | $0.00 | 3.0 | $0.00 |
| Tak, Lovish | E-file batch 5 and 6 Returns for July 2023 period. | $0.00 | 4.0 | $0.00 |

**08/23/2023**

| | | | | |
|------|-------------|------|-------|------|
| Badjatiya, Esha | Reconcile notice log. | $0.00 | 2.0 | $0.00 |
| Chio, Toby | Log notices to close all the duplicate notices in the tracker. | $0.00 | 5.6 | $0.00 |
| Healy, Steve | Follow up on emails from TA. Andrisano (Bed, Bath and Beyond) to review online filings for California. | $0.00 | 2.0 | $0.00 |

**08/24/2023**

| | | | | |
|------|-------------|------|-------|------|
| Aloor, Tom | Review the updated electronically filed sales tax confirmations to check that certain confirmations are recorded. | $0.00 | 0.7 | $0.00 |
| Badjatiya, Esha | Continue to reconcile notice log. | $0.00 | 2.0 | $0.00 |
| Chio, Toby | Contact Michigan to resolve notices to further file the delinquent returns. | $0.00 | 1.7 | $0.00 |
| Healy, Steve | Review Michigan notice for 2022 annual filings to reconcile to Vertex for submission to state of Michigan. | $0.00 | 1.3 | $0.00 |
| Healy, Steve | Review compliance information workbook and funding. | $0.00 | 1.5 | $0.00 |
| Preity, Preity | Call to standardize notice log and notices call. | $0.00 | 2.0 | $0.00 |

**08/25/2023**

| | | | | |
|------|-------------|------|-------|------|
| Aloor, Tom | Work on open notices relating to outstanding late payment penalty assessments. | $0.00 | 0.5 | $0.00 |

**08/28/2023**

| | | | | |
|------|-------------|------|-------|------|
| Badjatiya, Esha | Reconcile notice log and annual returns. | $0.00 | 2.0 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Indirect Tax Compliance Services*

**08/28/2023**

| | | | | |
|------|-------------|------|-------|------|
| Chio, Toby | Meeting with S. Healy (Deloitte) to discuss outstanding sales and use tax notices. | $0.00 | 0.3 | $0.00 |
| Healy, Steve | Review compliance information workbook and outstanding refunds due. | $0.00 | 2.0 | $0.00 |
| Janosik, Dan | Call with team to review outstanding sales and use tax notices. | $0.00 | 0.5 | $0.00 |

**08/29/2023**

| | | | | |
|------|-------------|------|-------|------|
| Badjatiya, Esha | Continue to reconcile notice log and annual returns. | $0.00 | 2.0 | $0.00 |
| Preity, Preity | Review outstanding notices relating to late payments made in February and March 2023. | $0.00 | 0.7 | $0.00 |
| Preity, Preity | Internal Call with E. Badjatiya and A. Badera (Deloitte) for oustanding sales and use tax notices. | $0.00 | 0.8 | $0.00 |

**08/30/2023**

| | | | | |
|------|-------------|------|-------|------|
| Healy, Steve | Review to complete the monthly journal entries for July 2023 payments made in August 2023. | $0.00 | 3.0 | $0.00 |
| Preity, Preity | Review outstanding notices relating to late payments made in February and March 2023. | $0.00 | 1.0 | $0.00 |

**08/31/2023**

| | | | | |
|------|-------------|------|-------|------|
| Shumsuddin, Shaik | Refresh analytics dashboard for center of excellence project. | $0.00 | 0.2 | $0.00 |

**09/01/2023**

| | | | | |
|------|-------------|------|-------|------|
| Badera, Akshay | Preparation annual return filed/not filed and update notice resolutions in the Notice log. | $0.00 | 2.5 | $0.00 |
| Badjatiya, Esha | Reconcile notice log and annual returns. | $0.00 | 2.0 | $0.00 |
| Preity, Preity | Perform notices updates for checking on balances, duplicates. | $0.00 | 1.0 | $0.00 |
| Tak, Lovish | Review Annual Sales and Use Tax returns for the Bed Bath and Beyond group. | $0.00 | 1.0 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Indirect Tax Compliance Services*

**09/04/2023**

| | | | | |
|------|-------------|------|-------|------|
| Aloor, Tom | Worked on Notice log to identify the tax due amounts's accuracy. | $0.00 | 0.5 | $0.00 |
| Badjatiya, Esha | Reconcile notice log to outstanding assessments relating to late payments. | $0.00 | 2.5 | $0.00 |
| Preity, Preity | Updated Notice log for LA locals checks in order to adjust the notices received. | $0.00 | 0.2 | $0.00 |

**09/05/2023**

| | | | | |
|------|-------------|------|-------|------|
| Aloor, Tom | Co-ordinated with USI Team on identifying the website balances. | $0.00 | 0.7 | $0.00 |
| Badjatiya, Esha | Reconcile notice log to outstanding assessments relating to late payments. | $0.00 | 1.0 | $0.00 |
| Preity, Preity | Perform notices review for LA Locals received notices/updated from CIW | $0.00 | 0.7 | $0.00 |
| Preity, Preity | Prepare Rollover of August 2023 Compliance Information Workbook. | $0.00 | 0.5 | $0.00 |

**09/06/2023**

| | | | | |
|------|-------------|------|-------|------|
| Aloor, Tom | Co-ordinated with USI Team on identifying the website balances and track in report. | $0.00 | 0.7 | $0.00 |
| Badjatiya, Esha | Update monthly Compliance Information Workbook for August 2023 filings. | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Respond to emails from T.  Andrisano, J. Berry (Bed Bath & Beyond) and update montnly Sales Tax payments schedules paid through Anybill. | $0.00 | 1.0 | $0.00 |
| Preity, Preity | File back Sales and Us return for the City of Aspen CO for Bed, Bath and Beyond. | $0.00 | 0.5 | $0.00 |

**09/07/2023**

| | | | | |
|------|-------------|------|-------|------|
| Aloor, Tom | Worked on Notice log to identify the tax due amounts's accuracy. | $0.00 | 0.5 | $0.00 |
| Janosik, Dan | Reviewed Vertex (software) survey. | $0.00 | 0.5 | $0.00 |
| Janosik, Dan | Call with Anybill support system to discuss New York ACH (payment system) Debit requirement. | $0.00 | 0.3 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Indirect Tax Compliance Services_** | | | | |
| 09/08/2023 | | | | |
| Aloor, Tom | Worked with USI Team Esha Badjatiya and Preity Mahankali on the return preparation status and carryforwards of Aug compliance returns and CIW (Close to 150 returns). | $0.00 | 1.5 | $0.00 |
| Healy, Steve | Contact State of CA regarding Sales and Use Tax notices and update outstanding assessment balances. | $0.00 | 2.0 | $0.00 |
| Healy, Steve | Discussion with T. Andrisano (BBB) relating to August 2023 tax data. | $0.00 | 1.0 | $0.00 |
| Tak, Lovish | Add Connecticut and West Virginia to third party and update the Electronia filing Matrix. | $0.00 | 1.0 | $0.00 |
| 09/10/2023 | | | | |
| Chio, Toby | Download tax notices from the state portal and log into the notice log. | $0.00 | 0.7 | $0.00 |
| 09/11/2023 | | | | |
| Aloor, Tom | Updated the tracker and verified the Preparation status. | $0.00 | 0.5 | $0.00 |
| Badjatiya, Esha | Discussion with S. Healy (Deloitte) relating to August 2023 sales and use tax return preparation. | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Gather data files for CA Ecommerce for June 2022 period. | $0.00 | 0.5 | $0.00 |
| Janosik, Dan | Call with S. Healy, E. Badjatiya and T. Chio (Deloitte) to discuss the status of the sales and use tax compliance. | $0.00 | 0.6 | $0.00 |
| 09/12/2023 | | | | |
| Aloor, Tom | Co-ordinated with Steve Healy and USI Team on cleaning up the Notice Log for Bed Bath. | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Review 5 August 2023 Batch #3 Sales and Use Tax returns. | $0.00 | 0.5 | $0.00 |
| Healy, Steve | Call with T. Andrisano, L. Crossen, B. Hacker, J. Berry (BBBY) to discuss the August sales and use tax returns to be filed in September. | $0.00 | 0.7 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Compliance Services* | | | | |
| 09/12/2023 | | | | |
| Preity, Preity | Email to S. Healy (Deloitte) relating to Monthly data for August 2023 for Bed, Bath and Beyond. | $0.00 | 0.3 | $0.00 |
| 09/13/2023 | | | | |
| Aloor, Tom | Worked with USI Team Esha Badjatiya and Preity Mahankali on the return preparation status and carryforwards of Aug compliance returns and CIW (Close to 150 returns). | $0.00 | 0.7 | $0.00 |
| Badjatiya, Esha | Review Batch 3 Sales and Use Tax returns. | $0.00 | 0.5 | $0.00 |
| Ravikumar, Devika | Preparation of Batch 3 and 4 Sales and Use Tax returns for August 2023. | $0.00 | 3.0 | $0.00 |
| Tak, Lovish | Preparation of BBB Batch 4 Sales and Use Tax returns. | $0.00 | 3.0 | $0.00 |
| 09/14/2023 | | | | |
| Aloor, Tom | Reviewed the zero returns for September compliance. | $0.00 | 1.0 | $0.00 |
| Badera, Akshay | Preparation of 103 BBB Batch 4 Sales and Use Tax returns. | $0.00 | 3.5 | $0.00 |
| Badjatiya, Esha | Research NY quarter return issue. | $0.00 | 1.5 | $0.00 |
| Subtotal for Indirect Tax Compliance Services: | | | 596.3 | $0.00 |
| *Indirect Tax Consulting Services* | | | | |
| 07/06/2023 | | | | |
| Piazza, Jim | Discuss sales and use tax audits and management thereof with L. Crossen (Bed Bath and Beyond). | $670.00 | 0.3 | $201.00 |
| Piazza, Jim | Discussion with L. Crossen, T. Andrisano (Bed Bath and Beyond) regarding open audits, project management of tax items and process around refund and audit resolution. | $670.00 | 1.3 | $871.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Consulting Services* | | | | |
| 07/12/2023 | | | | |
| Csan, Stephanie | Call with T. Andrisano, J. Berry (Bed Bath and Beyond), B. McKibbin, J. Piazza, F. Rivera (Deloitte) to discuss outstanding state sales tax audits for states such as New Jersey, California, Florida and Texas and assistance with minimizing possible assessm | $670.00 | 0.5 | $335.00 |
| Piazza, Jim | Call with T. Andrisano, J. Berry (Bed, Bath and Beyond), B. McKibbin, S. Csan, F. Rivera (Deloitte) to discuss outstanding state sales tax audits for states such as New Jersey, California, Florida, Texas, assistance with minimizing possible assessments. | $670.00 | 0.5 | $335.00 |
| 07/24/2023 | | | | |
| Boulos, Ala'a | Meet with S. Healy (Deloitte) to discuss outstanding sales tax notices. | $670.00 | 1.0 | $670.00 |
| 08/03/2023 | | | | |
| Csan, Stephanie | Call with J. Piazza, F. Rivera, L. Huang (Deloitte), J. Berry (Bed Bath and Beyond) to discuss the status of sales and use tax audits. | $670.00 | 0.4 | $268.00 |
| 08/08/2023 | | | | |
| Csan, Stephanie | Call with S. Lee, D. Gittelman, J. Piazza, F. Rivera, L. Huang (Deloitte), L. Crossen, T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss the process for the sales and income tax audits. | $670.00 | 1.4 | $938.00 |
| 08/09/2023 | | | | |
| Csan, Stephanie | Call with F. Rivera, B. Ensley, N. Nair (Deloitte) regarding sales and use tax audit examinations, bankruptcy claim notices and executive summary of status and outstanding balances. | $670.00 | 0.5 | $335.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Indirect Tax Consulting Services*

08/15/2023

| | | | | |
|---|---|---|---|---|
| Csan, Stephanie | Call with S. Patel, F. Rivera, D. Gittelman, L. Huang (Deloitte), T. Andrisano (Bed Bath and Beyond) to discuss status of state income tax refunds and sales tax audits and income tax audits. | $670.00 | 0.5 | $335.00 |

08/16/2023

| | | | | |
|---|---|---|---|---|
| Csan, Stephanie | Call with S. Patel, F. Rivera, J. Piazza, S. Healy, L. Huang (Deloitte), L. Crossen (Bed Bath and Beyond) to discuss the latest status of the sales and use tax audits. | $670.00 | 1.1 | $737.00 |

08/21/2023

| | | | | |
|---|---|---|---|---|
| Csan, Stephanie | Call with S. Patel, D. Janosik, S. Healy, L. Huang (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss the sales and use tax audits. | $670.00 | 0.4 | $268.00 |

08/22/2023

| | | | | |
|---|---|---|---|---|
| Csan, Stephanie | Call with S. Lee, B. McKibbin, S. Patel, D. Gittelman (Deloitte) to discuss status of the state income and sales and use tax refunds and audits. | $670.00 | 0.5 | $335.00 |
| Csan, Stephanie | Call with S. Lee, B. McKibbin, S. Patel, D. Gittelman, L. Huang (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath and Beyond) to discuss status of state income tax refunds and sales and use tax audits. | $670.00 | 0.8 | $536.00 |

08/28/2023

| | | | | |
|---|---|---|---|---|
| Csan, Stephanie | Call with D. Janosik, S. Lee, S. Patel, D. Gittelman, S. Healy, L. Huang, F. Rivera, (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss status of the sales and use tax audits. | $670.00 | 0.5 | $335.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Consulting Services* | | | | |
| 08/29/2023 | | | | |
| Csan, Stephanie | Call with F. Rivera (Deloitte), Z. Grant, M. Marino (GMG Consulting) related to BBBY, Harmon, Christmas Tree Shops ongoing New York, New Jersey and Florida sales tax audits. | $670.00 | 0.5 | $335.00 |
| Csan, Stephanie | Call (partial) with S. Patel, D. Gittelman, L. Huang, F. Rivera, B. McKibbin, J. Piazza (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss status of the sales and use tax audits and state income tax refunds. | $670.00 | 0.8 | $536.00 |
| 08/30/2023 | | | | |
| Csan, Stephanie | Call with J. Piazza, S McMahon (Deloitte), L. Crossen (BBBY) regarding post Sept 30 Company tax department support required. | $670.00 | 0.5 | $335.00 |
| 09/01/2023 | | | | |
| Healy, Steve | Prepare schedule of CA gross sales for 2019 for BBBYCF, BBB and BABY. | $500.00 | 0.6 | $300.00 |
| Healy, Steve | Prepare schedule of CA gross sales for 2020 for BBBYCF, BBB and BABY. | $500.00 | 0.7 | $350.00 |
| Licenziato, Anthony | Categorize claims for Buy buy Baby from Intella by state/entity. | $200.00 | 1.0 | $200.00 |
| Patel, Smeet | Reconcile 2017 BBBYCF California sales tax audit workpapers with returns and sales data. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Reconcile 2018 BBBYCF California sales tax audit workpapers with returns and sales data. | $500.00 | 3.0 | $1,500.00 |
| Patel, Smeet | Reconcile 2019 BBBYCF California sales tax audit workpapers with returns and sales data. | $500.00 | 2.5 | $1,250.00 |
| Patel, Smeet | Reconcile 2020 BBBYCF California sales tax audit workpapers with returns and sales data. | $500.00 | 2.0 | $1,000.00 |
| Rivera, Felix | Email S. Singh (Texas state auditor) regarding scheduling in order to discuss the Texas sales and use tax audit. | $600.00 | 0.6 | $360.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Indirect Tax Consulting Services*

**09/01/2023**

| | | | | |
|------|-------------|------|-------|------|
| Rivera, Felix | Review New York sales and use tax open audit in order to assess next steps. | $600.00 | 2.5 | $1,500.00 |

**09/04/2023**

| | | | | |
|------|-------------|------|-------|------|
| Rivera, Felix | Email F. Flores (California state auditor) regarding the status of audit waiver. | $600.00 | 0.4 | $240.00 |

**09/05/2023**

| | | | | |
|------|-------------|------|-------|------|
| Csan, Stephanie | Call with J. Piazza, H. Swisher, D. Gittelman (Deloitte) regarding estimated possible BBBY tax liabilities. | $670.00 | 1.0 | $670.00 |
| Licenziato, Anthony | Populate bankruptcy claims tracker for Buy buy Baby. | $200.00 | 1.8 | $360.00 |
| Licenziato, Anthony | Populate bankruptcy claims tracker for Bed bath beyond. | $200.00 | 2.2 | $440.00 |
| Licenziato, Anthony | Discussion with S. Patel (Deloitte) regarding the process for populating a bankruptcy claims tracker. | $200.00 | 0.4 | $80.00 |
| Patel, Smeet | Update BBBY summary worksheet to include projected payments for indirect tax. | $500.00 | 1.5 | $750.00 |
| Patel, Smeet | Call with T. Andrisano, J. Berry (Bed Bath and Beyond), J. Piazza, S. Csan, F. Rivera, S. Lee, D. Gittleman (Deloitte) to discuss weekly status updates regarding state income tax refunds/audits and indirect tax audits. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Discussion with F. Rivera, S. Csan (Deloitte) to review and discuss the updated indirect tax executive summary file for L. Crossen (Bed Bath) | $500.00 | 0.4 | $200.00 |
| Patel, Smeet | Discussion with S. Csan, F. Rivera (Deloitte) regarding the updated worksheet incorporating projected indirect tax payments. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Discussion with F. Rivera (Deloitte) to review and discuss the updated indirect tax executive summary file. | $500.00 | 1.2 | $600.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Consulting Services* | | | | |
| 09/05/2023 | | | | |
| Patel, Smeet | Email correspondence with T. Aoyama (California Auditor) to schedule a meeting to discuss the BBYCF California sales tax audit. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Discussion with A. Licenziato (Deloitte) regarding the process for populating a bankruptcy claims tracker. | $500.00 | 0.4 | $200.00 |
| Patel, Smeet | Update BBBY indirect tax summary worksheet to incorporate what percentage of current liabilities are estimated to be paid out. | $500.00 | 2.8 | $1,400.00 |
| Rivera, Felix | Call with T. Andrisano, J. Berry (Bed Bath and Beyond), J. Piazza, S. Csan, S. Lee, S. Patel, D. Gittleman (Deloitte) to discuss weekly status updates regarding state income tax refunds/audits and indirect tax audits. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Discussion with S. Patel (Deloitte) to review and discuss the updated indirect tax executive summary file. | $600.00 | 1.2 | $720.00 |
| Rivera, Felix | Discussion with S. Csan, S. Patel (Deloitte) to review and discuss the updated indirect tax executive summary file for L. Crossen (Bed Bath) | $600.00 | 0.4 | $240.00 |
| Rivera, Felix | Review notice and audit log in order to reconcile payments made to the taxing authorities related to sales tax collected. | $600.00 | 2.0 | $1,200.00 |
| Rivera, Felix | Review BBBYTF sales and use tax filings related to sales tax paid on the behalf of BBBY and Buy Buy Baby. | $600.00 | 0.6 | $360.00 |
| 09/06/2023 | | | | |
| Csan, Stephanie | Call with T. Andrisano, J. Berry (Bed Bath and Beyond), J. Piazza, S. Csan, F. Rivera, S. Patel, S. Lee, D. Gittleman (Deloitte) to discuss weekly status updates regarding state income tax refunds/audits and indirect tax audits. | $670.00 | 0.5 | $335.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Indirect Tax Consulting Services*

09/06/2023

| | | Rate | Hours | Fees |
|---|---|------|-------|------|
| Healy, Steve | Call with S. Csan, S. Healy, F. Rivera, (Deloitte), L. Crossen (Bed Bath and Beyond) to discuss the status of the sales and use tax audits and assessments. | $500.00 | 0.5 | $250.00 |
| Healy, Steve | Call with S. Patel, S. Healy, F. Rivera, (Deloitte) to discuss the status of the sales and use tax audits and notice assessments. | $500.00 | 0.5 | $250.00 |
| Healy, Steve | Update BBB-Indirect Audit & Notice Tracker for duplicate entries and prior month payments made. | $500.00 | 1.8 | $900.00 |
| Licenziato, Anthony | Cross referencing findings from claim tracking list with tracking list provided by client for Buy Buy Baby. | $200.00 | 1.7 | $340.00 |
| Licenziato, Anthony | Discussion with S. Patel (Deloitte) regarding the process for populating a bankruptcy claims tracker. | $200.00 | 0.5 | $100.00 |
| Licenziato, Anthony | Prepare Bed Bath and Beyond 3 POAs for Texas Audits. | $200.00 | 1.0 | $200.00 |
| Licenziato, Anthony | Prepare South Dakota POA for Buy Buy Baby. | $200.00 | 0.7 | $140.00 |
| Licenziato, Anthony | Cross referencing findings from claim tracking list with tracking list provided by client for Bed Bath and Beyond. | $200.00 | 2.4 | $480.00 |
| Licenziato, Anthony | Continue to cross referencing findings from claim tracking list with tracking list provided by Client for Bed Bath and Beyond. | $200.00 | 1.9 | $380.00 |
| Patel, Smeet | Review power of attorney form for BBBY South Dakota sales tax audit. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Review updated power of attorney form for BABY Texas sales tax audit. | $500.00 | 0.4 | $200.00 |
| Patel, Smeet | Review updated power of attorney form for BBBY Texas sales tax audit. | $500.00 | 0.4 | $200.00 |
| Patel, Smeet | Review updated power of attorney form for BBBYTF Texas sales tax audit. | $500.00 | 0.4 | $200.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Consulting Services* | | | | |
| 09/06/2023 | | | | |
| Patel, Smeet | Email power of attorney form for BBBY South Dakota sales tax audit to T. Andrisano (BBBY) for review and signatures. | $500.00 | 0.4 | $200.00 |
| Patel, Smeet | Email power of attorney forms for Texas sales tax audits to T. Andrisano (BBBY) for review and signatures. | $500.00 | 0.7 | $350.00 |
| Patel, Smeet | External call with S. Singh (Texas Auditor), S. Patel (Deloitte) to discuss the status of sales and use tax audits for BBBY, BBBYTF and BABY. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Discussion with A. Licenziato (Deloitte) regarding the process for populating a bankruptcy claims tracker. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Call Maricopa County (Arizona) Recorder's office to obtain additional details regarding the tax liens against Bed Bath & Beyond of Paradise Valley, Inc. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Discussion with S. Healy, F. Rivera, S. Patel (Deloitte) regarding the BBBY compliance notice tracker. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Utilize Maricopa County (Arizona) Recorder's Office's online search database to find additional details regarding tax liens against Bed Bath & Beyond of Paradise Valley, Inc. | $500.00 | 0.5 | $250.00 |
| Rivera, Felix | Email to S Csan (Deloitte) regarding South Dakota Sales Tax Audit in order to provide status and summary of assessment. | $600.00 | 0.4 | $240.00 |
| Rivera, Felix | Email S. Healy (Deloitte) regarding duplicate entries in sales tax notice and audit liability tracker. | $600.00 | 0.3 | $180.00 |
| Rivera, Felix | Email S. Singh (Texas sale and use tax auditor) to request audit workpapers and wavier related to Bed Bath Beyond - Texas Sales Tax Audits | $600.00 | 0.3 | $180.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Indirect Tax Consulting Services** | | | | |
| 09/06/2023 | | | | |
| Rivera, Felix | Review email received from T. Adrisano (Bed Bath) regarding Maricopa County Tax Liens in order to provide next steps. | $600.00 | 0.3 | $180.00 |
| Rivera, Felix | Review Buy Buy Baby South Dakota sales and use tax return in order to confirm status and next steps. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Call with S. Singh (Texas Auditor), F. Rivera (Deloitte) to discuss the status of sales and use tax audits for BBBY, BBBYTF and BABY. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Call with J. Santiago (Virginia sales and use tax audit) for Buy Buy baby in order to obtain audit status and next steps. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Call with S. Healy, S. Csan (Deloitte), L. Crossen (Bed Bath) regarding the BBBY compliance notice tracker. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Discussion with S. Healy, S. Patel (Deloitte) regarding the BBBY compliance notice tracker. | $600.00 | 0.5 | $300.00 |
| 09/07/2023 | | | | |
| Licenziato, Anthony | Discussion with S. Patel (Deloitte) regarding status on populating a bankruptcy claims tracker. | $200.00 | 1.0 | $200.00 |
| Licenziato, Anthony | Discussion with S. Patel (Deloitte) regarding Sales Tax project regarding Categorizing Sales Tax mail. | $200.00 | 0.5 | $100.00 |
| Licenziato, Anthony | Populate bankruptcy claims tracker for Bed bath beyond. | $200.00 | 1.8 | $360.00 |
| Licenziato, Anthony | Continue to populate bankruptcy claims tracker for Bed bath beyond. | $200.00 | 1.6 | $320.00 |
| Licenziato, Anthony | Meeting with S. Pattel (Deloitte) to review Sales Tax Mail  workstreams on mail list, poas, and claims tracker. | $200.00 | 0.5 | $100.00 |
| Licenziato, Anthony | Prepare POAs for Bed Bath and Buy Buy Baby for state of Virginia. | $200.00 | 1.3 | $260.00 |
| Patel, Smeet | Review South Dakota workpaper for Buy Buy Baby sales tax audit. | $500.00 | 2.0 | $1,000.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Indirect Tax Consulting Services** | | | | |
| 09/07/2023 | | | | |
| Patel, Smeet | Review Bed, Bath and Beyond Inc's California notices addressed. | $500.00 | 0.9 | $450.00 |
| Patel, Smeet | Email T. Andrisano (BBBY) regarding the Maricopa County (Arizona) Recorder's tax liens against Bed Bath & Beyond of Paradise Valley, Inc. | $500.00 | 0.6 | $300.00 |
| Patel, Smeet | Discuss with A. Licenziato(Deloitte) BBBY regarding Categorizing Sales Tax mail. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Discussion with A. Licenziato(Deloitte) regarding status of populating a bankruptcy claims tracker. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Draft Power of Attorney Forms for BABY Virginia Sales Tax audits. | $500.00 | 1.3 | $650.00 |
| Patel, Smeet | Draft Power of Attorney Forms for BBBY Virginia Sales Tax audits. | $500.00 | 1.0 | $500.00 |
| Rivera, Felix | Review Virginia sales and use tax audit workpapers related to Buy Buy Baby. | $600.00 | 0.4 | $240.00 |
| Rivera, Felix | Review Bed Bath and Beyond California sales and use tax notices in order to remediate lien. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Email T. Andrisano (Deloitte) regarding the status of Virginia sales and use tax Power of Attorney connected with the Buy Buy Baby audit. | $600.00 | 0.4 | $240.00 |
| Rivera, Felix | Review BBBYCF sales tax reconciliation issue related to audit details. | $600.00 | 1.0 | $600.00 |
| 09/08/2023 | | | | |
| Licenziato, Anthony | Populate bankruptcy claims tracker for Buy Buy Baby. | $200.00 | 1.0 | $200.00 |
| Licenziato, Anthony | Continue to organize Sales Tax Mail/Letters and creating a spreadsheet for the Information for Buy Buy Baby. | $200.00 | 1.3 | $260.00 |
| Licenziato, Anthony | Organize Sales Tax Mail/Letters and creating a spreadsheet for the Information for Buy Buy Baby. | $200.00 | 1.8 | $360.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Indirect Tax Consulting Services*

**09/08/2023**

| | | | | |
|------|-------------|------|-------|------|
| Licenziato, Anthony | Organize Sales Tax Mail/Letters and creating a spreadsheet for the Information for Bed Bath Beyond. | $200.00 | 1.7 | $340.00 |
| N Nair, Nisha Nair | Review comments in tracker regarding reduction in audit liabilities | $250.00 | 0.4 | $100.00 |
| Patel, Smeet | Update the Indirect Tax Audit and Compliance summary worksheet for BBBYCF. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Update the Indirect Tax Audit and Compliance summary worksheet for BBBYTF | $500.00 | 0.4 | $200.00 |
| Patel, Smeet | Update the Indirect Tax Audit and Compliance summary worksheet for Bed Bath and Beyond, Inc. | $500.00 | 2.5 | $1,250.00 |
| Patel, Smeet | Review updates to the Indirect Tax compliance notices log made by S. Healy (Deloitte) to incorporate them into the summary worksheet. | $500.00 | 2.5 | $1,250.00 |
| Patel, Smeet | Update the Indirect Tax Audit and Compliance summary worksheet for Buy Buy Baby Inc. | $500.00 | 2.0 | $1,000.00 |
| Patel, Smeet | Update the Indirect Tax Audit and Compliance summary worksheet for Christmas Tree Shops | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Update the Indirect Tax Audit and Compliance summary worksheet for Harmon Drugs. | $500.00 | 0.6 | $300.00 |

**09/09/2023**

| | | | | |
|------|-------------|------|-------|------|
| Licenziato, Anthony | Organize Sales Tax Mail/Letters and creating a spreadsheet for the Information for Buy Buy Baby. | $200.00 | 1.2 | $240.00 |

**09/10/2023**

| | | | | |
|------|-------------|------|-------|------|
| Rivera, Felix | Review Bed Bath and Beyond New York sales and use tax audit workpapers in relation to expenses. | $600.00 | 2.0 | $1,200.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Indirect Tax Consulting Services** | | | | |
| 09/11/2023 | | | | |
| Csan, Stephanie | Call with T. Andrisano, J. Berry (BBBY), L. Huang (partial), S. Healy, F. Rivera, S. Patel (Deloitte) to discuss weekly sales and use tax audit updates for BBBY | $670.00 | 0.8 | $536.00 |
| Ensley, Brian | Review audit summary log file for updates made during week of 9/4. | $250.00 | 1.0 | $250.00 |
| Ensley, Brian | Review bankruptcy claims tracker received from Kroll to assess scope of claims submitted. | $250.00 | 1.0 | $250.00 |
| Ensley, Brian | Meeting with S. Patel (Deloitte) to discuss bankruptcy claims tracker and contacting state auditors. | $250.00 | 0.5 | $125.00 |
| Ensley, Brian | Email S. Patel (Deloitte) regarding open bankruptcy tax audits. | $250.00 | 0.4 | $100.00 |
| Ensley, Brian | Email M. Radowitz (Tennessee Department of Revenue) regarding Buy Buy Baby regarding open tax audit. | $250.00 | 0.3 | $75.00 |
| Ensley, Brian | Email S. John (Massachusetts Department of Revenue) regarding Bed Bath & Beyond regarding open tax audit. | $250.00 | 0.3 | $75.00 |
| Ensley, Brian | Email S. Rome (Georgia state Department of Revenue) regarding Buy Buy Baby regarding open tax audit. | $250.00 | 0.3 | $75.00 |
| Ensley, Brian | Email J. Santiago (Virginia Department of Revenue) regarding Buy Buy Baby regarding open tax audit. | $250.00 | 0.3 | $75.00 |
| Ensley, Brian | Email J. Garcia (Connecticut Department of Revenue) regarding Buy Buy Baby regarding open tax audit. | $250.00 | 0.3 | $75.00 |
| Ensley, Brian | Email L. Sooknanan (Massachusetts Department of Revenue) regarding Buy Buy Baby regarding open tax audit. | $250.00 | 0.3 | $75.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Indirect Tax Consulting Services*

09/11/2023

| | | | | |
|------|-------------|------|-------|------|
| Healy, Steve | Call with T. Andrisano, J. Berry (BBBY), L. Huang (partial), F. Rivera, S. Csan, S. Patel (Deloitte) to discuss weekly sales and use tax audit updates for BBBY | $500.00 | 0.8 | $400.00 |
| Licenziato, Anthony | Organize sales tax mail/letters creating a spreadsheet for the Information for Buy Buy Baby. | $200.00 | 1.8 | $360.00 |
| Licenziato, Anthony | Continue to organize sales tax mail/letters creating a spreadsheet for the Information for Bed Bath Beyond. | $200.00 | 0.8 | $160.00 |
| Licenziato, Anthony | Organize sales tax mail/letters creating a spreadsheet for the Information for Bed Bath Beyond. | $200.00 | 1.8 | $360.00 |
| Patel, Smeet | Review files regarding which Ecommerce sales are reported to BBBYCF's California sales tax return. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Review draft email to auditors regarding Deloitte Tax being initial point of contact on open sales tax audits. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Meeting with B. Ensley (Deloitte) to discuss bankruptcy claims tracker and contacting state auditors. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Email D. Gittleman (Deloitte) requesting California income tax returns for years 2016-2020 | $500.00 | 0.4 | $200.00 |
| Patel, Smeet | Draft a summary of tax collected vs reported in regard to the California sales tax audit. | $500.00 | 2.5 | $1,250.00 |
| Patel, Smeet | Email T. Andrisano (BBBY) regarding the BBBYCF summary of tax collected vs. reported file. | $500.00 | 0.4 | $200.00 |
| Patel, Smeet | Meeting with F. Rivera (Deloitte) to discuss BBBYCF reconciliation of sales data. | $500.00 | 0.7 | $350.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Consulting Services* | | | | |
| 09/11/2023 | | | | |
| Patel, Smeet | Call with T. Andrisano, J. Berry (BBBY), L. Huang (partial), S. Healy, F. Rivera, S. Csan (Deloitte) to discuss weekly sales and use tax audit updates for BBBY | $500.00 | 0.8 | $400.00 |
| Rivera, Felix | Call with W. Estelle (New York sales and use tax auditor) regarding the status of open tax audits. | $600.00 | 0.4 | $240.00 |
| Rivera, Felix | Review sales and use tax audit status in order to prepare for client call with T. Andrisano (Bed Bath). | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Meeting with S. Patel (Deloitte) to discuss BBBYCF reconciliation of sales data. | $600.00 | 0.7 | $420.00 |
| Rivera, Felix | Call with T. Andrisano, J. Berry (BBBY), L. Huang (partial), S. Healy, S. Csan, S. Patel (Deloitte) to discuss weekly sales and use tax audit updates for BBBY | $600.00 | 0.8 | $480.00 |
| Rivera, Felix | Email F. Flores (California state auditor related) to TY Group sales and use tax audit in relation to waiver and sales data. | $600.00 | 0.4 | $240.00 |
| 09/12/2023 | | | | |
| Csan, Stephanie | Call with K. Kamlani, M. Callahan, J. Jang (M3 Partners), T. Andrisano (BBBY), J. Piazza, H. Swisher, D. Gittelman, F. Rivera (Deloitte) regarding state income tax, property tax and sales tax audit liabilities. | $670.00 | 0.5 | $335.00 |
| Ensley, Brian | Review tax mail received by Bed Bath and Beyond related to sales tax. | $250.00 | 0.8 | $200.00 |
| Ensley, Brian | Email F. Rivera, S. Patel (Deloitte) regarding Los Angeles business tax mail received from client. | $250.00 | 0.2 | $50.00 |
| Ensley, Brian | Scan Los Angeles Business tax mail for BuyBuy Baby to computer. | $250.00 | 0.3 | $75.00 |
| Ensley, Brian | Update audit and notice summary tracker file for closed Connecticut BuyBuy Baby sales tax audit. | $250.00 | 0.3 | $75.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Indirect Tax Consulting Services*

09/12/2023

| | | | | |
|---|---|---|---|---|
| Healy, Steve | Call (partial) with S. Patel, F. Rivera (Deloitte) to discuss BBBCF data issues related to sales reconciliation. | $500.00 | 0.5 | $250.00 |
| Licenziato, Anthony | Draft a Power of Attorney form for Bed Bath. | $200.00 | 0.5 | $100.00 |
| Licenziato, Anthony | Continue to organize sales tax mail/letters creating a spreadsheet for the Information for Bed Bath Beyond. | $200.00 | 0.5 | $100.00 |
| Licenziato, Anthony | Organize sales tax mail/letters creating a spreadsheet for the Information for Bed Bath Beyond. | $200.00 | 1.2 | $240.00 |
| Patel, Smeet | Call with S. Healy (partial), F. Rivera (Deloitte) to discuss BBBCF data issues related to sales reconciliation. | $500.00 | 0.7 | $350.00 |
| Patel, Smeet | Email B. Ensley (Deloitte) regarding the checks found in the sales tax mail from BBBY. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Email F. Rivera (Deloitte) regarding the priority to-do's for this weeks BBBY sales tax audits. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Email A. Redwood, R. Barna (Massachusetts auditors) regarding Deloitte Tax's role in supporting taxpayer in the sales tax audits. | $500.00 | 0.4 | $200.00 |
| Patel, Smeet | Update sales tax audit tracker for message received from Connecticut auditor (J. Garcia) that audit has been closed for BABY. | $500.00 | 0.4 | $200.00 |
| Patel, Smeet | Review workpapers for the christmas tree shops sales and use tax audit. | $500.00 | 1.0 | $500.00 |
| Rivera, Felix | Prepare for upcoming call with L. Crossen (Bed Bath) regarding sales tax audits. | $600.00 | 1.2 | $720.00 |
| Rivera, Felix | Review New York sales and use tax Bed Bath and Beyond audit workpapers. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Review BBBYCF sales tax audit workpapers to assess material liability areas. | $600.00 | 1.0 | $600.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Indirect Tax Consulting Services_** | | | | |
| 09/12/2023 | | | | |
| Rivera, Felix | Review Los Angeles business tax payments in order to assess if payment is outstanding. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Call with K. Kamlani, M. Callahan, J. Jang (M3 Partners), T. Andrisano (BBBY), J. Piazza, S. Csan, H. Swisher, D. Gittelman (Deloitte) regarding state income tax, property tax and sales tax audit liabilities. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Call with L. Crossen, J. Berry, T. Andrisano (Bed Bath) regarding Florida sales and use tax audit status. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Call with S. Healy (partial), S. Patel (Deloitte) to discuss BBBCF data issues related to sales reconciliation. | $600.00 | 0.7 | $420.00 |
| Rivera, Felix | Email S. Patel (Deloitte) regarding the Florida sales and use tax audit in order to advise next steps in review. | $600.00 | 0.5 | $300.00 |
| 09/13/2023 | | | | |
| Ensley, Brian | Review emails between T. Andrisona (Bed Bath), G. Miller (Bankruptcy Trustee) related to Christmas Tree Shops Power of attorney signor. | $250.00 | 0.5 | $125.00 |
| Ensley, Brian | Update Notice and audit summary tracker file to account for closed BuyBuyBaby Tennessee sales tax audit. | $250.00 | 0.3 | $75.00 |
| Ensley, Brian | Review Christmas Tree Shops power of attorney form for Massachusetts Department of Revenue. | $250.00 | 0.7 | $175.00 |
| Ensley, Brian | Email S. Patel (Deloitte) updated Massachusetts power of attorney for Christmas Tree Shops Sales tax audit ready for client signature. | $250.00 | 0.3 | $75.00 |
| Licenziato, Anthony | Draft Power of Attorney form for Bed Bath. | $200.00 | 1.0 | $200.00 |
| Licenziato, Anthony | Organize sales tax mail/letters creating a spreadsheet for the Information for Bed Bath Beyond | $200.00 | 1.6 | $320.00 |

75

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Consulting Services* | | | | |
| 09/13/2023 | | | | |
| Licenziato, Anthony | Continue to organize sales tax mail/letters creating a spreadsheet for the Information for Bed Bath Beyond | $200.00 | 1.4 | $280.00 |
| Patel, Smeet | Review draft power of attorney forms for christmas tree shops sales tax audit in Massachusetts. | $500.00 | 0.7 | $350.00 |
| Patel, Smeet | Email B. Wiggins (Deloitte) to check on error rate on California audit is standard where no sales data is provided (relating to TY Group audit in CA). | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Email T. Andrisano (BBBY) requesting review and signature of Massachusetts power of attorney forms for Christmas Tree Shops audit. | $500.00 | 0.4 | $200.00 |
| Rivera, Felix | Email Z. Grant (Grant McCarthy Group) regarding Christmas Tree Shops New Jersey sales and use tax audit in order to obtain audit status. | $600.00 | 0.4 | $240.00 |
| Rivera, Felix | Email F. Flores (California sales and use tax auditor) of TY group in order to provide updates related to waivers and audit assessment. | $600.00 | 0.4 | $240.00 |
| Rivera, Felix | Prepare for upcoming meeting in connection with New Jersey sales and use tax audit for Christmas tree shops. | $600.00 | 0.6 | $360.00 |
| 09/14/2023 | | | | |
| Licenziato, Anthony | Review excel spreadsheet of the tax mail scanning each individual tax mail documents. | $200.00 | 1.5 | $300.00 |
| Patel, Smeet | Email B. Ensley (Deloitte) regarding status of bankruptcy claims tracker. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Email B. Ensley (Deloitte) regarding status of sales tax mail log | $500.00 | 0.5 | $250.00 |
| Rivera, Felix | Email Z. Grant,  M. Marino (Grant McCarthy Group) regarding Christmas Tree Shops New Jersey sales and use tax audit in order to obtain audit status. | $600.00 | 0.4 | $240.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Indirect Tax Consulting Services_** | | | | |
| 09/14/2023 | | | | |
| Rivera, Felix | Email G. Miller regarding the state of Massachusetts power of attorney form related to sales and use tax. | $600.00 | 0.4 | $240.00 |
| Subtotal for Indirect Tax Consulting Services: | | | 148.7 | $65,666.00 |
| **_Indirect Tax Out of Scope Services_** | | | | |
| 07/24/2023 | | | | |
| Janosik, Dan | Call with S. Healy, D. Janosik, L. Tak, A. Badera, P. Preity (Deloitte) for notices logging and reviewing and to identify if immediate action required, client expectations and outstanding issues. | $600.00 | 0.5 | $300.00 |
| Janosik, Dan | Call with T. Andrisano (Bed, Bath and Beyond) to discuss sales and use tax audit status. | $600.00 | 0.5 | $300.00 |
| 07/27/2023 | | | | |
| Janosik, Dan | Call (partial) with T. Chio (partial) (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) relating to outstanding balance, audit, return notices and future filings. | $600.00 | 0.5 | $300.00 |
| 07/31/2023 | | | | |
| Janosik, Dan | Debrief internally by discussing outstanding notices, July return preparation. | $600.00 | 0.5 | $300.00 |
| 08/01/2023 | | | | |
| Healy, Steve | Perform follow up on notices relating to missing returns for the cities of Aspen and Lakewood, Colorado. | $500.00 | 2.0 | $1,000.00 |
| 08/02/2023 | | | | |
| Healy, Steve | Follow up on notices relating to missing returns for the cities of Glenwood Springs and Colorado Springs, Colorado. | $500.00 | 1.2 | $600.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Indirect Tax Out of Scope Services*

**08/02/2023**

| | | | | |
|------|-------------|------|-------|------|
| Janosik, Dan | Call to review outstanding sales and use tax notices and status of July-23 data files processing. | $600.00 | 0.5 | $300.00 |

**08/09/2023**

| | | | | |
|------|-------------|------|-------|------|
| Healy, Steve | Discuss with F. Rivera, B. Ensley (Deloitte) related to Bed, Bath and Beyond sales tax summaries and preparation of sales tax data files. | $500.00 | 1.0 | $500.00 |

**08/10/2023**

| | | | | |
|------|-------------|------|-------|------|
| Healy, Steve | Follow up with state and local jurisdictions relating to February and March 2023 sales and use tax for Alabaster, Alabama, Avon and Lakewood, Colorado. | $500.00 | 1.5 | $750.00 |
| Healy, Steve | Discuss with TA. Andrisano (Bed, Bath and Beyond) and F. Rivera (Deloitte) related to California audit issue. | $500.00 | 1.0 | $500.00 |

**08/11/2023**

| | | | | |
|------|-------------|------|-------|------|
| Healy, Steve | Review California Ecomnce data with F. Rivera, J. Morales (Deloitte) and TA. Andrisano (Bed, Bath and Beyond) related to California audit. | $500.00 | 2.0 | $1,000.00 |

**08/14/2023**

| | | | | |
|------|-------------|------|-------|------|
| Healy, Steve | Review data relating to California Bed, Bath and Beyond current year audit. | $500.00 | 1.0 | $500.00 |
| Janosik, Dan | Call with team to discuss status of July 2023 sales and use tax returns. | $600.00 | 0.5 | $300.00 |

**08/15/2023**

| | | | | |
|------|-------------|------|-------|------|
| Healy, Steve | Review Colorado local audit files sent by TA. Andrisano (Bed, Bath and Beyond). | $500.00 | 1.0 | $500.00 |
| Janosik, Dan | Update weekly sales and use tax audit status. | $600.00 | 0.8 | $480.00 |

**08/16/2023**

| | | | | |
|------|-------------|------|-------|------|
| Healy, Steve | Review notice log to make adjustments for Michigan and to update any duplicate items. | $500.00 | 1.5 | $750.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Indirect Tax Out of Scope Services* | | | | |
| 08/18/2023 | | | | |
| Healy, Steve | Discuss with TA. Andrisano (Bed, Bath and Beyond) relating to Colorado local audit issue. | $500.00 | 0.5 | $250.00 |
| Healy, Steve | Review workpapers from Bed, Bath and Beyond to compare to compliance information workbook and notice log. | $500.00 | 2.5 | $1,250.00 |
| Janosik, Dan | Review 3rd Party payment processor payment date upload and reports. | $600.00 | 0.5 | $300.00 |
| 08/25/2023 | | | | |
| Healy, Steve | Follow up on state notice log for New York, Texas and South Carolina to update the outstanding assessments for late filing penalties. | $500.00 | 2.5 | $1,250.00 |
| 08/28/2023 | | | | |
| Healy, Steve | Call with T. Chio and P. Mahankali (Deloitte) to discuss update to notice log. | $500.00 | 0.5 | $250.00 |
| Janosik, Dan | Call with TA. Andrisano (Bed, Bath and Beyond) regarding sales and use tax audit status update. | $600.00 | 0.5 | $300.00 |
| 08/29/2023 | | | | |
| Healy, Steve | Review to update notice log for duplicates and payments not posted against balances. | $500.00 | 1.5 | $750.00 |
| 08/30/2023 | | | | |
| Healy, Steve | Update notice log for Colorado local jurisdictions. | $500.00 | 0.5 | $250.00 |
| 09/01/2023 | | | | |
| Janosik, Dan | Review of outstanding SUT notices and action plan for resolution | $600.00 | 1.0 | $600.00 |
| 09/05/2023 | | | | |
| Healy, Steve | Review notice log and update balances for late payments made in March and April 2023. | $500.00 | 1.5 | $750.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Indirect Tax Out of Scope Services

**09/07/2023**

| | | | | |
|--|--|--|--|--|
| Healy, Steve | Review CA Sales and Use Tax Notices relating to Bed, Bath and Beyond and potential Liens filed by the State. | $500.00 | 1.7 | $850.00 |

**09/12/2023**

| | | | | |
|--|--|--|--|--|
| Healy, Steve | Contact the State of SC relating to outstanding notices and updating notice log. | $500.00 | 1.0 | $500.00 |

| Subtotal for Indirect Tax Out of Scope Services: | | | 30.2 | $15,680.00 |
|--|--|--|--|--|

## Preparation of Fee Applications

**08/08/2023**

| | | | | |
|--|--|--|--|--|
| Gutierrez, Dalia | Organize data in preparation for the first monthly fee application. | $200.00 | 1.0 | $200.00 |

**09/06/2023**

| | | | | |
|--|--|--|--|--|
| Gutierrez, Dalia | Pull August data in preparation for the monthly fee application. | $200.00 | 0.8 | $160.00 |

**09/07/2023**

| | | | | |
|--|--|--|--|--|
| Mehta, Sejal | Review fee detail for the period of August 2023 fee application. | $200.00 | 3.5 | $700.00 |
| Mehta, Sejal | Review fee detail for the period of August 2023 fee application. | $200.00 | 1.5 | $300.00 |

**09/08/2023**

| | | | | |
|--|--|--|--|--|
| Mehta, Sejal | Review fee detail for the period of August 2023 fee application. | $200.00 | 3.6 | $720.00 |
| Mehta, Sejal | Review fee detail for the period of August 2023 fee application. | $200.00 | 1.4 | $280.00 |

**09/11/2023**

| | | | | |
|--|--|--|--|--|
| Mehta, Sejal | Continue to review fee detail for the period of August 2023 fee application. | $200.00 | 1.0 | $200.00 |
| Mehta, Sejal | Review fee detail for the period of August 2023 fee application. | $200.00 | 3.2 | $640.00 |
| Praful, Jain | Review fee detail for the period of Aug 2023 fee application. | $200.00 | 2.0 | $400.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 09/12/2023 | | | | |
| Mehta, Sejal | Review fee detail for the period of August 2023 fee application. | $200.00 | 2.2 | $440.00 |
| Praful, Jain | Review fee detail for the period of Aug 2023 fee application. | $200.00 | 1.0 | $200.00 |
| Subtotal for Preparation of Fee Applications: | | | 21.2 | $4,240.00 |
| *Puerto Rico Tax Compliance Services* | | | | |
| 06/26/2023 | | | | |
| Rodriguez, Olga | Email L. Karimova (Deloitte) with trial balance for taxable year 2022. | $0.00 | 0.2 | $0.00 |
| 06/27/2023 | | | | |
| Rodriguez, Olga | Call with T. Andrianso, Y. Fuentes (BBB) discussing the information request for the Puerto Rico personal property tax return. | $0.00 | 1.0 | $0.00 |
| Rodriguez, Olga | Review information received by T. Andrianso, Y. Fuentes (BBB) preparing email with comments and points discussed during conference call. | $0.00 | 1.0 | $0.00 |
| 06/28/2023 | | | | |
| Marquez, Harry | Review PR tax returns. | $0.00 | 1.0 | $0.00 |
| 07/10/2023 | | | | |
| Rodriguez, Olga | Review information provided by T. Andrisano (Bed, Bath and Beyond) for the preparation of the Puerto Rico compliance. | $0.00 | 0.3 | $0.00 |
| 07/12/2023 | | | | |
| Marquez, Harry | Research regarding bankruptcy filing requirements for volume of business declaration and send email to T. Andrisano (Bed, Bath and Beyond) with findings. | $0.00 | 0.5 | $0.00 |
| Rodriguez, Olga | Send email to T. Andrisano (Bed, Bath and Beyond) with installment payment amount and payment instructions for Puerto Rico tax return. | $0.00 | 0.3 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Puerto Rico Tax Compliance Services*

**07/14/2023**

| | | | | |
|------|-------------|------|-------|------|
| Cintron Cruz, Gabriel | Meeting with O. Rodriguez (Deloitte) for income, volume of business declaration and personal property tax returns to discuss open items and action plan towards compliance of final deliverables for Puerto Rico tax compliance transition . | $0.00 | 2.0 | $0.00 |
| Rodriguez, Olga | Meeting with G, Cintron (Deloitte) for income, volume of business declaration and personal property tax returns to discuss open items and action plan towards compliance of final deliverables for Puerto Rico tax compliance transition. | $0.00 | 1.5 | $0.00 |

**07/17/2023**

| | | | | |
|------|-------------|------|-------|------|
| Cintron Cruz, Gabriel | Meeting with K. Seda (Deloitte) to discuss and provide the information and working papers for the 2022 personal property tax return, 2023-24 volume of business declaration and 2022 income returns for Puerto Rico compliance. | $0.00 | 0.9 | $0.00 |
| Seda, Kevin | Meeting with G. Cintron (Deloitte) to discuss and provide the information and working papers for the 2022 personal property tax return, 2023-24 volume of business declaration and 2022 income returns for Puerto Rico compliance. | $0.00 | 0.9 | $0.00 |

**07/18/2023**

| | | | | |
|------|-------------|------|-------|------|
| Cintron Cruz, Gabriel | Meeting with K. Seda (Deloitte) with the objective to discuss the personal property tax excel working paper for Puerto Rico personal property tax return. | $0.00 | 0.7 | $0.00 |
| Seda, Kevin | Prepare final excel tax liability calculation working papers in relation to Puerto Rico personal property tax return. | $0.00 | 3.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Puerto Rico Tax Compliance Services_** | | | | |
| 07/18/2023 | | | | |
| Seda, Kevin | Meeting with G. Cintron (Deloitte) with the objective to discuss the personal property tax excel working paper for Puerto Rico personal property tax return. | $0.00 | 0.5 | $0.00 |
| 07/19/2023 | | | | |
| Cintron Cruz, Gabriel | Review excel working paper related to the personal property tax return. | $0.00 | 0.3 | $0.00 |
| Cintron Cruz, Gabriel | Meeting with K. Seda (Deloitte) to discuss balance sheet and schedule C from the personal property tax return. | $0.00 | 0.2 | $0.00 |
| Marquez, Harry | Email O. Rodriguez (Deloitte) information to prepare book to tax adjustment in the income tax return. | $0.00 | 0.5 | $0.00 |
| Rodriguez, Olga | Email T. Andrisano (Bed Bath and Beyond) with filing and payment requirements. | $0.00 | 0.2 | $0.00 |
| Seda, Kevin | Prepare final Puerto Rico personal property tax return in portal web page. | $0.00 | 3.0 | $0.00 |
| 07/20/2023 | | | | |
| Cintron Cruz, Gabriel | Meeting with O. Rodriguez, L. Karimova (Deloitte) and J. Berry, Y. Fuentes, C. Donvito (Bed, Bath and Beyond) for discussion of open items for income tax return, accruals and tax depreciation adjustments. | $0.00 | 0.5 | $0.00 |
| Cintron Cruz, Gabriel | Review worksheet with supporting details for the tax adjustments on deferred accounts. | $0.00 | 0.7 | $0.00 |
| Cintron Cruz, Gabriel | Discussion with O. Rodriguez (Deloitte) about the information provided by T. Andrisano (Bed Bath and Beyond) related to the accruals and reserves. | $0.00 | 0.5 | $0.00 |
| Cintron Cruz, Gabriel | Review of fixed asset detail report. | $0.00 | 0.3 | $0.00 |
| Cintron Cruz, Gabriel | Review prior year positions made for depreciation expense. | $0.00 | 0.5 | $0.00 |
| Cintron Cruz, Gabriel | Research for depreciation adjustment. | $0.00 | 0.2 | $0.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Puerto Rico Tax Compliance Services** | | | | |
| 07/20/2023 | | | | |
| Cintron Cruz, Gabriel | Email Y. Fuentes, C. Donvito, J. Berry (Bed, Bath and Beyond) with call summary pertaining to the open items for the income tax return and additional information requested. | $0.00 | 0.5 | $0.00 |
| Marquez, Harry | Discussion with O. Rodriguez (Deloitte) regarding preparing book to tax adjustment in the income tax return. | $0.00 | 0.3 | $0.00 |
| Rodriguez, Olga | Discussion with H. Marquezz (Deloitte) regarding preparing book to tax adjustment in the income tax return. | $0.00 | 0.3 | $0.00 |
| Rodriguez, Olga | Review prior year positions made for depreciation expense. | $0.00 | 0.2 | $0.00 |
| Rodriguez, Olga | Meeting with G. Cintron, L. Karimova (Deloitte) and J. Berry, Y. Fuentes, C. Donvito (Bed Bath and Beyond) for discussion of open items for income tax return, accruals and tax depreciation adjustments. | $0.00 | 0.5 | $0.00 |
| Rodriguez, Olga | Discussion with G. Cintron (Deloitte) about the information provided by T. Andrisano (Bed Bath and Beyond) related to the accruals and reserves. | $0.00 | 0.5 | $0.00 |
| 07/21/2023 | | | | |
| Cintron Cruz, Gabriel | Email K. Seda (Deloitte) regarding update excel working paper pertaining to the personal property tax return and clarify questions regarding penalties for failure of payments. | $0.00 | 0.3 | $0.00 |
| 07/24/2023 | | | | |
| Cintron Cruz, Gabriel | Call with K. Seda (Deloitte) to discuss return presentation of the volume of business declaration. | $0.00 | 0.2 | $0.00 |
| Cintron Cruz, Gabriel | Draft letter to notify Guaynabo , Puerto Rico municipality about the ceased of operations. | $0.00 | 0.2 | $0.00 |
| Seda, Kevin | Prepare final income tax return working paper and return pertaining to Puerto Rico compliance income tax return. | $0.00 | 2.2 | $0.00 |

84

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Puerto Rico Tax Compliance Services* | | | | |
| 07/25/2023 | | | | |
| Cintron Cruz, Gabriel | Email K. Seda (Deloitte) regarding deferred adjustments and excel working paper pertaining to the income tax return. | $0.00 | 0.3 | $0.00 |
| Cintron Cruz, Gabriel | Email T. Andrisano (Bed, Bath and Beyond) with additional confirmation for final Puerto Rico personal property tax return. | $0.00 | 0.4 | $0.00 |
| Cintron Cruz, Gabriel | Review of excel working paper for year 2022 related to personal property return. | $0.00 | 0.3 | $0.00 |
| Cintron Cruz, Gabriel | Review of financial year 2022 fixed asset detail. | $0.00 | 0.3 | $0.00 |
| 07/27/2023 | | | | |
| Cintron Cruz, Gabriel | Review of excel working paper for year 2022 related to personal property return. | $0.00 | 1.1 | $0.00 |
| 07/28/2023 | | | | |
| Cintron Cruz, Gabriel | Review return and excel working paper related to 2022 personal property tax return for Puerto Rico. | $0.00 | 2.0 | $0.00 |
| Cintron Cruz, Gabriel | Run changes to Puerto Rico personal property tax return on government agency portal (CRIM agency) and send the return for review to O. Rodriguez (Deloitte). | $0.00 | 2.0 | $0.00 |
| Cintron Cruz, Gabriel | Update excel working paper related to 2022 personal property tax return for Puerto Rico. | $0.00 | 0.8 | $0.00 |
| Cintron Cruz, Gabriel | Email K. Seda (Deloitte) regarding excel working paper related to 2022 personal property tax return for Puerto Rico. | $0.00 | 0.4 | $0.00 |
| 07/29/2023 | | | | |
| Cintron Cruz, Gabriel | Call O. Rodriguez (Deloitte) to discuss changes on personal property return form . | $0.00 | 0.7 | $0.00 |
| Rodriguez, Olga | Review Puerto Rico personal property tax form. | $0.00 | 1.0 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Puerto Rico Tax Compliance Services* | | | | |
| 07/29/2023 | | | | |
| Rodriguez, Olga | Call G. Cintron (Deloitte) to discuss changes on personal property return form. | $0.00 | 0.5 | $0.00 |
| Rodriguez, Olga | Reviewed information related to Puerto Rico personal property tax form. | $0.00 | 0.5 | $0.00 |
| 07/30/2023 | | | | |
| Rodriguez, Olga | Review Puerto Rick tax form and send email to G. Cintron, K. Seda (Deloitte) with review points and changes to be made to the return. | $0.00 | 1.0 | $0.00 |
| 07/31/2023 | | | | |
| Cintron Cruz, Gabriel | Discussion with K. Seda (Deloitte) changes on personal property return. | $0.00 | 0.5 | $0.00 |
| Cintron Cruz, Gabriel | Review of personal property tax return for Puerto Rico. | $0.00 | 0.5 | $0.00 |
| Cintron Cruz, Gabriel | Review changes as suggested by O. Rodriguez (Deloitte) on personal property tax return for Puerto Rico. | $0.00 | 0.4 | $0.00 |
| Cintron Cruz, Gabriel | Discussion with O. Rodriguez (Deloitte) regarding the personal property tax return of 2022. | $0.00 | 0.8 | $0.00 |
| Cintron Cruz, Gabriel | Discussion with K. Seda (Deloitte) regarding the personal property tax return and adjustment to retained earnings pertaining to the personal property tax return. | $0.00 | 0.7 | $0.00 |
| Cintron Cruz, Gabriel | Update on excel working paper related to personal property tax return for Puerto Rico. | $0.00 | 1.0 | $0.00 |
| Rodriguez, Olga | Discussion with G. Cintron (Deloitte) about changes and information regarding the Puerto Rico personal property tax return of 2022. | $0.00 | 0.7 | $0.00 |
| Seda, Kevin | Discussing with G. Cintron (Deloitte) about changes and information regarding the personal property tax return and adjustment to Puerto Rico personal property tax return section. | $0.00 | 0.7 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Puerto Rico Tax Compliance Services*

**07/31/2023**

| | | | | |
|------|-------------|------|-------|------|
| Seda, Kevin | Apply changes to Puerto Rico income tax return in relation to revenues calculation. | $0.00 | 1.5 | $0.00 |
| Seda, Kevin | Apply additional changes to Puerto Rico income tax return in relation to fixed assets detail amounts and presentation in balance sheet. | $0.00 | 2.0 | $0.00 |

**08/01/2023**

| | | | | |
|------|-------------|------|-------|------|
| Cintron Cruz, Gabriel | Discuss with O. Rodirguez (Deloitte) on final changes for Bed Bath and Beyond 2022 Puerto Rico personal property return regarding error on CRIM platform with estimated tax penalties. | $0.00 | 0.7 | $0.00 |
| Marquez, Harry | Discuss with O. Rodriguez (Deloitte) regarding positions and assumptions for the preparation of the personal property tax return 2022. | $0.00 | 1.0 | $0.00 |
| Rodriguez, Olga | Email T. Andrisano (Bed, Bath and Beyond) regarding return and estimated tax payments regarding Bed Bath and Beyond Puerto Rico personal property tax. | $0.00 | 0.5 | $0.00 |
| Rodriguez, Olga | Review changes of the personal property tax return regarding Bed Bath and Beyond Puerto Rico personal property tax for H. Marquez (Deloitte) review. | $0.00 | 1.0 | $0.00 |
| Rodriguez, Olga | Discuss with H. Marquez (Deloitte) regarding tax calculation of Bed Bath and Beyond Puerto Rico personal property tax. | $0.00 | 0.5 | $0.00 |

**08/08/2023**

| | | | | |
|------|-------------|------|-------|------|
| Cintron Cruz, Gabriel | Review working paper regarding 2022 Puerto Rico income tax return for Bed Bath and Beyond. | $0.00 | 0.3 | $0.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Puerto Rico Tax Compliance Services* | | | | |
| 08/08/2023 | | | | |
| Rodriguez, Olga | Sent email to TA. Andrisano (Bed, Bath and Beyond) regarding required documents, to file the personal property tax return and estimated tax payment requirements for Bed Bath and Beyond. | $0.00 | 0.3 | $0.00 |
| 08/09/2023 | | | | |
| Marquez, Harry | Review powerpoint related to Puerto Rico tax compliance. | $0.00 | 1.0 | $0.00 |
| 08/11/2023 | | | | |
| Cintron Cruz, Gabriel | Prepare working paper with back-up for $1.4m of Bed, Bath and Beyond taxable personal property as requested by T. Andrisano (Bed, Bath and Beyond). | $0.00 | 0.9 | $0.00 |
| 08/14/2023 | | | | |
| Cintron Cruz, Gabriel | Follow up with TA. Andrisano (Bed Bath and Beyond) for consent required for the Bed Bath and Beyond 2022 personal property return. | $0.00 | 0.3 | $0.00 |
| Marquez, Harry | Review personal property tax return of Bed Bath and Beyond. | $0.00 | 0.5 | $0.00 |
| 08/15/2023 | | | | |
| Cintron Cruz, Gabriel | Meeting with TA. Andrisano, K. Makhija (Bed, Bath and Beyond) to assist with CRIM (government agency portal) account registration and payment processing for Bed, Bath and Beyond 2022 personal property return. | $0.00 | 0.7 | $0.00 |
| Cintron Cruz, Gabriel | File return and transmittal letter to follow up on consent with Bed, Bath and Beyond regarding 2022 personal property return. | $0.00 | 0.8 | $0.00 |
| Marquez, Harry | Continue to review personal property tax return of Bed Bath and Beyond. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Puerto Rico Tax Compliance Services* | | | | |
| 08/15/2023 | | | | |
| Rodriguez, Olga | Call with L. Huang, L. Karimova, R. Siddhanta, S. Lee, A. Kurnath, V. Syrok (Deloitte) and TA. Andrisano (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items regarding TY22 tax compliance. | $0.00 | 0.3 | $0.00 |
| 08/21/2023 | | | | |
| Cintron Cruz, Gabriel | Review working paper and M-1 (pertaining to permanent and temporary differences between book income and tax income) adjustments for Bed, Bath and Beyond 2022 income tax return as discussed with O. Rodriguez (Deloitte). | $0.00 | 0.4 | $0.00 |
| 08/30/2023 | | | | |
| Rodriguez, Olga | Call with  L. Karimova (Deloitte) to discuss billing and out of scope fees. | $0.00 | 0.4 | $0.00 |
| 09/05/2023 | | | | |
| Cintron Cruz, Gabriel | Review the 2022 Puerto Rico Income Tax Return and update the Working Papers with confirmations. | $0.00 | 1.3 | $0.00 |
| 09/06/2023 | | | | |
| Cintron Cruz, Gabriel | Bed Bath - 2022 Income Tax Return - Review and updates on excel working paper. | $0.00 | 4.4 | $0.00 |
| Cintron Cruz, Gabriel | Preparation of Excel working paper for the 2022 Puerto Rico Income Tax Return. | $0.00 | 2.0 | $0.00 |
| Cintron Cruz, Gabriel | Bed Bath - 2022 Income Tax Return - Review of return. | $0.00 | 1.5 | $0.00 |
| Cintron Cruz, Gabriel | Review the 2023 - 2024 Volume of Business Declaration return for Puerto Rico. | $0.00 | 0.6 | $0.00 |
| 09/07/2023 | | | | |
| Cintron Cruz, Gabriel | Prepare Bed Bath and Beyond - PR Corporate Income Tax Return. | $0.00 | 2.0 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Puerto Rico Tax Compliance Services* | | | | |
| 09/07/2023 | | | | |
| Cintron Cruz, Gabriel | PrepareBed Bath & Beyond - 2022 PR Income Tax Return - Updating income tax excel working paper with manager and PPMD comments. | $0.00 | 1.3 | $0.00 |
| Marquez, Harry | Discuss with O. Rodriguez (Deloitte) regarding branch profit tax calculation for 2022. | $0.00 | 0.5 | $0.00 |
| Rodriguez, Olga | Discussing with H. Marquez (Deloitte) branch profit tax rules for PR branch. | $0.00 | 0.5 | $0.00 |
| Rodriguez, Olga | Discussing with G. Cintron (Deloitte) income tax calculation for PR corporate return. | $0.00 | 2.0 | $0.00 |
| 09/08/2023 | | | | |
| Cintron Cruz, Gabriel | Discuss with K. Seda (Deloitte) changes on return and Excel working paper for 2022 PR income tax return. | $0.00 | 0.5 | $0.00 |
| Seda, Kevin | Discuss with G. Cintron (Deloitte) changes & corrections for PR Corporation Income Tax Return Final Return. | $0.00 | 0.5 | $0.00 |
| Seda, Kevin | Prepare changes for Puerto Rico Corporate Income Tax final return. | $0.00 | 2.0 | $0.00 |
| 09/10/2023 | | | | |
| Rodriguez, Olga | Bed Bath and Beyond - PR Corporate Income Tax Return - Review income tax return calculation. | $0.00 | 3.0 | $0.00 |
| 09/11/2023 | | | | |
| Cintron Cruz, Gabriel | Prepare worksheet for the Puerto Rico return with additional information for charges from April - July 2023. | $0.00 | 0.5 | $0.00 |
| 09/12/2023 | | | | |
| Cintron Cruz, Gabriel | Discuss (partial) with O. Rodriguez, H. Marquez (Deloitte) regarding the tax calculation Bed Bath and Beyond PR Corporate income tax return. | $0.00 | 0.3 | $0.00 |
| Marquez, Harry | Discuss with G. Cintron (partial), O. Rodriguez (Deloitte) regarding the tax calculation : (Bed Bath and Beyond) PR Corporate income tax return. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Puerto Rico Tax Compliance Services** | | | | |
| 09/12/2023 | | | | |
| Rodriguez, Olga | Call with L. Karimova, L. Huang, R. Siddhanta, A. Kurnath (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss current status of fiscal year ended February 25, 2023 federal, state and Puerto Rico tax returns. | $0.00 | 0.5 | $0.00 |
| Rodriguez, Olga | Discuss with G. Cintron (partial), H. Marquez (Deloitte) regarding the tax calculation Bed Bath and Beyond PR Corporate income tax return. | $0.00 | 0.5 | $0.00 |
| Rodriguez, Olga | Review Bed Bath and Beyond - PR Corporate Income Tax Return. | $0.00 | 0.6 | $0.00 |
| Subtotal for Puerto Rico Tax Compliance Services: | | | 81.6 | $0.00 |
| **Puerto Rico Tax Out Of Scope Services** | | | | |
| 07/12/2023 | | | | |
| Rodriguez, Eduardo | Review the 2020 income tax return filed and compare it with the return processed by the Puerto Rico Treasury Department to identify issue. | $200.00 | 1.5 | $300.00 |
| Rodriguez, Eduardo | Review the 2021 income tax return filed and compare it with the return processed by the Puerto Rico Treasury Department to identify debt issue. | $200.00 | 0.5 | $100.00 |
| Rodriguez, Olga | Research regarding bankruptcy filing requirements for volume of business declaration. | $500.00 | 0.2 | $100.00 |
| Rodriguez, Olga | Send email to T. Andrisano (Bed, Bath and Beyond) with findings related to volume of business declaration. | $500.00 | 0.2 | $100.00 |
| 07/13/2023 | | | | |
| Rodriguez, Eduardo | Discussion with O. Rodriguez (Deloitte) about the tax notice from the Puerto Rico Treasury Department related to the taxable period of 2020 and 2021 for income tax. | $200.00 | 0.4 | $80.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Puerto Rico Tax Out Of Scope Services** | | | | |
| 07/13/2023 | | | | |
| Rodriguez, Eduardo | Review the 2021 income tax return filed and compare it with the return processed by the Puerto Rico Treasury Department to identify the debt issue. | $200.00 | 1.0 | $200.00 |
| Rodriguez, Eduardo | Email to T. Andrisano (Bed, Bath and Beyond) to notify why the debt arose and request information to submit it to the Puerto Rico Treasury Department. | $200.00 | 0.2 | $40.00 |
| Rodriguez, Olga | Discussion with E. Rodriguez (Deloitte) about the tax notice from the Puerto Rico Treasury Department related to the taxable period of 2020 and 2021 for income tax. | $500.00 | 0.4 | $200.00 |
| Rodriguez, Olga | Email to T. Andrisano (Bed Bath and Beyond) with findings related to filing and payment requirements of the Puerto Rico volume of business declaration. | $500.00 | 0.1 | $50.00 |
| Rodriguez, Olga | Research with filing and payment requirements of the Puerto Rico volume of business declaration. | $500.00 | 0.2 | $100.00 |
| 07/14/2023 | | | | |
| Rodriguez, Olga | Send email to T. Andrisano (Bed, Bath and Beyond) with respect to financial information needed for the volume of business of 2023-2024 and upcoming payment due date. | $500.00 | 0.3 | $150.00 |
| 07/19/2023 | | | | |
| Rodriguez, Olga | Call the Municipality of Guaynabo in order to confirm the financial information to be used for the filing of financial year 2023-2024. | $500.00 | 0.3 | $150.00 |
| Subtotal for Puerto Rico Tax Out Of Scope Services: | | | 5.3 | $1,570.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 06/26/2023 | | | | |
| Simpson, Brandon | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, L. Karimova, J. Genova (Deloitte) regarding tax basis balance sheets and related tax information requests. | $500.00 | 0.5 | $250.00 |
| Simpson, Brandon | Call with T. Davis (Kirkland), T. Andrisano (BBB), E. Tzavelis, S. Fielding (Deloitte) regarding tax basis balance sheets needed for various modeling workstreams. | $500.00 | 0.5 | $250.00 |
| 06/27/2023 | | | | |
| Simpson, Brandon | Call with M. Sullivan, L. Lian, J. Genova (Deloitte) regarding review of Bed Bath & Beyonds tax attribute schedule along with files showing deferred tax asset and liabilities of Bed Bath and Beyond. | $500.00 | 0.6 | $300.00 |
| 06/28/2023 | | | | |
| Simpson, Brandon | Call with S. Fielding (partial) E. Tzavelis, L. Huang, L. Karimova, J. Genova, C. Chatten, M. Sullivan (Deloitte), J. Lykin, T. Andrisano, J. Perri (BBB) regarding review of Bed Bath & Beyonds financial statements, related tax information requests. | $500.00 | 0.6 | $300.00 |
| Simpson, Brandon | Send Lawson to Oracle GAAP mapping files to M. Sullivan (Deloitte) for analysis related to Bed Bath and Beyond's tax basis balance sheets to be prepared. | $500.00 | 0.1 | $50.00 |
| 06/29/2023 | | | | |
| Simpson, Brandon | Respond to L. Huang (Deloitte) inquiries on out of scope billing file related to Deloitte's assistance with the company's year-end income tax provision. | $500.00 | 0.3 | $150.00 |
| Simpson, Brandon | Call with C. Chatten, M. Sullivan, L. Karimova, J. Genova (Deloitte) regarding preparation of book basis balance sheets by entity for Bed Bath & Beyond | $500.00 | 0.7 | $350.00 |

93

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 06/29/2023 | | | | |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Sullivan, J. Genova (Deloitte) regarding Bed Bath & Beyonds fee application along with identifying progress workstreams. | $670.00 | 0.3 | $201.00 |
| 06/30/2023 | | | | |
| Piazza, Jim | Discuss with L. Crossen (Bed Bath and Beyond) open tax workstreams and project management. | $670.00 | 0.7 | $469.00 |
| Priya M, Sai | Call with R. Siddhanta (Deloitte) to discuss mapping of trial balance to prepare book basis balance sheet for restructuring team. | $250.00 | 0.2 | $50.00 |
| Siddhanta, Rumika | Call with S. Priya (Deloitte) to discuss mapping of trial balance to prepare book basis balance sheet for restructuring team. | $250.00 | 0.2 | $50.00 |
| 07/07/2023 | | | | |
| Piazza, Jim | Reviewed various workstream (IRS audit, state and local income tax refunds, sales tax audits and refunds, bankruptcy analysis, etc.) analysis. | $670.00 | 0.5 | $335.00 |
| 07/10/2023 | | | | |
| Gittelman, Doran | Call with B. McKibbin, S. Lee, A. Fan (Deloitte) to discuss Illinois Department of Revenue for year 2018 and 2019 corporate income tax audit adjustments and disposition of proposed assessment. | $600.00 | 0.5 | $300.00 |
| Gittelman, Doran | Email L. Huang (Deloitte) regarding state refund, liability, and offset tracker and status of relating POAs to be submitted to L. Andrisano (Bed Bath and Beyond) for signature. | $600.00 | 0.2 | $120.00 |
| Gittelman, Doran | Review state refund, liability, and offset tracker. | $600.00 | 1.4 | $840.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 07/10/2023 | | | | |
| Gittelman, Doran | Call with T. Brennan (Deloitte) regarding status of power of attorneys to authorize Deloitte's outreach to various states to inquire on status of refunds, review of state refund, liability. | $600.00 | 1.4 | $840.00 |
| Gittelman, Doran | Call with B. McKibbin, S. Lee, B. Walsh, A. Fan (Deloitte) to discuss Illinois Department of Revenue 2018 – 2019 corporate income tax audit adjustments and disposition of proposed assessment. | $600.00 | 0.5 | $300.00 |
| Gittelman, Doran | Call with L. Huang (Deloitte) regarding state refund, liability, and offset tracker and status of relating POAs to be submitted to L. Andrisano (Bed Bath and Beyond) for signature. | $600.00 | 0.2 | $120.00 |
| 07/11/2023 | | | | |
| Gittelman, Doran | Call with R. Topp (Deloitte) regarding preparation of Texas Power of Attorney to inquire as to status of the outstanding state refunds/assessments in Texas. | $600.00 | 0.4 | $240.00 |
| Gittelman, Doran | Call with S. Lee, S. Healy (Deloitte) regarding issues accessing company state online accounts to check on refund status. | $600.00 | 0.3 | $180.00 |
| Gittelman, Doran | Call with S. Lee, S. Healy (Deloitte) regarding issues accessing company state online accounts to check on refund status. | $600.00 | 0.3 | $180.00 |
| Gittelman, Doran | Call with S. Lee (Deloitte) to strategize on approach to various states to inquire as to the status of refunds and liabilities and discussion of strategy and approach regarding response to outstanding Illinois assessment. | $600.00 | 0.7 | $420.00 |
| Gittelman, Doran | Correspond with T. Brennan (Deloitte) regarding status of power of attorneys to authorize Deloitte's outreach to various states to inquire on status of refunds | $600.00 | 0.9 | $540.00 |

95

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Tax Advisory Services*** | | | | |
| 07/11/2023 | | | | |
| Gittelman, Doran | Call with T. Brennan (Deloitte) regarding status of power of attorneys to authorize Deloitte's outreach to various states to inquire on status of refunds, coordinate power of attorneys delivery to T. Andrisano (Bed Bath & Beyond). | $600.00 | 0.9 | $540.00 |
| Gittelman, Doran | Call with R. Topp, T. Brennan (Deloitte) to discuss and prepare Texas Power of Attorney to inquire as to status of the outstanding state refunds/assessments in Texas. | $600.00 | 1.0 | $600.00 |
| Gittelman, Doran | Call with S. Lee (Deloitte) to strategize approach to various states to inquire as to status of refunds and liabilities, discuss strategy and approach regarding response to outstanding Illinois assessment. | $600.00 | 0.7 | $420.00 |
| McMahon, Sean | Meeting with T. Andrisano, L. Crossen, J. Berry (Bed, Bath and Beyond) to discuss various aspects of the bankruptcy and liquidation and status of various ongoing projects (refunds, audits, compliance, net operating loss and basis work). | $670.00 | 2.2 | $1,474.00 |
| McMahon, Sean | Meeting with L. Crossen, T. Andrisano (Bed, Bath and Beyond), J. Piazza (Deloitte) to discuss tax workstreams, responsibilities and oversight. | $670.00 | 1.8 | $1,206.00 |
| Piazza, Jim | Meeting with L. Crossen, T. Andrisano (Bed, Bath and Beyond), S. McMahon (Deloitte) to discuss tax workstreams, responsibilities and oversight. | $670.00 | 1.8 | $1,206.00 |
| 07/12/2023 | | | | |
| Gittelman, Doran | Discuss with S. Lee, B. McKibbin (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) outstanding state sales tax audits for states such as New Jersey, California, Florida, Texas, assistance with minimizing possible assessments. | $600.00 | 0.5 | $300.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 07/12/2023 | | | | |
| Gittelman, Doran | Email T. Brennan, L. Huang (Deloitte) concerning information available on company online accounts with respect to status of state refunds and liabilities. | $600.00 | 0.6 | $360.00 |
| Gittelman, Doran | Update state refund, liability, and offset tracker to reflect information learned from company online accounts and to update for process steps for contacting state authorities including task organizer into tracker. | $600.00 | 1.4 | $840.00 |
| Gittelman, Doran | Call with S. Lee (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) regarding status of state refund and liability inquiry. | $600.00 | 0.5 | $300.00 |
| Gittelman, Doran | Update state refund, liability, and offset tracker to reflect information learned from company online accounts and to update for process steps for contacting state authorities. | $600.00 | 1.4 | $840.00 |
| Gittelman, Doran | Call with T. Brennan (Deloitte) concerning information available on company online accounts with respect to status of state refunds and liabilities; Conference with L. Huang (Deloitte) regarding the same. | $600.00 | 0.3 | $180.00 |
| Gittelman, Doran | Follow up with L. Huang (Deloitte) regarding call with T. Brennan (Deloitte) concerning information available on company online accounts with respect to status of state refunds and liabilities. | $600.00 | 0.3 | $180.00 |
| Huang, Lucy | Call with S. McMahon (Deloitte) regarding follow-up items on income tax refunds noted from the meeting with T. Andrisano, L. Crossen, J. Berry (Bed, Bath and Beyond). | $670.00 | 0.3 | $201.00 |
| Huang, Lucy | Update status of the various federal and state refunds in tracker. | $670.00 | 0.5 | $335.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 07/12/2023 | | | | |
| McMahon, Sean | Call with L. Huang (Deloitte) regarding follow-up items noted from the meeting with T. Andrisano, L. Crossen, J. Berry (Bed, Bath and Beyond) including future support. | $670.00 | 0.3 | $201.00 |
| Piazza, Jim | Call with L. Crossen (Bed, Bath and Beyond) to discuss procedures to manage state tax liabilities. | $670.00 | 0.2 | $134.00 |
| Piazza, Jim | Update net operating loss matters. | $670.00 | 0.2 | $134.00 |
| 07/13/2023 | | | | |
| Brennan, Terence | Meeting with O. Waszczak, T. Murray (Deloitte) to provide them with the facts around the outstanding state income tax refunds for the Bed Bath and Beyond group. | $200.00 | 3.8 | $760.00 |
| Gittelman, Doran | Finalize Illinois Board summary letter in response to the outstanding Illinois assessment. | $600.00 | 1.1 | $660.00 |
| Gittelman, Doran | Review client provided online state account access tracker and remaining POAs to be executed by client to authorize Deloitte to contact various state authorities regarding status of refund claims and liabilities. | $600.00 | 2.2 | $1,320.00 |
| Gittelman, Doran | Call with S. Lee (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) regarding submission of Illinois board summary response in reply to Illinois audit and assessment. | $600.00 | 0.3 | $180.00 |
| Gittelman, Doran | Review online state account access tracker and remaining power of attorneys (POAs) to be executed by client to authorize Deloitte to contact various state authorities regarding status of refund claims and liabilities. | $600.00 | 2.2 | $1,320.00 |
| Gittelman, Doran | Prepare Illinois Board summary letter in response to outstanding Illinois assessment. | $600.00 | 1.1 | $660.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 07/13/2023 | | | | |
| Gittelman, Doran | Call with S. Lee (Deloitte) regarding submission of Illinois Board Summary response to T. Andrisano and J. Berry (Bed Bath & Beyond) in reply to Illinois audit and assessment. | $600.00 | 0.3 | $180.00 |
| 07/14/2023 | | | | |
| Bowman, Dan | Review files provided by client, emails to team, discussions regarding IRS audit. | $670.00 | 0.7 | $469.00 |
| Brennan, Terence | Call with D. Gittelman (Deloitte) to discuss online account access and power of attorney submissions to various states as it relates to the status of outstanding state refunds and assessments. | $200.00 | 0.7 | $140.00 |
| Gittelman, Doran | Review client Illinois workpapers as they relate to the contested Illinois assessment and prepared response to the assessment. | $600.00 | 2.0 | $1,200.00 |
| Gittelman, Doran | Call with T. Brennan (Deloitte) to discuss online account access and power of attorney submissions to various states as it relates to the status of outstanding state refunds and assessments. | $600.00 | 0.7 | $420.00 |
| Gittelman, Doran | Call with B. McKibbin, S. Lee (Deloitte) to discuss status of Illinois offer in disposition, state refunds and liabilities, and to coordinate on strategy regarding state correspondences concerning reconciliation statements and refunds. | $600.00 | 0.5 | $300.00 |
| Gittelman, Doran | Prepared a strategy regarding state correspondences requesting refunds for state income tax overpayments. | $600.00 | 0.5 | $300.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Advisory Services*

07/14/2023

| | | | | |
|------|-------------|------|-------|------|
| Gittelman, Doran | Call with S. Lee, B. McKibbin (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed, Bath and Beyond) regarding next steps regarding refund status in states where online access was not available, provide an update on power of attorney submission. | $600.00 | 0.2 | $120.00 |
| Gittelman, Doran | Call with S. Lee (Deloitte) regarding status of inquiries to state authorities concerning refund and liability amounts and coordination regarding execution of power of attorneys to authorize Deloitte's outreach to various states to inquire. | $600.00 | 0.5 | $300.00 |
| Gittelman, Doran | Review Illinois workpapers as they relate to the contested Illinois assessment, preparation of ICB-2 and calculation of potential disposition offers. | $600.00 | 2.0 | $1,200.00 |
| Gittelman, Doran | Conference with B. McKibbin, S. Lee (Deloitte) to discuss status of Illinois Offer in Disposition, state refunds and liabilities, and to coordinate on strategy regarding state correspondences. | $600.00 | 1.7 | $1,020.00 |
| Gittelman, Doran | Discuss with T. Brennan (Deloitte) to discuss online account access and POA submissions to various states as it relates to the status of outstanding state refunds and assessments. | $600.00 | 0.7 | $420.00 |
| Lee, Sam | Call with D. Gittelman, B. McKibbin (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed and Beyond) regarding next steps regarding refund status in states where online access was not available, provide an update on power of attorney submission. | $600.00 | 0.2 | $120.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 07/14/2023 | | | | |
| McKibbin, Brendon | Call with D. Gittelman, S. Lee (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed, Bath and Beyond) regarding next steps regarding refund status in states where online access was not available, provide an update on power of attorney submission. | $670.00 | 0.2 | $134.00 |
| 07/17/2023 | | | | |
| Brennan, Terence | Update California and Iowa power of attorney's with jurisdictional tax lead's information. | $200.00 | 0.6 | $120.00 |
| Huang, Lucy | Email D. Gittelman, A. Kurnath (Deloitte) timing of the FYE 2-25-23 state tax returns and the latest update on the state refunds. | $670.00 | 0.5 | $335.00 |
| N Nair, Nisha Nair | Attend project kick-off call with F. Rivera (Deloitte) regarding Bed Bath and Beyond sales tax audit. | $250.00 | 0.5 | $125.00 |
| 07/18/2023 | | | | |
| Brennan, Terence | Call Connecticut for status of processing the power of attorney and updated internal tracker accordingly. | $200.00 | 0.6 | $120.00 |
| Brennan, Terence | Call Mississippi (.6) for power of attorney submission procedure for each respective state. | $200.00 | 0.7 | $140.00 |
| Brennan, Terence | Call New Jersey for power of attorney submission procedure for each respective state. | $200.00 | 0.8 | $160.00 |
| Brennan, Terence | Call California for power of attorney submission procedure for each respective state. | $200.00 | 0.7 | $140.00 |
| Huang, Lucy | Update state and federal refund tracker. | $670.00 | 1.0 | $670.00 |
| N Nair, Nisha Nair | Review sales tax audit assessments as it relates to the Bed Bath and Beyond group. | $250.00 | 1.2 | $300.00 |
| 07/19/2023 | | | | |
| Healy, Steve | Follow up with States relating to outstanding prepayments. | $500.00 | 1.5 | $750.00 |

101

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Advisory Services_** | | | | |
| 07/20/2023 | | | | |
| Rivera, Felix | Prepare sales and use tax audit tracker related to BBBY sales tax audits. | $600.00 | 2.0 | $1,200.00 |
| 07/21/2023 | | | | |
| Chen, Runzhi (Erica) | Review the outstanding state income tax refund tracker for the Bed Bath and Beyond group. | $500.00 | 0.3 | $150.00 |
| Healy, Steve | Follow up on overpayments made in prior periods and refunding of the balances. | $500.00 | 1.3 | $650.00 |
| N Nair, Nisha Nair | Prepare internal entity folder for Christmas Tree Connecticut to store audit notices as it relates to sales tax audits. | $250.00 | 1.5 | $375.00 |
| N Nair, Nisha Nair | Read and uploaded sales tax audit notices from Connecticut and New York. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Prepare audit workpaper analysis of Bed Bath and Beyond sales tax audit in Connecticut. | $250.00 | 2.7 | $675.00 |
| N Nair, Nisha Nair | Prepare entity specific folders for Bed Bath and Beyond sales tax audits. | $250.00 | 1.2 | $300.00 |
| Rivera, Felix | Update sales and use tax audit tracker related to BBBY sales tax audits. | $600.00 | 2.0 | $1,200.00 |
| 07/24/2023 | | | | |
| Brennan, Terence | Call Arizona for tax account update for Bed Bath and Beyond. | $200.00 | 1.0 | $200.00 |
| Rivera, Felix | Document contact information for tax auditor and audit supervisors related to outstanding sales and tax audits. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Meeting with T. Andrisano, J. Berry (Bed Bath & Beyond) to discuss open sales and use tax audits. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Review sales and use tax audit tracker. | $600.00 | 1.4 | $840.00 |
| Rivera, Felix | Review Connecticut BBBY audit to check audit status and next steps. | $600.00 | 0.6 | $360.00 |
| 07/25/2023 | | | | |
| Ensley, Brian | Draft Christmas Tree Shops power of attorney form for Connecticut | $250.00 | 1.5 | $375.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 07/25/2023 | | | | |
| Ensley, Brian | Draft BBBYCF power of attorney form for California | $250.00 | 1.5 | $375.00 |
| N Nair, Nisha Nair | Review Bed Bath and Beyond NY sales tax audit documents. | $250.00 | 0.2 | $50.00 |
| N Nair, Nisha Nair | Email F. Rivera (Deloitte) on the format for the Bed Bath and Beyond sales tax audit tracker. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Review corporate income tax and sales and use tax workpapers  for the Bed Bath and Beyond group. | $250.00 | 1.7 | $425.00 |
| N Nair, Nisha Nair | Email F. Rivera (Deloitte) regarding overall refund status for sales tax related to the Bed Bath and Beyond entity. | $250.00 | 0.5 | $125.00 |
| Rivera, Felix | Draft Bed Bath power of attorney forms related to sales and use tax audits. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Email B. Ensley, N. Nair (Deloitte) in order to provide next steps. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Email T. Andrisano (Bed Bath) to provide power of attorney forms related to sales and use tax audits. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Review sales and use tax audit workpapers. | $600.00 | 1.0 | $600.00 |
| 07/26/2023 | | | | |
| Ensley, Brian | Meeting with F. Rivera (Deloitte), T. Andrisano (Bed Bath & Beyond) to discuss open sales and use tax audits. | $250.00 | 1.0 | $250.00 |
| Ensley, Brian | Draft Bed Bath new york power of attorney form | $250.00 | 1.0 | $250.00 |
| Ensley, Brian | Draft Harmon Drug New York power of attorney form | $250.00 | 2.0 | $500.00 |
| Lee, Sam | Review letters to states requesting state income tax refunds. | $600.00 | 0.5 | $300.00 |
| N Nair, Nisha Nair | Review Harmon store power of attorney forms. | $250.00 | 1.0 | $250.00 |
| N Nair, Nisha Nair | Clear review comments on Bed Bath and Beyond Connecticut and New York workpapers. | $250.00 | 0.5 | $125.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 07/26/2023 | | | | |
| N Nair, Nisha Nair | Clear review comments on BBBYCF LLC- CA updating the comments in tracker about POA status. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Clear review comments on Christmas Tree Connecticut and New York sales tax workpapers. | $250.00 | 0.5 | $125.00 |
| Rivera, Felix | Meeting with B. Ensley (Deloitte), T. Andrisano (Bed Bath & Beyond) to discuss open sales and use tax audits. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Call with William Estelle New York sales and use tax auditor to discuss power of attorney form and audit status. | $600.00 | 0.8 | $480.00 |
| Rivera, Felix | Email William Estelle New York sales and use tax auditor in order to provide power of attorney forms related sales tax audits for Harmon Drugs and Bed Bath. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Email Heather Merson Connecticut sales and use tax auditor in order to provide power of attorney forms related sales tax audits for Harmon Drugs and Bed Bath. | $600.00 | 0.8 | $480.00 |
| Varma, Tejasvee | Reviewed the notices/workpapers related to Christmas Tree Shops, Inc. (states of New York and Connecticut) sales tax audits/refunds. | $250.00 | 0.5 | $125.00 |
| Varma, Tejasvee | Reviewed the notices and workpapers related to Harmon Drugs (NY) sales tax audits/refunds. | $250.00 | 1.0 | $250.00 |
| Varma, Tejasvee | Reviewed the notices and workpapers related to Harmon Stores (CT) sales tax audits/refunds. | $250.00 | 0.3 | $75.00 |
| Varma, Tejasvee | Reviewed the notices/workpapers related to Bed Bath and Beyond Connecticut and New York sales tax audits/refunds . | $250.00 | 1.2 | $300.00 |
| Varma, Tejasvee | Continue to review the notices/workpapers related to Bed Bath and Beyond Connecticut and New York sales tax audits/refunds . | $250.00 | 0.5 | $125.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 07/27/2023 | | | | |
| Ensley, Brian | Submitted NY power of attorney forms to NY state for Bed Bath and Harmon Drug | $250.00 | 2.0 | $500.00 |
| Ensley, Brian | Meeting with F. Rivera (Deloitte), T. Andrisano, J. Berry (Deloitte) to discuss open sales and use tax audits. | $250.00 | 1.0 | $250.00 |
| Ensley, Brian | Meeting with F. Rivera (Deloitte), T. Andrisano, J. Berry (Bed Bath) to discuss open sales and use tax audits. | $250.00 | 1.0 | $250.00 |
| Ensley, Brian | Review emails from T. Andrisano (BBBY) regarding New York power of attorney forms | $250.00 | 2.0 | $500.00 |
| N Nair, Nisha Nair | Reviewed audit appeal notice related to sales tax. | $250.00 | 1.5 | $375.00 |
| N Nair, Nisha Nair | Reviewed sales tax emails from T. Andrisano (Bed Bath and Beyond) and uploaded signed power of attorneys to internal Microsoft Teams folder. | $250.00 | 0.3 | $75.00 |
| Rivera, Felix | Review BBBCF sales and use tax audit workpapers. | $600.00 | 0.6 | $360.00 |
| 07/28/2023 | | | | |
| Brennan, Terence | Research Connecticut website to attempt to reconcile the state income tax notices. | $200.00 | 0.4 | $80.00 |
| Healy, Steve | Follow up and review of Connecticut offset payment to income tax refund. | $500.00 | 0.5 | $250.00 |
| Lobins, Norm | Review of transmittal letter to state of New Jersey Division of tax for submission of form A1730 (tax refund claim). | $670.00 | 0.3 | $201.00 |
| Montemarano, Tom | Prepare and submit state corporate income tax refund requests to the Colorado Department/Division of revenue to expedite payment of overpayments on account. | $250.00 | 0.5 | $125.00 |
| Montemarano, Tom | Prepare and submit state corporate income tax refund requests to the New Jersey Department/Division of revenue to expedite payment of overpayments on account. | $250.00 | 0.5 | $125.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 07/28/2023 | | | | |
| Montemarano, Tom | Send refund request and amended return along with necessary forms to D. Gittelman, S. Lee (Deloitte). | $250.00 | 0.7 | $175.00 |
| N Nair, Nisha Nair | Draft responses to client (T. Andrisano) regarding the sales tax audits and refunds. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Draft Christmas Tree client email highlighting bulletin points for F. Fama (Deloitte) regarding ongoing sales tax audits. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Draft Harmon Store client email highlighting bulletin points for F. Fama (Deloitte) regarding ongoing sales tax audits. | $250.00 | 0.5 | $125.00 |
| Rivera, Felix | Review sales and use tax audit workpapers related to BBBYCF. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Email B. Ensley (Deloitte) related to Connecticut and New York power of attorney forms. | $600.00 | 0.4 | $240.00 |
| Varma, Tejasvee | Reviewed the notices/workpapers related to Bed Bath and Beyond Connecticut and New York sales tax audits/refunds . | $250.00 | 1.0 | $250.00 |
| 07/31/2023 | | | | |
| Brennan, Terence | Draft Connecticut refund letter. | $200.00 | 0.6 | $120.00 |
| Brennan, Terence | Coordinate mailing with Deloitte internal mailing team (OneTeam) of Connecticut, Colorado, Illinois, and New Jersey for refund letters. | $200.00 | 0.2 | $40.00 |
| Ensley, Brian | Meeting with F. Rivera (Deloitte) with H .Merson, J. Garcia, L. Gong (Connecticut auditors) to discuss open sales and use tax audits for BBBY and Harmon Store. | $250.00 | 0.5 | $125.00 |
| Ensley, Brian | Review Harmon Connecticut sales and use tax audit workpapers in preparation of audit meeting with state | $250.00 | 1.5 | $375.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 07/31/2023 | | | | |
| Ensley, Brian | Meeting with F. Rivera (Deloitte), H. Merson, J .Garcia, L. Gong (Connecticut auditors) to discuss open sales and use tax audits for BBBY and Harmon Store. | $250.00 | 0.5 | $125.00 |
| Ensley, Brian | Review Bed Bath Connecticut sales and use tax audit workpapers in preparation of audit meeting with state | $250.00 | 1.5 | $375.00 |
| Huang, Lucy | Email D. Gittelman, A. Kurnath (Deloitte) regarding status of the outstanding state refunds and the state returns. | $670.00 | 0.4 | $268.00 |
| Rivera, Felix | Review Connecticut audit workpapers related to the sales tax audit for BBBY and Christmas Tree Shops. | $600.00 | 2.0 | $1,200.00 |
| Rivera, Felix | Meeting with B. Ensley(Deloitte) with H .Merson, J. Garcia, L. Gong (Connecticut auditors) to discuss open sales and use tax audits for BBBY and Harmon Store. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Email J. Berry (Bed Bath) in order to request additional documentation related to the sales and use tax audit for Connecticut. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Review Connecticut Power of Attorney forms in preparation for call with Connecticut sale and use tax auditors. | $600.00 | 0.5 | $300.00 |
| 08/01/2023 | | | | |
| Ensley, Brian | Review notices received from New York related to Bed bath sales and use tax audit | $250.00 | 0.8 | $200.00 |
| 08/02/2023 | | | | |
| Ensley, Brian | Update sales and use tax audit tracker | $250.00 | 0.5 | $125.00 |
| Ensley, Brian | Meeting with F. Rivera (Deloitte), T. Aoyama (CA auditor) to discuss BBBYCF open sales and use tax audit. | $250.00 | 0.5 | $125.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/03/2023 | | | | |
| Ensley, Brian | Update sales and use tax audit tracker for additional open audits listing receive from T. Adriasano (Bed Bath) | $250.00 | 1.0 | $250.00 |
| 08/04/2023 | | | | |
| Ensley, Brian | Draft TY Group California Power of attorney form | $250.00 | 1.5 | $375.00 |
| 08/07/2023 | | | | |
| Ensley, Brian | Review TY Group California sales and use tax audit workpapers | $250.00 | 1.3 | $325.00 |
| 08/08/2023 | | | | |
| Ensley, Brian | Review Bed Bath New York sales and use tax audit workpapers in preparation of conference call with state auditor | $250.00 | 2.0 | $500.00 |
| 08/09/2023 | | | | |
| Ensley, Brian | Update sales tax notice log recieved from COE team in order to drop in audit and notice log summary file | $250.00 | 4.0 | $1,000.00 |
| 08/10/2023 | | | | |
| Contreras, Jon | Draft email to L. Huang, J. Piazza (Deloitte) regarding IRS audit and relevant bankruptcy issues. | $670.00 | 0.6 | $402.00 |
| Contreras, Jon | Call with R. Sereti, J. Piazza, L. Huang (Deloitte) to discuss IRS audit for the period ending Feb 28, 2015 to the period ending Feb 27, 2021. | $670.00 | 0.5 | $335.00 |
| Sereti, Rose | Call with L. Huang, J. Piazza, J. Contreras (Deloitte) to discuss client interactions with Internal Revenue Service, work done to date and steps necessary to bring examination to a close. | $670.00 | 0.5 | $335.00 |
| Simpson, Brandon | Review final provision workpapers for FY22 income tax provision tie to 10-K in order to deliver to TA. Andrisano (Bed, Bath and Beyond). | $500.00 | 1.0 | $500.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/14/2023 | | | | |
| Contreras, Jon | Call with R. Sereti, L. Huang (Deloitte) to discuss the IRS audit for the period ending Feb 28, 2015 to the period ending Feb 27, 2021. | $670.00 | 0.5 | $335.00 |
| Ensley, Brian | Research Connecitcut capital improvement statutes in relation to Christmas Tree Shops COnnecticut sales and use tax audit | $250.00 | 4.5 | $1,125.00 |
| Ensley, Brian | Create Bankruptcy claims tracker to log tax claims submitted agianst the debtors | $250.00 | 4.0 | $1,000.00 |
| Sereti, Rose | Call with L. Huang, J. Piazza, J. Contreras (Deloitte) to discuss follow up information on status of Internal Revenue Service examination and steps necessary to bring examination to a close. | $670.00 | 0.5 | $335.00 |
| 08/15/2023 | | | | |
| Contreras, Jon | Call with J. Piazza, R. Sereti, E. Tzavelis, S. Peloro, L. Huang (Deloitte), L. Crossen, T. Andrisano (Bed Bath and Beyond) to discuss the status of the IRS audit. | $670.00 | 0.9 | $603.00 |
| Ensley, Brian | Update sales tax audit summary file | $250.00 | 5.0 | $1,250.00 |
| Sereti, Rose | Discuss with J. Piazza, J. Contreras, E. Tzavelis, S. Peloro, L. Huang (Deloitte), L. Crossen, T. Andrisano (Bed Bath and Beyond) status of internal revenue service audit and follow up response to inquiries regarding internal revenue service revenue agent | $670.00 | 1.0 | $670.00 |
| 08/16/2023 | | | | |
| Ensley, Brian | Log tax claims from Kroll into bankruptcy claims tracker | $250.00 | 6.0 | $1,500.00 |
| 08/17/2023 | | | | |
| Ensley, Brian | Meeting with F. Rivera, S. Patel (Deloitte), M. Scibelli (Florida auditor) to discuss Bed Bath and Beyond flroida sales and use tax audit. | $250.00 | 0.5 | $125.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 08/17/2023 | | | | |
| Ensley, Brian | Call with S. Patel, F. Rivera (Deloitte) to discuss current status of audit and notices liabilities summary, current open audits and status of each audit as well as next steps. | $250.00 | 2.2 | $550.00 |
| Ensley, Brian | Call with S. Patel, F. Rivera (Deloitte) to discuss to provide an update listing/tracker of outstanding notices. | $250.00 | 1.0 | $250.00 |
| Ensley, Brian | Log additional tax claims into bankruptcy claims tracker | $250.00 | 2.3 | $575.00 |
| Lobins, Norm | Call with New Jersey auditor regarding claim pertaining to New Jersey Corporate income tax and process for resolving New jersey Corporate income tax. | $670.00 | 0.3 | $201.00 |
| 08/18/2023 | | | | |
| Ensley, Brian | Review BuyBuyBaby Texas sales and use tax audit adjustment report | $250.00 | 5.5 | $1,375.00 |
| Piazza, Jim | Call with L. Crossen to discuss status of tax workstreams. | $670.00 | 0.5 | $335.00 |
| 08/21/2023 | | | | |
| Ensley, Brian | Review Ohio workpapers received from auditor for Bed Bath and Beyond sales and use tax audits | $250.00 | 3.0 | $750.00 |
| Sereti, Rose | Call with L. Crossen, TA. Andrisano (Bed Bath and Beyond) and the IRS to discuss the status of the examination, outstanding information necessary to bring case to a resolution. | $670.00 | 0.5 | $335.00 |
| 08/22/2023 | | | | |
| Ensley, Brian | Review BuyBuy Baby sales tax notices received from Michigan | $250.00 | 2.0 | $500.00 |
| Ensley, Brian | Meeting S. Patel, N. Nair (Deloitte) to discuss Bed Bath and Beyond sales and use tax audit updates and findings from workpaper review. | $250.00 | 0.5 | $125.00 |

110

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **08/22/2023** | | | | |
| Gittelman, Doran | Call with S. Csan, S. Lee, B. McKibbin, S. Patel (Deloitte) to discuss status of the state income and sales and use tax refunds and audits. | $600.00 | 0.5 | $300.00 |
| **08/23/2023** | | | | |
| Ensley, Brian | Call with S. Patel (Deloitte), M. Adams (Ohio auditor) to discuss Bed Bath and Beyond sales and use tax audit. | $250.00 | 1.0 | $250.00 |
| Ensley, Brian | Review Wisconsin Power of attorney drafted by staff and provide edits neeeded | $250.00 | 1.0 | $250.00 |
| **08/24/2023** | | | | |
| Ensley, Brian | Call with S. Patel (Deloitte) to discuss status of the power of attorney forms for Bed Bath and Beyond Inc. | $250.00 | 0.5 | $125.00 |
| Ensley, Brian | Review/update audit summary file | $250.00 | 1.5 | $375.00 |
| Sereti, Rose | Review response to internal revenue service joint committee response. | $670.00 | 0.5 | $335.00 |
| **08/25/2023** | | | | |
| Ensley, Brian | Review bankruptcy claims tracker agianst audit summary file. | $250.00 | 1.3 | $325.00 |
| **08/26/2023** | | | | |
| Ensley, Brian | Update sales and use tax notice log received from COE to drop into audit and notice summary file | $250.00 | 2.8 | $700.00 |
| **08/28/2023** | | | | |
| Ensley, Brian | Sign Bed Bath Power of attorney for Tennesseee. | $250.00 | 0.2 | $50.00 |
| Ensley, Brian | Call with F. Rivera, S. Patel (Deloitte) to discuss updates regarding sales and use tax audits for BBBYCF. | $250.00 | 0.5 | $125.00 |
| Ensley, Brian | Call with F. Rivera, S. Patel (Deloitte) to discuss updates regarding sales and use tax audits for Bed Bath and Beyond, Inc. | $250.00 | 1.0 | $250.00 |
| Ensley, Brian | Sign Bed Bath Power of attorney for Kentucky. | $250.00 | 0.2 | $50.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/28/2023 | | | | |
| Ensley, Brian | Sign Bed Bath Power of attorney for Maine. | $250.00 | 0.2 | $50.00 |
| Ensley, Brian | Call with F. Rivera, S. Patel (Deloitte) to discuss updates regarding sales and use tax audits for Bed Bath and Beyond, Inc. | $250.00 | 1.0 | $250.00 |
| Ensley, Brian | Sign Bed Bath Power of attorney for Nebraska. | $250.00 | 0.2 | $50.00 |
| Ensley, Brian | Sign Bed Bath Power of attorney for North Carolina. | $250.00 | 0.2 | $50.00 |
| Ensley, Brian | Sign Bed Bath Power of attorney for Pennsylvania. | $250.00 | 0.2 | $50.00 |
| Gittelman, Doran | Review submitted claims against BBB to update summary tracker to assess likelihood of recovering overpayments on account with state Authorities. | $600.00 | 4.5 | $2,700.00 |
| Piazza, Jim | Review IRS Information Document Request response prepared by T. Andisano (Bed Bath). | $670.00 | 0.3 | $201.00 |
| 08/29/2023 | | | | |
| Ensley, Brian | Meeting with F. Rivera, S. Patel (Deloitte) to discuss updates to audit/notice tracker. | $250.00 | 1.0 | $250.00 |
| Ensley, Brian | Meeting with F. Rivera, S. Patel (Deloitte) with T. Aoyama, R. Massarweh (California State auditors) to discuss BBBYCF Audit workpapers and review audit findings in detail. | $250.00 | 1.0 | $250.00 |
| Gittelman, Doran | Meeting with B. McKibbin (Deloitte) to discuss status of the state income tax refund, audits and assessments. | $600.00 | 0.3 | $180.00 |
| 08/30/2023 | | | | |
| Piazza, Jim | Call with L. Crossen to discuss status of tax workstreams. | $670.00 | 0.1 | $67.00 |
| 09/01/2023 | | | | |
| Piazza, Jim | Review emails from L. Huang (Deloitte) regarding status of open items on state matters. | $670.00 | 0.6 | $402.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/05/2023 | | | | |
| Piazza, Jim | Call with T. Andrisano, J. Berry (Bed Bath and Beyond), S. Lee, S. Csan, F. Rivera, S. Patel, D. Gittleman (Deloitte) to discuss weekly status updates regarding state income tax refunds/audits and indirect tax audits. | $670.00 | 0.5 | $335.00 |
| Piazza, Jim | Call with J. Piazza, H. Swisher, D. Gittelman (Deloitte) regarding estimated possible Bed Bath and Beyond tax liabilities. | $670.00 | 1.0 | $670.00 |
| 09/08/2023 | | | | |
| Swisher, Holly | Discussion on bankruptcy standing, property tax valuation, and forecasting for 2023 with L. Crossen (BBB), T. Andrisano (BBB), H. Swisher (Deloitte) and J. Younghans (Deloitte). | $670.00 | 0.5 | $335.00 |
| 09/11/2023 | | | | |
| Gittelman, Doran | Review of Kroll claims for purposes of compiling a state assessment tracker. | $600.00 | 4.0 | $2,400.00 |
| 09/12/2023 | | | | |
| Contreras, Jon | Reviewed the IRS computations to be submitted to the IRS agent as part of Bed Bath and Beyond IRS audit. | $670.00 | 0.5 | $335.00 |
| Gittelman, Doran | Call with K. Kamlani, M. Callahan, J. Jang (M3 Partners), T. Andrisano (BBBY), J. Piazza, S. Csan, H. Swisher, F. Rivera (Deloitte) regarding state income tax, property tax and sales tax audit liabilities. | $600.00 | 0.5 | $300.00 |
| Gittelman, Doran | Call with S. Lee (Deloitte) regarding updates to state income tax refund pursuits and state income tax audit summary. | $600.00 | 1.5 | $900.00 |
| Huang, Lucy | Call with T. Andrisano, L. Crossen (Bed Bath and Beyond), R. Sereti (Deloitte) to discuss the status of the current IRS Audit. | $670.00 | 0.3 | $201.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/12/2023 | | | | |
| Piazza, Jim | Call with K. Kamlani, M. Callahan, J. Jang (M3 Partners), T. Andrisano (BBBY), S. Csan, H. Swisher, D. Gittelman, F. Rivera (Deloitte) regarding state income tax, property tax and sales tax audit liabilities. | $670.00 | 0.5 | $335.00 |
| Piazza, Jim | Review 2016 Form 1139 carryback claim in connection with information received from IRS examiner. | $670.00 | 0.7 | $469.00 |
| Sereti, Rose | Call with T. Andrisano, L. Crossen (Bed Bath and Beyond), L. Huang (Deloitte) to discuss the status of the current IRS Audit. | $670.00 | 0.3 | $201.00 |
| Sereti, Rose | Review Audit Plan for Bed Bath and Beyond's Internal Revenue Service audit. | $670.00 | 0.3 | $201.00 |
| Sereti, Rose | Review IRS Publication 5125 related to Bed Bath and Beyond's Internal Revenue Service audit. | $670.00 | 0.4 | $268.00 |
| 09/13/2023 | | | | |
| Piazza, Jim | Call with L. Crossen, M. Goldberg (Trustee) to discuss open projects. | $670.00 | 0.5 | $335.00 |
| 09/14/2023 | | | | |
| Gittelman, Doran | Review of outstanding state income tax claims submitted to Kroll, open audits and accompanying state workpapers. | $600.00 | 3.0 | $1,800.00 |
| Lee, Sam | Discussion with D. Gittelman (Deloitte) regarding state estimates and status of state refund claims. | $600.00 | 0.3 | $180.00 |
| Piazza, Jim | Review emails from T Andrisano regarding IRS exam questions | $670.00 | 0.4 | $268.00 |
| Trachtenberg, Jack | Correspondence with J. Trachtenberg (Deloitte) regarding state income tax claims and assessments, outstanding state audits, and strategies for resolution; Correspondences included review of existing claims submitted to Kroll and state tax workpapers. | $670.00 | 1.0 | $670.00 |
| Subtotal for Tax Advisory Services: | | | 210.8 | $87,847.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/26/2023 | | | | |
| Brennan, Terence | Update state refund tracker with offset research. | $0.00 | 0.5 | $0.00 |
| Johnson, Julia | Reviewed tax year federal and state income tax extensions for tax year ended 2-25-23. | $0.00 | 0.6 | $0.00 |
| Karimova, Liliya | Review final pricing model. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta (Deloitte) to discuss plan for reviewing M-1s for Bed Bath & Beyond active entities. | $0.00 | 0.1 | $0.00 |
| Karimova, Liliya | Call with T. Phung, R. Siddhanta, G. Saxena, M. Priya (Deloitte) to discuss status update on real estate book proformas. | $0.00 | 0.6 | $0.00 |
| Khan, Azher | Set up internal Intela database for Bed, Bath and Beyond property tax returns. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with T. Andrisano (Bed Bath and Beyond) regarding state income tax overpayments. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with L. Crossen, T. Andrisano (Bed Bath and Beyond), B. McKibbin (Deloitte) regarding approach to state income tax overpayments. | $0.00 | 0.7 | $0.00 |
| McKibbin, Brendon | Call with L. Crossen, T. Andrisano (Bed Bath and Beyond), S. Lee (Deloitte) regarding approach to state income tax overpayments. | $0.00 | 0.6 | $0.00 |
| Moily, Nikita | Ran Property Tax due report for Bed Bath & Beyond for outstanding property tax bills inTexas. | $0.00 | 0.3 | $0.00 |
| Phung, Teresa | Call with L. Karimova, R. Siddhanta, G. Saxena, M. Priya (Deloitte) to discuss status update on real estate federal book returns. | $0.00 | 0.6 | $0.00 |
| Piazza, Jim | Email T. Andrisano (Bed Bath and Beyond) regarding property tax for Buy Buy Baby. | $0.00 | 0.3 | $0.00 |
| Pravin Bhavsar, Shivani | Reprocessed the 2022 Harris County, Texas personal property tax bills to include penalty and interest. | $0.00 | 0.8 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

06/26/2023

| | | | | |
|------|-------------|------|-------|------|
| Pravin Bhavsar, Shivani | Reprocessed the 2022 Dallas County, Texas personal property tax bills to include penalty and interest. | $0.00 | 0.8 | $0.00 |
| Pravin Bhavsar, Shivani | Reprocessed the 2022 Denton County, Texas personal property tax bills to include penalty and interest. | $0.00 | 0.9 | $0.00 |
| Priya M, Sai | Call with L. Karimova, T. Phung, R. Siddhanta, G. Saxena (Deloitte) to discuss status update on real estate federal tax return. | $0.00 | 0.6 | $0.00 |
| Priya M, Sai | Call with R. Siddhanta (Deloitte) to discuss the federal tax return workplan for real estate entities for FY2022. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Call with L. Karimova, T. Phung, R. Siddhanta, M. Priya (Deloitte) to discuss status update on real estate book returns. | $0.00 | 0.6 | $0.00 |
| Saxena, Gaurav | Updated Real estate federal returns for the Bed Bath and Beyond group. | $0.00 | 2.2 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova, T. Phung, G. Saxena, M. Priya (Deloitte) to discuss status update on real estate federal tax returns for the Bed Bath and Beyond group. | $0.00 | 0.6 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova (Deloitte) to discuss plan for reviewing M-1s for Bed Bath & Beyond active entities. | $0.00 | 0.1 | $0.00 |
| Siddhanta, Rumika | Call with S. Priya (Deloitte) to discuss the federal tax return workplan for real estate entities for FY2022. | $0.00 | 0.5 | $0.00 |
| Younghans, Jay | Review Beaufort County SC business personal property tax return. | $0.00 | 0.2 | $0.00 |
| Younghans, Jay | Review Charleston County SC business personal property tax return. | $0.00 | 0.4 | $0.00 |
| Younghans, Jay | Check pre-position filing outstanding personal property tax liabilities for Buy Buy Baby stores. | $0.00 | 1.0 | $0.00 |
| Younghans, Jay | Review Aiken County SC business personal property tax return. | $0.00 | 0.1 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/26/2023 | | | | |
| Younghans, Jay | Review Anderson County SC business personal property tax return. | $0.00 | 0.1 | $0.00 |
| Younghans, Jay | Review Horry County SC business personal property tax return. | $0.00 | 0.2 | $0.00 |
| 06/27/2023 | | | | |
| Besic, Aida | Email 2023 Personal Property South Carolina returns to J. Lykin, J. Berry, T. Andrisano (BBB). | $0.00 | 0.1 | $0.00 |
| Guevara, Mariana | Review request from Jefferson County assessor regarding disposals on Buy Buy Baby account 6690 512 22 400. | $0.00 | 0.5 | $0.00 |
| Johnson, Julia | Reviewed tax year federal and state income tax extensions for tax year ended 2-25-23. | $0.00 | 0.1 | $0.00 |
| Karimova, Liliya | Email R. Siddhanta (Deloitte) regarding Bed Bath and Beyond Intela workplan rollover for the federal tax return for tax year ended 2-25-23 and review of book to tax support received from the Deloitte provision team. | $0.00 | 0.3 | $0.00 |
| Moily, Nikita | Discuss depreciation rates for South Carolina Personal Property tax returns A. Besic (Deloitte) for 2022 assets. | $0.00 | 0.2 | $0.00 |
| Pravin Bhavsar, Shivani | Process personal property tax bills. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) to discuss the open items on the federal tax return related to the real estate entities for the Bed Bath and Beyond group. | $0.00 | 0.4 | $0.00 |
| Saxena, Gaurav | Updated Real estate federal returns for the Bed Bath and Beyond group. | $0.00 | 3.4 | $0.00 |
| Saxena, Gaurav | Updated Real estate federal returns for the Bed Bath and Beyond group. | $0.00 | 4.0 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) to discuss the open items related to the BBB real estate entities federal tax return. | $0.00 | 0.4 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/27/2023 | | | | |
| Siddhanta, Rumika | Email L. Karimova (Deloitte) regarding BBB Intela federal tax return workplan rollover and review of book to tax support received from the Deloitte tax provision team. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Review update BBB real estate tax returns. | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | Review M3 support for the BBB active entities. | $0.00 | 1.0 | $0.00 |
| Younghans, Jay | Review Richland County SC business personal property tax return. | $0.00 | 0.1 | $0.00 |
| Younghans, Jay | Review Spartanburg County SC business personal property tax return. | $0.00 | 0.2 | $0.00 |
| Younghans, Jay | Review Lexington County SC business personal property tax return. | $0.00 | 0.2 | $0.00 |
| Younghans, Jay | Review Greenville County SC business personal property tax return. | $0.00 | 0.5 | $0.00 |
| 06/28/2023 | | | | |
| Besic, Aida | E-Filed the 2023 SC PP Returns. | $0.00 | 2.0 | $0.00 |
| Besic, Aida | Call and email Denton County, TX assessor requesting workpapers. | $0.00 | 0.3 | $0.00 |
| Guevara, Mariana | Submit data request to Toni-Anne and Jamal Berry (BBB) for personal property data for the 7/1 lien date. | $0.00 | 0.2 | $0.00 |
| Huang, Lucy | Call with S. McMahon (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond), C. Sterrett, T. Davis, Z. Piech (Kirkland) to discuss status of outstanding federal and state refunds and audits. | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Call with S. Fielding (partial) E. Tzavelis, L. Karimova, B. Simpson, J. Genova, C. Chatten, M. Sullivan (Deloitte), J. Lykin, T. Andrisano, J. Perri (BBB) regarding review of Bed Bath & Beyonds financial statements, related tax information requests. | $0.00 | 0.6 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/28/2023 | | | | |
| Huang, Lucy | Call with S. Lee, B. McKibbin, B. Sullivan (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond), K. Percy, M. Altman, M. Callahan, K. Kamlani, B. Wertz (M3 Partners) to discuss status of outstanding state refunds. | $0.00 | 0.7 | $0.00 |
| Lee, Sam | Review Illinois income tax submission for conference and appeals for potential settlement offer. | $0.00 | 0.7 | $0.00 |
| Lee, Sam | Call with B. McKibbin, B. Sullivan, L. Huang (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond), K. Percy, M. Altman, M. Callahan, K. Kamlani, B. Wertz (M3 Partners) to discuss status of outstanding state refunds. | $0.00 | 0.7 | $0.00 |
| McKibbin, Brendon | Call with S. Lee, B. Sullivan, L. Huang (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond), K. Percy, M. Altman, M. Callahan, K. Kamlani, B. Wertz (M3 Partners) to discuss status of outstanding state refunds. | $0.00 | 0.7 | $0.00 |
| McMahon, Sean | Call with L. Huang (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond), C. Sterrett, T. Davis, Z. Piech (Kirkland) to discuss status of outstanding federal and state refunds and audits. | $0.00 | 0.5 | $0.00 |
| Moily, Nikita | Email US M. Guevara for updated asset listing as of 7/1 for preparation of NV and DC returns. | $0.00 | 0.2 | $0.00 |
| Montemarano, Tom | Email T. Andrisano, L. Cross (BBB) regarding TY22 - intela document checkout issue, transmitted docs via secure email and review clients signature on extensions and transmittal letter. | $0.00 | 0.5 | $0.00 |
| Priya M, Sai | Prepare real estate entities book returns for the Harmon entity group. | $0.00 | 4.0 | $0.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/28/2023 | | | | |
| Priya M, Sai | Call with R. Siddhanta (Deloitte) to discuss the Intela workplan template. | $0.00 | 0.2 | $0.00 |
| Siddhanta, Rumika | Compared Bed Bath and Beyond pretax book income/(loss) to the company's 10-K annual filing. | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | Call with S. Priya (Deloitte) to discuss the Intela workplan template for the federal tax return for tax year ended 2-25-23. | $0.00 | 0.2 | $0.00 |
| Siddhanta, Rumika | Identify Bed Bath and Beyond disregarded entities. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Review updated federal tax returns for the real estate tax group. | $0.00 | 3.1 | $0.00 |
| Sullivan, Brian | Call with S. Lee, B. McKibbin, L. Huang (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond), K. Percy, M. Altman, M. Callahan, K. Kamlani, B. Wertz (M3 Partners) to discuss status of outstanding state refunds. | $0.00 | 0.7 | $0.00 |
| 06/29/2023 | | | | |
| Besic, Aida | Call Greenville, SC tax collector in regards to the outstanding checks. | $0.00 | 0.1 | $0.00 |
| Besic, Aida | Call with A. Stepp (Deloitte) to review to void and refund outstanding personal property South Carolina checks. | $0.00 | 0.5 | $0.00 |
| Besic, Aida | Call Shelby County, TN assessors office requesting information on filing the 2023 PP Appeal. | $0.00 | 0.1 | $0.00 |
| Besic, Aida | E-File the 2023 Shelby County, TN Personal Property Appeal. | $0.00 | 1.0 | $0.00 |
| Guevara, Mariana | Reviewed outstanding personal property tax checks in Michigan by reaching out to jurisdictions. | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Call with S. Lee (Deloitte), L. Crossen (Bed Bath and Beyond) to discuss next steps on the outstanding state refunds. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Trial balance mapping for calculation of book basis balance sheet. | $0.00 | 0.4 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/29/2023 | | | | |
| Lee, Sam | Call with L. Huang (Deloitte), L. Crossen (Bed Bath and Beyond) to discuss next steps on the outstanding state refunds. | $0.00 | 0.5 | $0.00 |
| Moily, Nikita | Email to Comanche County, OK, Virginia Beach City, VA and Hall County GA  for assessment workpaper for variance analysis. | $0.00 | 0.7 | $0.00 |
| Montemarano, Tom | Coordinate processing of paper-file state extensions for tax year ended 2-25-23. | $0.00 | 1.0 | $0.00 |
| Priya M, Sai | Prepare federal tax return workplan template for current year. | $0.00 | 3.0 | $0.00 |
| Priya M, Sai | Call with R. Siddhanta (Deloitte) to discuss open items for Intela workplan and the Harmon Real Estate tax return. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Call with S. Priya (Deloitte) to discuss open items for Intela workplan and the Harmon Real Estate tax return. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Map trial balance to prepare book basis balance sheet for restructuring team. | $0.00 | 0.7 | $0.00 |
| Siddhanta, Rumika | Review book to tax support for Bed Bath and Beyond group's federal tax return. | $0.00 | 2.5 | $0.00 |
| Siddhanta, Rumika | Review updated Bed Bath and Beyond group's real estate Tax Returns. | $0.00 | 2.5 | $0.00 |
| Stepp, Amber | Call with A. Besic (Deloitte) to review to void and refund outstanding personal property South Carolina checks. | $0.00 | 0.5 | $0.00 |
| 06/30/2023 | | | | |
| Besic, Aida | Review additions and disposals for the 2023 Buncombe, NC Personal Property Return for store #3024. | $0.00 | 1.0 | $0.00 |
| Besic, Aida | Call Chesterfield, VA assessor in regards to the additional information requested for the 2023 Personal Property Return. | $0.00 | 0.1 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 06/30/2023 | | | | |
| Besic, Aida | Call with J. Younghans (Deloitte) to review outstanding North Carolina notices. | $0.00 | 0.4 | $0.00 |
| Guevara, Mariana | Set up new intela site for client with prior year returns. | $0.00 | 0.2 | $0.00 |
| Guevara, Mariana | Review missing return for Onslow, NC after receiving notice from assessor. | $0.00 | 0.3 | $0.00 |
| Johnson, Julia | Reviewed tax year federal and state income tax extensions for tax year ended 2-25-23. | $0.00 | 0.1 | $0.00 |
| Montemarano, Tom | Coordinate processing of paper-file state extensions for tax year ended 2-25-23. | $0.00 | 1.0 | $0.00 |
| Priya M, Sai | Prepare real estate entities book returns for the Harmon entity group. | $0.00 | 5.0 | $0.00 |
| Priya M, Sai | Map trial balance to prepare book basis balance sheet. | $0.00 | 1.0 | $0.00 |
| Saxena, Gaurav | Updated Real estate federal returns for the Bed Bath and Beyond group. | $0.00 | 3.7 | $0.00 |
| Siddhanta, Rumika | Review Intela workplan template for the tax year ended February 25, 2023 federal tax return and upload workplan template to Intela. | $0.00 | 0.4 | $0.00 |
| Siddhanta, Rumika | Review M3 support for the BBB active entities. | $0.00 | 1.0 | $0.00 |
| Stepp, Amber | Upload South Carolina Personal Property Tax returns for mailing. | $0.00 | 0.5 | $0.00 |
| Younghans, Jay | Call with A. Besic (Deloitte) to review outstanding North Carolina notices. | $0.00 | 0.4 | $0.00 |
| 07/03/2023 | | | | |
| Khan, Azher | Set up internal database for Bed, Bath and Beyond. | $0.00 | 0.5 | $0.00 |
| Moily, Nikita | Migrate personal property tax returns for Bed Bath and Beyond to new internal database. | $0.00 | 3.0 | $0.00 |
| Pravin Bhavsar, Shivani | Process property tax assessment notices in the software. | $0.00 | 0.2 | $0.00 |
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond of Falls Church. | $0.00 | 0.9 | $0.00 |

122

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

**07/03/2023**

| | | | | |
|------|-------------|------|-------|------|
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond of Annapolis. | $0.00 | 1.0 | $0.00 |
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond of Manhattan. | $0.00 | 1.1 | $0.00 |
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond of Lincoln Park. | $0.00 | 1.0 | $0.00 |

**07/04/2023**

| | | | | |
|------|-------------|------|-------|------|
| Moily, Nikita | Compare 2022 asset listing with 2023 asset listing to assess which assets were disposed in the current year. | $0.00 | 4.0 | $0.00 |
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond of Palm Desert. | $0.00 | 1.1 | $0.00 |
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond of Overand Park. | $0.00 | 0.9 | $0.00 |
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond of Gaithersburg. | $0.00 | 1.0 | $0.00 |
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond of Paradise Valley. | $0.00 | 1.0 | $0.00 |

**07/05/2023**

| | | | | |
|------|-------------|------|-------|------|
| Huang, Lucy | Update outstanding federal and state income tax refund tracker. | $0.00 | 0.7 | $0.00 |
| Huang, Lucy | Call with L. Crossen, T. Andrisano (Bed Bath and Beyond), J. Black, C. Sterrett, T. Davis, Z. Piech (Kirkland) to discuss status of latest outstanding federal and state refunds. | $0.00 | 0.8 | $0.00 |
| Priya M, Sai | Prepare 2022 trial balance mapping and send to review for R. Siddhanta (Deloitte). | $0.00 | 5.0 | $0.00 |
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond Rockford. | $0.00 | 1.2 | $0.00 |
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond Pittsford. | $0.00 | 0.9 | $0.00 |
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond Virginia Beach. | $0.00 | 0.9 | $0.00 |
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond Edgewater. | $0.00 | 1.0 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

07/06/2023

| | | | | |
|------|-------------|------|-------|------|
| Brennan, Terence | Call with S. Healy (Deloitte) to discuss state online account access to confirm status of the outstanding state refunds/assessments. | $0.00 | 0.4 | $0.00 |
| Huang, Lucy | Email D. Gittelman (Deloitte) regarding outstanding state refunds. | $0.00 | 0.3 | $0.00 |
| Huang, Lucy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, B. McKibbin, L. Karimova, J. Genova (Deloitte) to discuss state tax refunds, overpayments, and assessments. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Prepare for Canada limited partnership returns as per open item request from J. Heber-Vendramini (Deloitte) for preparation of Bed Bath and beyond Canada Ltd. by putting together information based on the files provided by the client. | $0.00 | 1.6 | $0.00 |
| Karimova, Liliya | Call with B. Simpson (Deloitte) to discuss Bed, Bath and Beyond Canada tax provision and trial balance for fiscal year 2023. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, B. McKibbin, L. Huang, J. Genova (Deloitte) to discuss state tax refunds, overpayments, and assessments. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Review to update pricing model for WBS charge codes set up based on the conversation with L. Huang (Deloitte). | $0.00 | 0.6 | $0.00 |
| Karimova, Liliya | Email T. Andrisano (Bed, Bath and Beyond) with open items on generally accepted accounting principles and tax basis trial balances. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Continue to review received information from the T. Andrisano (Bed, Bath and Beyond) and analysis of the trial balances for fiscal year 2023 Canadian tax returns. | $0.00 | 1.2 | $0.00 |

124

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/06/2023

| | | | | |
|------|-------------|------|-------|------|
| Karimova, Liliya | Call with L. Huang (Deloitte) to discuss pricing model and fee allocation related to WBS set up in PRIME for fiscal year 2023. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Call with S. Priya (Deloitte) to discuss book basis balance sheet review notes. | $0.00 | 0.3 | $0.00 |
| McKibbin, Brendon | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, L. Huang, L. Karimova, J. Genova (Deloitte) to discuss state tax refunds, overpayments, and assessments. | $0.00 | 0.3 | $0.00 |
| Moily, Nikita | Send personal property value assessment review variance report for Texas to G. Mariana, A. Besic, J. Younghans (Deloitte). | $0.00 | 1.0 | $0.00 |
| Moily, Nikita | Send follow up emails to assessors of Virginia Beach City, Virginia, Fort Bend County, Texas and Salt Lake County, Utah for detailed workpapers. | $0.00 | 0.2 | $0.00 |
| Moily, Nikita | Update tax due report notes for upcoming personal property bills. | $0.00 | 0.3 | $0.00 |
| Priya M, Sai | Call with L. Karimova (Deloitte) to discuss book basis balance sheet review notes. | $0.00 | 0.3 | $0.00 |
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond of Portland. | $0.00 | 0.9 | $0.00 |
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond of Debrook. | $0.00 | 1.0 | $0.00 |
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond of San Antonio. | $0.00 | 0.9 | $0.00 |
| Saxena, Gaurav | Prepare real estate returns for Bed, Bath and Beyond of Alamo. | $0.00 | 0.9 | $0.00 |
| Siddhanta, Rumika | Create timeline file for the consolidated return and the information required for the Bed, Bath and Beyond Canada federal return for fiscal year 2023. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/06/2023 | | | | |
| Simpson, Brandon | Call with L. Karimova (Deloitte) to discuss Bed, Bath and Beyond Canada tax provision and trail balance for fiscal year 2023. | $0.00 | 0.3 | $0.00 |
| 07/07/2023 | | | | |
| Brennan, Terence | Review notices regarding offset provisions for pending refunds and audit assessments. | $0.00 | 1.5 | $0.00 |
| Ghosh, Rishit | Process tax appraisal notices of multiple states and jurisdictions. | $0.00 | 0.5 | $0.00 |
| Ghosh, Rishit | Retreive Marin County, CA Personal Property Tax Bills. | $0.00 | 1.0 | $0.00 |
| Ghosh, Rishit | Retreive Placker County, CA Personal Property Tax Bills. | $0.00 | 1.0 | $0.00 |
| Ghosh, Rishit | Contact tax collectors by researching their email addresses online and send them an email requesting tax bills. | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Call with L. Karimova (Deloitte) to discuss the timeline and status update for tax compliance for tax year ended February 25, 2023. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Review fiscal year 2023 trial balances reconciliation. | $0.00 | 1.7 | $0.00 |
| Karimova, Liliya | Send open questions to the T. Andrisano, J. Berry (Bed, Bath and Beyond) related to the trial balance reconciliation. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Call with L. Huang (Deloitte) to discuss the tax compliance timeline and status update for of federal tax proformas for the fiscal year 2023 compliance. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Call with J. Berry (Bed, Bath and Beyond) to discuss reconciliation of the tax trial balance with generally accepted accounting principles trial balance for non-real estate entities. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/07/2023 | | | | |
| Karimova, Liliya | Call with R. Siddhanta (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss the trial balance of the non-real estate entities to be used for the tax return preparation. | $0.00 | 0.6 | $0.00 |
| Karimova, Liliya | Send email to K. Sorbera, J. Webb (Deloitte) to request list of information in order to prepare required forms for tax year 2022 tax return. | $0.00 | 1.7 | $0.00 |
| Karimova, Liliya | Send email J. Heber-Vendramini, J. Chau, C. Della Rossa (Deloitte) to request list of information in order to prepare required forms for tax year 2022 tax return. | $0.00 | 0.2 | $0.00 |
| Karimova, Liliya | Call with L. Huang, J. Piazza (Deloitte) to discuss invoice for billing for fixed fee tax compliance and other tax advisory services the period from 4-23-2023 to 6-30-2023. | $0.00 | 0.2 | $0.00 |
| Karimova, Liliya | Put together a timeline for the completing of federal, state and international tax compliance as per request from T. Andrisano (Bed, Bath and Beyond). | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Send email to S. Ritz, A. Dubois, S. Nicholas (Deloitte) regarding updates to be done to Bed, Bath and Beyond uniform capitalization calculations for tax year 2022. | $0.00 | 0.8 | $0.00 |
| Pravin Bhavsar, Shivani | Process tax bills in the software and retrieve tax bills for tax due report. | $0.00 | 0.5 | $0.00 |
| Priya M, Sai | Update 2022 book basis balance sheet. | $0.00 | 3.1 | $0.00 |
| Priya M, Sai | Continue to update 2022 book basis balance sheet. | $0.00 | 2.9 | $0.00 |
| Siddhanta, Rumika | Upload workplan to check the status of each return. | $0.00 | 0.3 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/07/2023 | | | | |
| Siddhanta, Rumika | Call with L. Karimova (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss regarding the trial balance of the non-real estate entities to be used for the tax return preparation. | $0.00 | 0.6 | $0.00 |
| Soni, Shivangi | Retrieve personal property assessment notices in Brookfield, Connecticut. | $0.00 | 1.0 | $0.00 |
| Soni, Shivangi | Retrieve personal property assessment notices in Manchester, Connecticut. | $0.00 | 1.1 | $0.00 |
| Soni, Shivangi | Retrieve personal property assessment notices in Norwalk, Connecticut. | $0.00 | 0.9 | $0.00 |
| 07/10/2023 | | | | |
| Brennan, Terence | Draft power of attorney for Louisiana. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Draft power of attorney for Texas. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Update New York power of attorney. | $0.00 | 0.2 | $0.00 |
| Brennan, Terence | Draft power of attorney for Colorado. | $0.00 | 0.4 | $0.00 |
| Brennan, Terence | Draft power of attorney for Illinois. | $0.00 | 0.4 | $0.00 |
| Fan, Alice | Call with B. McKibbin, S. Lee, D. Gittelman (Deloitte) to discuss Illinois Department of Revenue for year 2018 and 2019 corporate income tax audit adjustments and disposition of proposed assessment. | $0.00 | 0.5 | $0.00 |
| Ghosh, Rishit | Retreive Riverside, CA Personal Property Tax Bills. | $0.00 | 2.0 | $0.00 |
| Ghosh, Rishit | Retreive Sacramento County, CA Personal Property Tax Bills. | $0.00 | 2.0 | $0.00 |
| Ghosh, Rishit | Retreive San Joaquin County, CA Personal Property Tax Bills. | $0.00 | 2.0 | $0.00 |
| Ghosh, Rishit | Retreive Santa Cruz County, CA Personal Property Tax Bills. | $0.00 | 2.0 | $0.00 |
| Guevara, Mariana | Review checks received from Chatham County, Georgia to determine the reason for these checks received from tax collector office. | $0.00 | 0.3 | $0.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/10/2023

| | | | | |
|------|-------------|------|-------|------|
| Guevara, Mariana | Call with L. Fraizer (Tax collector office, Chatham County, Georgia) regarding checks were received for over payment on the account. | $0.00 | 0.2 | $0.00 |
| Karimova, Liliya | Review real estate entities tracker to gather the status on the progress of real estate proformas. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Email T. Andrisano, J. Berry (Bed, Bath and Beyond) with open items for Bed, Bath and Beyond Canadian tax returns. | $0.00 | 0.6 | $0.00 |
| Karimova, Liliya | Email V. Syrok, G. Patni, A. Kurnath, S. Lee (Deloitte) to follow up on the open items for tax year 2022 multistate and international tax compliance. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Prepare inter work referral form for Canadian tax returns. | $0.00 | 1.3 | $0.00 |
| Karimova, Liliya | Email L. Meghana (Deloitte) related to the engagement United States India staff. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Draft email to J. Hebert-Vendramini (Deloitte) regarding information request for Bed, Bath and Beyond Canada LP fiscal year 2023 partnership Canadian tax return. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Review differences in trial balances in United States Dollar and Canadian Dollar for Bed Bath and Beyond Canada and Buy Buy Baby Canada. | $0.00 | 0.3 | $0.00 |
| Kurnath, Adam | Review information related to interest, depreciation, and rent by state apportionment for financial year ending 2023 state compliance. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Review state income tax refund tracker, including additional states and efforts requested by L. Crossen (Bed, Bath and Beyond). | $0.00 | 0.8 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/10/2023 | | | | |
| Lee, Sam | Call with B. McKibbin, A. Fan, D. Gittelman (Deloitte) to discuss Illinois Department of Revenue for year 2018 and 2019 corporate income tax audit adjustments and disposition of proposed assessment. | $0.00 | 0.5 | $0.00 |
| McKibbin, Brendon | Call with S. Lee, A. Fan, D. Gittelman (Deloitte) to discuss Illinois Department of Revenue for year 2018 and 2019 corporate income tax audit adjustments and disposition of proposed assessment. | $0.00 | 0.5 | $0.00 |
| Moily, Nikita | Assign tax due report pertaining to personal property taxes coming due for all states run for Bed, Bath and Beyond to S. Soni, R. Ghosh (Deloitte) for retrieval and processing. | $0.00 | 0.3 | $0.00 |
| Pravin Bhavsar, Shivani | Retrieve personal property tax bills. | $0.00 | 0.8 | $0.00 |
| Pravin Bhavsar, Shivani | Send emails for enquiry of tax bills to the treasurer offices of the counties. | $0.00 | 0.7 | $0.00 |
| Reddy D, Venkat | Call with R. Ghosh (Deloitte) to discuss property tax notices retrieval. | $0.00 | 1.0 | $0.00 |
| Soni, Shivangi | Retrieve personal property tax bills for Arapahoe, Colorado. | $0.00 | 1.1 | $0.00 |
| Soni, Shivangi | Retrieve personal property tax bills for Larimer, Colorado. | $0.00 | 0.9 | $0.00 |
| Soni, Shivangi | Retrieve personal property tax bills for Denver, Colorado. | $0.00 | 1.0 | $0.00 |
| Soni, Shivangi | Send mails to all the counties to check with them the tax bills releases of Bed Bath and Beyond. | $0.00 | 2.0 | $0.00 |
| Soni, Shivangi | Process the retrieved tax bills on the One Source Software. | $0.00 | 3.0 | $0.00 |
| 07/11/2023 | | | | |
| Besic, Aida | Email J. Ferraro (Saugus, Massachusetts tax collector's office) requesting information on the refund check received related to personal property taxes. | $0.00 | 0.1 | $0.00 |

130

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/11/2023 | | | | |
| Besic, Aida | Call with L. Lowrimore (Chatham County Georgia tax collector's office) for information on the refund checks related to personal property taxes that were received. | $0.00 | 0.5 | $0.00 |
| Besic, Aida | Call with J. Ferraro (Saugus, Massachusetts tax collector's office) requesting information on the refund check received related to personal property taxes. | $0.00 | 0.1 | $0.00 |
| Brennan, Terence | Draft power of attorney for Arizona send to D. Gittelman (Deloitte) for review by Bed, Bath and Beyond. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Draft power of attorney for California send to D. Gittelman (Deloitte) for review by Bed, Bath and Beyond. | $0.00 | 0.2 | $0.00 |
| Brennan, Terence | Draft power of attorney for New Jersey send to D. Gittelman (Deloitte) for review by Bed, Bath and Beyond. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Draft power of attorney for Virginia send to D. Gittelman (Deloitte) for review by Bed, Bath and Beyond. | $0.00 | 0.3 | $0.00 |
| Ghosh, Rishit | Retreive Sonoma County, CA Personal Property Tax Bills. | $0.00 | 2.2 | $0.00 |
| Ghosh, Rishit | Retreive Stanislaus County, CA Personal Property Tax Bills. | $0.00 | 2.1 | $0.00 |
| Ghosh, Rishit | Retreive Tulare County, CA Personal Property Tax Bills. | $0.00 | 1.9 | $0.00 |
| Ghosh, Rishit | Retreive Shasta County, CA Personal Property Tax Bills. | $0.00 | 1.8 | $0.00 |
| Huang, Lucy | Call with T. Andrisano, J. Berry, J. Lykin (Bed, Bath and Beyond), S. Lee, L. Karimova (Deloitte) to discuss status update, open items and timeline for fiscal year 2023 pertaining to tax returns (federal and state) for year ended February 25, 2023. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/11/2023 | | | | |
| Karimova, Liliya | Prepare for the federal compliance status call with T. Andrisano (Bed, Bath and Beyond) by reviewing status of real estate proformas and open items. | $0.00 | 0.2 | $0.00 |
| Karimova, Liliya | Call with T. Andrisano, J. Berry, J. Lykin (Bed, Bath and Beyond), L. Huang, S. Lee (Deloitte) to discuss status update, open items and timeline for fiscal year 2023 pertaining to tax returns (federal and state) for year ended February 25, 2023. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Email S. Lee, A. Kurnath, V. Syrok, L. Huang, O. Rodriguez (Deloitte) with update tax compliance timeline inclusive of federal, multistate, international, Puerto Rico compliances. | $0.00 | 0.3 | $0.00 |
| Kurnath, Adam | Discussed with T. Andrisano (Bed Bath and Beyond) to timing for the state income tax returns for tax year ended 2/25/23. | $0.00 | 0.7 | $0.00 |
| Lee, Sam | Call with S. Healy, D. Gittelman (Deloitte) regarding issues accessing company state online accounts to check on refund status. | $0.00 | 0.3 | $0.00 |
| Lee, Sam | Email correspondence with B. McKibbin (Deloitte) regarding delivery of power of attorney to T. Andrisano, J. Berry (Bed Bath and Beyond) including status updates. | $0.00 | 0.3 | $0.00 |
| Lee, Sam | Review of state filing calendar and liability amounts contemplated for tax year 2021. | $0.00 | 1.5 | $0.00 |
| Lee, Sam | Call with D. Gittelman (Deloitte) to discuss approach to various states to inquire as to the status of refunds and liabilities and approach regarding response to outstanding Illinois assessment. | $0.00 | 0.7 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

**07/11/2023**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lee, Sam | Call with T. Andrisano, J. Berry, J. Lykin (Bed, Bath and Beyond), L. Huang, L. Karimova (Deloitte) to discuss status update, open items and timeline for fiscal year 2023 pertaining to tax returns (federal and state) for year ended February 25, 2023. | $0.00 | 0.5 | $0.00 |
| McKibbin, Brendon | Email correspondence with S. Lee (Deloitte) regarding delivery of power of attorney to T. Andrisano, J. Berry (Bed, Bath and Beyond) including status updates. | $0.00 | 0.9 | $0.00 |
| Moily, Nikita | Respond to R. Ghosh, S. Soni (Deloitte) queries for retrieval of 2023 notices and tax bills pertaining to personal property for Bed Bath and Beyond, Inc. | $0.00 | 2.0 | $0.00 |
| Soni, Shivangi | Process assessor's notices in One Source Software and tax bills retrievals from the websites of each counties of different state and send mails to counties of whose bills could not be retrieved. | $0.00 | 8.0 | $0.00 |
| Topp, Robert | Call with D. Gittelman (Deloitte) regarding preparation of Texas Power of Attorney to inquire as to status of the outstanding state refunds/assessments in Texas. | $0.00 | 0.4 | $0.00 |

**07/12/2023**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ghosh, Rishit | Contact Texas jurisdictions to retreive personal property tax bills. | $0.00 | 2.0 | $0.00 |
| Ghosh, Rishit | Retreive Ventura County, CA Personal Property Tax Bills. | $0.00 | 2.0 | $0.00 |
| Ghosh, Rishit | Retreive Sutter County, CA Personal Property Tax Bills. | $0.00 | 2.0 | $0.00 |
| Guevara, Mariana | Review 2023 personal property workpapers for the assessment regarding Catawba County, North Carolina to assess the reason of variance. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

07/12/2023

| | | | | |
|------|-------------|------|-------|------|
| Huang, Lucy | Call with L. Karimova (Deloitte) to discuss the status update for fiscal year 2023 and planning for fiscal year 2024 compliance pertaining to tax returns (federal and state) for year ended February 25, 2023. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with S. Priya, G. Saxena, R. Siddhanta, A. Varshini, T. Zhao (Deloitte) to discuss regarding the Bed, Bath and Beyond structure chart, trial balance mapping for the non real estate entities and custom grouping for the disregarded entities. | $0.00 | 1.0 | $0.00 |
| Karimova, Liliya | Prepare for the call with team by reviewing prior year return steps for preparation of consolidated federal tax return. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Prepare for the call with team by reviewing prior year return custom grouping of entities. | $0.00 | 0.2 | $0.00 |
| Karimova, Liliya | Call with L. Huang (Deloitte) to discuss the status update for fiscal year 2023 and planning for fiscal year 2024 compliance pertaining to tax returns (federal and state) for year ended February 25, 2023. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Email T. Andrisano (Bed, Bath and Beyond) regarding scheduling on site meetings. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta (Deloitte) to discuss status on M-1 calculations pertaining to permanent and temporary differences between book income and tax income for fiscal year 2023. | $0.00 | 0.4 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta (Deloitte) to go over current year work opportunity tax credit, Indian and Empowerment credits support. | $0.00 | 0.2 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/12/2023 | | | | |
| Lee, Sam | Discuss with D. Gittelman, B. McKibbin (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) outstanding state sales tax audits for states such as New Jersey, California, Florida, Texas, assistance with minimizing possible assessments. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Review of Illinois audit workpapers and approach to offer in compromise. | $0.00 | 1.5 | $0.00 |
| McKibbin, Brendon | Discuss with S. Lee, D. Gittelman (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) outstanding state sales tax audits for states such as New Jersey, California, Florida, Texas, assistance with minimizing possible assessments. | $0.00 | 0.5 | $0.00 |
| Moily, Nikita | Check 44 personal property notices and tax bills for Bed, Bath and Beyond and Buy Buy Baby which were retrieved by S. Soni, R. Ghosh (Deloitte) pertaining to personal property tax bills and notices in OneSource Property Tax. | $0.00 | 3.0 | $0.00 |
| Pravin Bhavsar, Shivani | Process personal property tax bills. | $0.00 | 0.5 | $0.00 |
| Priya M, Sai | Call with L. Karimova, G. Saxena, R. Siddhanta, A. Varshini V, T. Zhao (Deloitte) to discuss the Bed, Bath and Beyond structure chart, trial balance mapping for the non real estate entities and custom grouping for the disregarded entities. | $0.00 | 1.0 | $0.00 |
| Reddy D, Venkat | Review Washoe County, Nevada personal property tax returns. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Call with L. Karimova, S. Priya, R. Siddhanta, A. Varshini, T. Zhao (Deloitte) to discuss the Bed, Bath and Beyond structure chart, trial balance mapping for the non real estate entities and custom grouping for the disregarded entities. | $0.00 | 1.0 | $0.00 |

135

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/12/2023 | | | | |
| Siddhanta, Rumika | Review Bed, Bath and Beyond M-1 adjustments pertaining to permanent and temporary differences between book income and tax income. | $0.00 | 1.5 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova, S. Priya, G. Saxena, A. Varshini, T. Zhao (Deloitte) to discuss regarding the Bed, Bath and Beyond structure chart, trial balance mapping for the non real estate entities and custom grouping for the disregarded entities. | $0.00 | 1.0 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova (Deloitte) to go over current year work opportunity tax credit, Indian and empowerment credits support. | $0.00 | 0.2 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova (Deloitte) to discuss status on M-1 calculations pertaining to permanent and temporary differences between book income and tax income for fiscal year 2023. | $0.00 | 0.4 | $0.00 |
| Soni, Shivangi | Process the retrieved personal property tax bills for Marion County, Indiana in One Source personal property tax Software. | $0.00 | 1.0 | $0.00 |
| Soni, Shivangi | Process the retrieved personal property tax bills in Lake County, Indiana One Source personal property tax Software. | $0.00 | 1.0 | $0.00 |
| Soni, Shivangi | Retrieve personal property tax bills for Harris County, Texas. | $0.00 | 2.3 | $0.00 |
| Soni, Shivangi | Research the Brighton, City Michigan summer property tax bills and emailed the collector requesting the tax bills. | $0.00 | 0.5 | $0.00 |
| Soni, Shivangi | Research the Ann Arbor, Michigan summer property tax bills and emailed the collector requesting the tax bills. | $0.00 | 0.4 | $0.00 |
| Soni, Shivangi | Research the Novi, City Michigan summer property tax bills and emailed the collector requesting the tax bills. | $0.00 | 0.4 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

07/12/2023

| | | | | |
|------|-------------|------|-------|------|
| Soni, Shivangi | Research the Sterling Heights, City Michigan summer property tax bills and emailed the collector requesting the tax bills. | $0.00 | 0.4 | $0.00 |
| Varshini V, AMRUTHA | Call with L. Karimova, S. Priya, G. Saxena, R. Siddhanta, T. Zhao (Deloitte) to discuss regarding the Bed, Bath and Beyond structure chart, trial balance mapping for the non real estate entities and custom grouping for the disregarded entities. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of 2022_Bed, Bath and Beyond of Birmingham, Inc Proforma. | $0.00 | 1.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of 2022_Bed, Bath and Beyond of East Hanover Inc, Proforma. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of 2022_Bed, Bath and Beyond of Lexington, Inc Proforma. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of 2022_Bed, Bath and Beyond of Waldorf, Inc Proforma. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of 2022_Bed, Bath and Beyond of Woodbridge, Inc Proforma. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Call with L. Karimova, S. Priya, G. Saxena, R. Siddhanta, A. Varshini (Deloitte) to discuss regarding the Bed, Bath and Beyond structure chart, trial balance mapping for the non real estate entities and custom grouping for the disregarded entities. | $0.00 | 1.0 | $0.00 |

07/13/2023

| | | | | |
|------|-------------|------|-------|------|
| Besic, Aida | Process the refund checks related to personal property taxes in OneSource Property Tax Platform software for Chatham, Georgia and Saugus, Massachusetts . | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/13/2023 | | | | |
| Besic, Aida | Call with L. Lowrimore (Chatham County, Georgia tax collector's office) requesting information on the refund checks related to personal property taxes. | $0.00 | 0.5 | $0.00 |
| Ghosh, Rishit | Contact Texas jurisdictions to retreive personal property tax bills for California. | $0.00 | 1.5 | $0.00 |
| Ghosh, Rishit | Retreive Santa Clara County, CA Personal Property Tax Bills. | $0.00 | 1.5 | $0.00 |
| Ghosh, Rishit | Retreive Alameda County, CA Personal Property Tax Bills. | $0.00 | 1.5 | $0.00 |
| Ghosh, Rishit | Retreive San Mateo County, CA Personal Property Tax Bills. | $0.00 | 1.0 | $0.00 |
| Huang, Lucy | Review real estate entity federal tax proformas for fiscal year ending February 25, 2023. | $0.00 | 1.6 | $0.00 |
| Karimova, Liliya | Call with M. Rothchild, L. Huang (Deloitte) to discuss questions related to the billing from May through June 30, 2023 (ordinary course of business, consulting rate, interfirm work referral). | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Review of real estate book proformas for tax year 2022. | $0.00 | 1.0 | $0.00 |
| Karimova, Liliya | Communicate with S. Priya (Deloitte) via emails for chart of accounts mapping. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with S. Priya (Deloitte) to go over the custom groups and the mapping of new accounts in corptax. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with S. Priya (Deloitte) to go over the custom groups and the mapping of new accounts in corptax. | $0.00 | 1.0 | $0.00 |
| Karimova, Liliya | Email L. Huang (Deloitte) with real estate entities that are ready for review. | $0.00 | 0.3 | $0.00 |
| Lee, Sam | Review update to state income tax refund tracker including updates for new correspondence and outreach to states. | $0.00 | 0.7 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/13/2023 | | | | |
| Lee, Sam | Call with D. Gittelman (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) regarding submission of Illinois board summary response in reply to Illinois audit and assessment. | $0.00 | 0.3 | $0.00 |
| Moily, Nikita | Review data for new asset listing for Bed, Bath and Beyond to compare to 2022 asset listing for preparation of personal property returns. | $0.00 | 0.7 | $0.00 |
| Moily, Nikita | Review data for new asset listing for District of Columbia to compare to 2022 asset listing for preparation of personal property returns. | $0.00 | 0.6 | $0.00 |
| Moily, Nikita | Send assessment variance report to G. Mariana, A. Besic, J. Younghans (Deloitte) pertaining to the variances versus the values accepted by the Assessor. | $0.00 | 1.1 | $0.00 |
| Priya M, Sai | Call with L. Karimova (Deloitte) to go over the custom groups and the mapping of new accounts in corptax. | $0.00 | 1.0 | $0.00 |
| Priya M, Sai | Call with L. Karimova (Deloitte) to go over the custom groups and the mapping of new accounts in corptax. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Email V. Amrutha (Deloitte) regarding custom grouping of the Harmon disregarded entities. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Upload the real estate tax return to the Intela client site. | $0.00 | 0.2 | $0.00 |
| Siddhanta, Rumika | Email V. Amrutha (Deloitte) regarding custom grouping of the Bed, Bath and Beyond disregarded entities. | $0.00 | 0.4 | $0.00 |
| Siddhanta, Rumika | Email S. Priya (Deloitte) regarding trial balance mapping of Bed Bath and Beyond in Corptax. | $0.00 | 0.4 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova (Deloitte) to resolve upload of tasks issue related to bed Bath and Beyond entities in Intela and discuss status update. | $0.00 | 1.0 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/13/2023 | | | | |
| Siddhanta, Rumika | Review of the Bed, Bath and Beyond M-1 adjustments pertaining to permanent and temporary differences between book income and tax income. | $0.00 | 1.0 | $0.00 |
| Siddhanta, Rumika | Resolved Bed, Bath and Beyond workplan issue in the Deloitte Intela site. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Upload the trial balance file of the disregarded entities to Corptax. | $0.00 | 0.7 | $0.00 |
| Siddhanta, Rumika | Email V. Amrutha (Deloitte) regarding the preparation of the tax returns for the disregarded entities. | $0.00 | 0.5 | $0.00 |
| Soni, Shivangi | Retrieve assessor notices and tax bills from website to process in One Source software. | $0.00 | 7.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of 2022_Bed, Bath and Beyond of Knoxville, Inc Proforma. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of 2022_Bed, Bath and Beyond Norman, Inc Proforma. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of 2022_Bed, Bath and Beyond of Baton Rouge, Inc Proforma. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of 2022_Bed, Bath and Beyond of Frederick, Inc Proforma. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of 2022_Bed, Bath and Beyond of Davenport, Inc Proforma. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of 2022_Bed, Bath and Beyond of Towson, Inc Proforma. | $0.00 | 1.0 | $0.00 |
| 07/14/2023 | | | | |
| Besic, Aida | Review the Denton County, Texas freeport exemption calculation for tax year 2023. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Call Texas state comptroller to submit power of attorney for Bed, Bath and Beyond. | $0.00 | 1.3 | $0.00 |

140

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/14/2023 | | | | |
| Ghosh, Rishit | Retreive Sonoma County , CA Personal Property Tax Bills. | $0.00 | 1.0 | $0.00 |
| Ghosh, Rishit | Contact Texas jurisdictions to retreive personal property tax bills. | $0.00 | 1.0 | $0.00 |
| Ghosh, Rishit | Retreive Contra Costa County, CA Personal Property Tax Bills. | $0.00 | 1.5 | $0.00 |
| Ghosh, Rishit | Retreive Glenn County, CA Personal Property Tax Bills. | $0.00 | 1.5 | $0.00 |
| Guevara, Mariana | Review Brighton City, Michigan 2023 personal property tax Return. | $0.00 | 0.2 | $0.00 |
| Guevara, Mariana | Call with M. Lewis (Tax collector office, Brighton City, Michigan) regarding the variance in the assessment notice received from Brighton City, Michigan. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Update a timeline for completion of federal, state and international tax compliance per request from T. Andrisano (Bed, Bath and Beyond). | $0.00 | 0.2 | $0.00 |
| Kurnath, Adam | Review state apportionment workpaper received from J. Berry (Bed, Bath and Beyond). | $0.00 | 1.5 | $0.00 |
| Lee, Sam | Email A. Kurnath (Deloitte) regarding state tax filing calendar and prioritization. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with D. Gittelman, B. McKibbin (Deloitte) to discuss status of Illinois offer in disposition, state refunds and liabilities, and to coordinate on strategy regarding state correspondences concerning reconciliation statements and refunds. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with D. Gittelman (Deloitte) regarding status of inquiries to state authorities concerning refund and liability amounts and coordination regarding execution of power of attorneys to authorize Deloitte's outreach to various states to inquire. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/14/2023 | | | | |
| McKibbin, Brendon | Call with D. Gittelman, S. Lee (Deloitte) to discuss status of Illinois offer in disposition, state refunds and liabilities, and to coordinate on strategy regarding state correspondences concerning reconciliation statements and refunds. | $0.00 | 0.5 | $0.00 |
| Moily, Nikita | Forward Bed, Bath and Beyond tax bills by email to S. Bhavsar (Deloitte) for processing pertaining to Simsbury, Connecticut. | $0.00 | 0.2 | $0.00 |
| Montemarano, Tom | Log notice for Knoxville on Bed, Bath and Beyond notice tracker regarding non-payment for Bed, Bath and Beyond Knoxville real-estate entity state return. | $0.00 | 0.5 | $0.00 |
| Montemarano, Tom | Conference with the Tennessee Department of Revenue regarding late return notice; discussion regarding impact of bankruptcy on payments. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Update and uploaded real estate entity (Knoxville) of Bed Bath and Beyond in Intela. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Update and uploaded real estate entity (Frederick) of Bed Bath and Beyond in Intela. | $0.00 | 0.4 | $0.00 |
| Saxena, Gaurav | Update and uploaded real estate entity (Towson) of Bed Bath and Beyond in Intela. | $0.00 | 0.7 | $0.00 |
| Saxena, Gaurav | Update and uploaded real estate entity (Norman) of Bed Bath and Beyond in Intela. | $0.00 | 0.6 | $0.00 |
| Saxena, Gaurav | Update and uploaded real estate entity (Davenport) of Bed Bath and Beyond in Intela. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Update and uploaded real estate entity (Providence) of Bed Bath and Beyond in Intela. | $0.00 | 0.8 | $0.00 |
| Saxena, Gaurav | Update and uploaded real estate entity (Raton Rouge) of Bed Bath and Beyond in Intela. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/14/2023 | | | | |
| Siddhanta, Rumika | Upload the real estate tax return to the Intela client site. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Update the issue with opening balance sheet differences of the disregarded entities. | $0.00 | 1.0 | $0.00 |
| Siddhanta, Rumika | Review of the Bed, Bath and Beyond M-1 adjustments pertaining to permanent and temporary differences between book income and tax income. | $0.00 | 3.0 | $0.00 |
| Siddhanta, Rumika | Review the real estate tax return. | $0.00 | 1.0 | $0.00 |
| Soni, Shivangi | Process tax bills in One Source property tax software and send for verification. | $0.00 | 5.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return for 2022_Bed, Bath and Beyond of Mandeville Inc, Proforma. | $0.00 | 0.8 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return for 2022_Bed, Bath and Beyond of Opry, Inc Proforma. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022_Bed, Bath and Beyond of Bridgewater Inc, Proforma. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return for 2022_Bed, Bath and Beyond of Concord Inc, Proforma. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return for 2022_Bed, Bath and Beyond of Louisville, Inc Proforma. | $0.00 | 0.7 | $0.00 |
| Younghans, Jay | Review of fixed asset data for District of Columbia personal property tax filing. | $0.00 | 0.2 | $0.00 |
| 07/16/2023 | | | | |
| Brennan, Terence | Send power of attorney for signatures for New Jersey, Virginia and Arizona to jurisdictional tax leads N. Lobins, J. Carr, S. Schiefelbein (Deloitte) respectively. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/17/2023 | | | | |
| Besic, Aida | Meeting with R. Zamponi (Deloitte) to discuss the Denton County, Texas inventory exemption filing. | $0.00 | 0.3 | $0.00 |
| Besic, Aida | Call the Greenville County, South Carolina Tax Collector's office and leave a voicemail regarding the outstanding checks related to personal property taxes. | $0.00 | 0.1 | $0.00 |
| Brennan, Terence | Send along power of attorney's for New Jersey and Mississippi to S. Lee (Deloitte) for signature. | $0.00 | 0.2 | $0.00 |
| Brennan, Terence | Finish drafting Iowa power of attorney and send to T. Andrisano (Bed, Bath and Beyond). | $0.00 | 0.2 | $0.00 |
| Brennan, Terence | Call Louisiana regarding submission procedure for power of attorney and send in document. | $0.00 | 0.7 | $0.00 |
| Ghosh, Rishit | Retreive Kern County, CA Personal Property Tax Bills. | $0.00 | 1.0 | $0.00 |
| Karimova, Liliya | Email T. Andrisano (Bed, Bath and Beyond), L. Huang (Deloitte) regarding on-site meeting to work through the open items on current year M-1 tax adjustments. | $0.00 | 0.3 | $0.00 |
| Moily, Nikita | Process notice of value in OneSource Property Tax for Pulaski County, Arkansas. | $0.00 | 0.3 | $0.00 |
| Pravin Bhavsar, Shivani | Process 3 personal property tax bills and make calls to the counties treasurer offices to confirm assessed values and due dates of the personal property tax bills. | $0.00 | 0.3 | $0.00 |
| Seda, Kevin | Draft email to G. Cintron (Deloitte) regarding presentation of balance sheet, adjustment to real estate and fixed asset detail adjustment and presentation. | $0.00 | 1.5 | $0.00 |
| Siddhanta, Rumika | Review Bed, Bath and Beyond M-1 adjustments pertaining to permanent and temporary differences between book income and tax income. | $0.00 | 3.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/17/2023 | | | | |
| Simpson, Brandon | Review fiscal year 2019 provision workpapers to identify entries between deferred tax assets/liabilities for purposes of the tax basis balance sheet. | $0.00 | 1.0 | $0.00 |
| Soni, Shivangi | Process personal property tax bills for Los Angeles County, California in Property tax software. | $0.00 | 1.0 | $0.00 |
| Soni, Shivangi | Process personal property tax bills for Orange County, California in Property tax software. | $0.00 | 0.9 | $0.00 |
| Soni, Shivangi | Process personal property tax bills for San Francisco, California in Property tax software. | $0.00 | 1.1 | $0.00 |
| Soni, Shivangi | Process personal property tax bills for San Diego, California in Property tax software. | $0.00 | 1.0 | $0.00 |
| Xakellis, Chris | Call with T. Andrisano (Bed, Bath and Beyond) relating to Bed, Bath and Beyond Inc and Texas claiming a 2023 estimated final amount due to the absence of a filed 2023 return. | $0.00 | 0.2 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022_ Harmon of Hanover, Inc_Proforma. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022_ Harmon of Wayne, Inc_Proforma of federal tax. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal the tax return for 2021_Bed, Bath and Beyond of Arundel, Inc_Proforma. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of Bed N Bath Stores, Inc.of federal tax. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of 2022_Bed, Bath and Beyond of Gallery Place LLC, Proforma. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of 2022_Bed, Bath and Beyond of St Louis, Proforma of federal tax. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022_ Harmon of Brentwood, Inc_Proforma. | $0.00 | 0.5 | $0.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/17/2023 | | | | |
| Younghans, Jay | Email M. Guervara, A. Besic, V. Reddy, N. Moily, S. Pravin (Deloitte) regarding personal property tax data for the 7/1/2023 lien date. | $0.00 | 0.5 | $0.00 |
| Zamponi, Rex | Meeting with J. Younghans (Deloitte) to discuss the Denton County, Texas inventory exemption filing. | $0.00 | 1.0 | $0.00 |
| 07/18/2023 | | | | |
| Besic, Aida | Review the Denton County, Texas 2023 workpapers for the personal property assessment notice received from the county. | $0.00 | 1.0 | $0.00 |
| Besic, Aida | Email T. Andrisano (Bed, Bath and Beyond) regarding the Greenville County, South Carolina outstanding checks related to personal property taxes. | $0.00 | 0.1 | $0.00 |
| Besic, Aida | Review property tax bills and notices received and update the excel spreadsheet/property tax tracker. | $0.00 | 1.0 | $0.00 |
| Brennan, Terence | Email D. Gittelman, T. Montemarano, G. Segni, O. Waszczak (Deloitte) regarding calling states and understanding Bed, Bath and Beyond's position pertaining to state refund potential. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Call with L. Huang (Deloitte) regarding status of tracker updates. | $0.00 | 0.1 | $0.00 |
| Brennan, Terence | Email J. Carr, S. Schiefelbein (Deloitte) jurisdictional tax lead's for Virginia and Arizona for their signatures. | $0.00 | 0.4 | $0.00 |
| Brennan, Terence | Call Mississippi regarding account and update client status tracker accordingly. | $0.00 | 0.7 | $0.00 |
| Karimova, Liliya | Call with L. Huang (Deloitte) to review and update final invoice for services 5-1-2023 to 6-30-2023 for billing for fixed fee tax compliance and other tax advisory services. | $0.00 | 0.6 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/18/2023 | | | | |
| Kurnath, Adam | Correspondence with T. Andrisano (Bed, Bath and Beyond) to discuss Texas notice concerning assessed liability. | $0.00 | 0.3 | $0.00 |
| Lee, Sam | Email D. Gittelman (Deloitte) regarding updates and status of state income tax refunds workstream. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Email E. Chen (Deloitte) regarding state income tax refund workstream and next steps. | $0.00 | 0.5 | $0.00 |
| Montemarano, Tom | Conference with Texas Department of Revenue regarding corporate income tax refund status and account balance. | $0.00 | 0.5 | $0.00 |
| Montemarano, Tom | Conference with New Jersey Department of Revenue, regarding corporate income tax refund status and account balance. | $0.00 | 0.2 | $0.00 |
| Montemarano, Tom | Conference with Colorado Department of Revenue, regarding corporate income tax refund status and account balance. | $0.00 | 0.5 | $0.00 |
| Montemarano, Tom | Populate state corporate income tax refund and assessment tracker maintained for Bed, Bath and Beyond refund assessment tracker on Microsoft teams, with relevant overpayment information for New Jersey, Colorado and Texas. | $0.00 | 0.3 | $0.00 |
| Segni, Girma | Email T. Brennan, D. Gittelman (Deloitte) on account update to California and Iowa state income tax. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Review of the Bed, Bath and Beyond M-1 adjustments pertaining to permanent and temporary differences between book income and tax income. | $0.00 | 3.0 | $0.00 |
| Varshini V, AMRUTHA | Update federal tax return for Bed Bath and Beyond group. | $0.00 | 3.0 | $0.00 |
| Waszczak, Olivia | Call to LA regarding refund status | $0.00 | 0.8 | $0.00 |
| Waszczak, Olivia | Call to VA regarding refund status | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/18/2023 | | | | |
| Xakellis, Chris | Call with T. Andrisano (Bed, Bath and Beyond) relating to Bed, Bath and Beyond Inc and Texas claiming a 2023 estimated final amount due to the absence of a filed 2023 return. | $0.00 | 0.7 | $0.00 |
| 07/19/2023 | | | | |
| Besic, Aida | Pull a property tax due report through 07/31/2023 to see whether outstanding property tax bills need to be retrieved. | $0.00 | 1.0 | $0.00 |
| Besic, Aida | Discussion with H. Swisher (Deloitte), L. Crossen (Bed, Bath and Beyond) related to the current action items and data needed for property tax liabilities as well as tax liabilities, penalty and interest. | $0.00 | 0.5 | $0.00 |
| Besic, Aida | Prepare Greenville County, South Carolina checks, requesting that the certificate of mailing be sent out with the checks. | $0.00 | 0.8 | $0.00 |
| Besic, Aida | Email Anybill third party vendor customer service requesting that the certificate of mailing be sent out with the checks. | $0.00 | 0.2 | $0.00 |
| Brennan, Terence | Update Virginia power of attorney to reflect new jurisdictional tax lead, J. Alban-Paschall (Deloitte). | $0.00 | 0.3 | $0.00 |
| Chen, Runzhi (Erica) | Call New Jersey to request refund status. | $0.00 | 1.0 | $0.00 |
| Huang, Lucy | Call with L. Crossen, T. Andrisano, J. Berry (Bed, Bath and Beyond), L. Karimova (Deloitte) to discuss final returns filing requirements for fiscal year 2024 for sales and use and property taxes. | $0.00 | 0.6 | $0.00 |
| Huang, Lucy | Call with L. Karimova, A. Kurnath, R. Siddhanta (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items pertaining to Tax returns (federal and state) for year ended February 25, 2023. | $0.00 | 0.5 | $0.00 |

148

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/19/2023 | | | | |
| Johnson, Julia | Discussion with A. Saif, C. Xakellis (Deloitte) to prepare state returns for Bed, Bath and Beyond, discuss availability of staff, timelines regarding completion, and expectations for state return preparation. | $0.00 | 0.6 | $0.00 |
| Karimova, Liliya | Review real estate entities tracker to gather the status on the progress of real estate proformas. | $0.00 | 0.1 | $0.00 |
| Karimova, Liliya | Call with L. Huang, A. Kurnath, R. Siddhanta (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items pertaining to Tax returns (federal and state) for year ended February 25, 2023. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Email T. Yamakawa, R. Siddhanta (Deloitte) additional assignments/next step of compliance - reconciliation of general business tax credit, net operation loss carry forward, preparation of form 851 (listing subsidiaries under federal consolidated group). | $0.00 | 0.2 | $0.00 |
| Karimova, Liliya | Respond to T. Andrisano's (Bed, Bath and Beyond) inquiry for New York state audit for Oak Insurance. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Call with L. Crossen, T. Andrisano, J. Berry (Bed, Bath and Beyond), L. Huang (Deloitte) to discuss final returns filing requirements for fiscal year 2024 sales and use and property taxes. | $0.00 | 0.6 | $0.00 |
| Karimova, Liliya | Pull trial balance for fiscal year 2023 for Canadian entities per request from J. Hebert-Vendramini, J. Chau (Deloitte). | $0.00 | 0.2 | $0.00 |
| Karimova, Liliya | Review of real estate tax proformas for fiscal year 2023. | $0.00 | 0.3 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/19/2023 | | | | |
| Kurnath, Adam | Call with L. Huang, L. Karimova, R. Siddhanta (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items pertaining to Tax returns (federal and state) for year ended February 25, 2023. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with L. Crossen, T. Andrisano, J. Berry (Bed, Bath and Beyond) regarding state income tax refund status/updates. | $0.00 | 0.5 | $0.00 |
| McMahon, Sean | Call with L. Huang (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond), Z. Piech (Kirkland and Ellis) to discuss latest update on state refunds and IRS audit. | $0.00 | 0.5 | $0.00 |
| Moily, Nikita | Import assets into OneSource Property Tax for Nevada (return preparation software) which were not imported in previous year. | $0.00 | 2.0 | $0.00 |
| Moily, Nikita | Review data for new asset listing for Bed, Bath and Beyond for Nevada. | $0.00 | 0.9 | $0.00 |
| Moily, Nikita | Compare data for new asset listing for Bed, Bath and Beyond for Nevada to 2022 asset listing for preparation of personal property returns. | $0.00 | 1.1 | $0.00 |
| Montemarano, Tom | Email A. Kurnath, T. Brennon, E. Chen (Deloitte) on completion goal and overall strategy for compliance with Bed, Bath and Beyond state returns. | $0.00 | 0.5 | $0.00 |
| Montemarano, Tom | Email S. Lee (Deloitte) on strategy to discuss expectations of when tax year 2022 state tax returns for Bed, Bath and Beyond need to be completed. | $0.00 | 0.2 | $0.00 |
| Saif, Ali | Email state modifications import template for tax software to use on the preparation of state returns to A. Kurnath, C. Xakellis, J. Johnson, T. Montemarano (Deloitte). | $0.00 | 0.2 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/19/2023 | | | | |
| Saif, Ali | Discussion with J. Johnson, C. Xakellis (Deloitte) to prepare state returns for Bed, Bath and Beyond, discuss availability of staff, timelines regarding completion, and expectations for state return preparation. | $0.00 | 0.3 | $0.00 |
| Seda, Kevin | Email O. Rodriguez (Deloitte) regarding information related to amounts to be presented for volume of business declaration tax. | $0.00 | 0.5 | $0.00 |
| Seda, Kevin | Meeting with G. Cintron (Deloitte) to discuss balance sheet and schedule C from the personal property tax return. | $0.00 | 0.2 | $0.00 |
| Seda, Kevin | Discussion with G. Cintron (Deloitte) regarding tax in the penalties section of the portal. | $0.00 | 2.3 | $0.00 |
| Seda, Kevin | Update the tax including penalties, interest and surcharges after receiving additional updated excel tax liability calculation working papers. | $0.00 | 0.5 | $0.00 |
| Segni, Girma | Call with agent in California Franchise Board regarding account transcripts for income and sales tax account. | $0.00 | 1.0 | $0.00 |
| Segni, Girma | Call with agent in Iowa Franchise Board regarding power of attorney processing, and account transcript request. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Call with L. Huang, L. Karimova, A. Kurnath (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items pertaining to Tax returns (federal and state) for year ended February 25, 2023. | $0.00 | 0.5 | $0.00 |
| Swisher, Holly | Review 2023 property tax budget for tax bills. | $0.00 | 0.5 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/19/2023 | | | | |
| Swisher, Holly | Discussion with A. Besic (Deloitte), L. Crossen (Bed, Bath and Beyond) related to the current action items and data needed for property tax liabilities as well as tax liabilities, penalty and interest. | $0.00 | 0.5 | $0.00 |
| Varshini V, AMRUTHA | Update tax year of 28 Entities of Harmon Entities. | $0.00 | 6.0 | $0.00 |
| Waszczak, Olivia | Updating tracker following the calls to LA and VA | $0.00 | 0.1 | $0.00 |
| Xakellis, Chris | Call with T. Andrisano (Bed, Bath and Beyond) relating to Bed bath and Beyond Inc and Texas claiming a 2023 estimated final amount due to the absence of a filed 2023 return. | $0.00 | 0.5 | $0.00 |
| Xakellis, Chris | Discussion with A. Saif, J. Johnson (Deloitte) to prepare state returns for Bed, Bath and Beyond, discuss availability of staff, timelines regarding completion, and expectations for state return preparation. | $0.00 | 0.5 | $0.00 |
| 07/20/2023 | | | | |
| Besic, Aida | Call with J. Younghans (Deloitte) to discuss outstanding tax bills. | $0.00 | 0.5 | $0.00 |
| Besic, Aida | Set up e-file account in Clark County, Washington and request third party access in order to file a personal property return in Clark County, Washington. | $0.00 | 0.5 | $0.00 |
| Besic, Aida | Meeting with J. Younghans, M. Guevara (Deloitte), and T Andrisano, J. Berry (Bed, Bath and Beyond) to review status of the property tax notice tracker for property tax bills and assessment notices. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Review and revise New Jersey power of attorney. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Draft Massachusetts power of attorney. | $0.00 | 0.2 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/20/2023 | | | | |
| Brennan, Terence | Call with R. Chen, S. Lee, T. Montemarano, G. Segni, O. Waszczak (Deloitte) to discuss status of efforts and next steps on the outstanding state refunds. | $0.00 | 0.5 | $0.00 |
| Chen, Runzhi (Erica) | Call with T. Brennan, S. Lee, T. Montemarano, G. Segni, O. Waszczak (Deloitte) to discuss status of efforts and next steps on the outstanding state refunds. | $0.00 | 0.5 | $0.00 |
| Guevara, Mariana | Review missing return notice received from Maryland state. | $0.00 | 0.5 | $0.00 |
| Guevara, Mariana | Call with J. Younghans, A. Besic (Deloitte) and T. Andrisano, J. Berry (Bed, Bath and Beyond) to review status of the property tax notice tracker for property tax bills and assessment notices. | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Call with L. Crossen, T. Andrisano (Bed, Bath and Beyond) and S. Lee (Deloitte) regarding tax updates related to income tax refunds and next meeting with stakeholders including creditors committee. | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Review Bed, Bath and Beyond real estate federal proformas fiscal year ending February 25, 2023. | $0.00 | 1.0 | $0.00 |
| Karimova, Liliya | Meeting with O. Rodriguez, G. Cintron (Deloitte) and J. Berry, Y. Fuentes, C. Donvito (Bed, Bath and Beyond) for discussion of open items for income tax return, accruals and tax depreciation adjustments. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Share with K. Sorbera (Deloitte) information received from T. Andrisano (Bed, Bath and Beyond) for preparation of insurance entity, Oak Insurance tax proforma. | $0.00 | 1.0 | $0.00 |
| Karimova, Liliya | Reply A. Kurnath (Deloitte) about their inquiry on trial balances for real estate entities. | $0.00 | 0.2 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/20/2023 | | | | |
| Karimova, Liliya | Call with T. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss open items list for Bed, Bath and Beyond Canada partnership return. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Review uniform capitalization calculation provided by the S. Ritz, A. Dubois(Deloitte). | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Share with S. Ritz, A. Dubois (Deloitte) updated general ledger to refresh uniform capitalization calculation. | $0.00 | 0.1 | $0.00 |
| Kurnath, Adam | Discussed with J. Johnson, T. Montemarano, C. Xakellis, A. Saif (Deloitte) state income tax return preparation for Bed Bath and Beyond for tax year ended 2-25-23. | $0.00 | 1.0 | $0.00 |
| Kurnath, Adam | Call with T. Andrisano, L. Crossen (Bed Bath and Beyond) and S. Lee (Deloitte) regarding 2022 state income tax compliance workpapers. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with L. Crossen, T. Andrisano (Bed, Bath and Beyond) and L. Huang (Deloitte) regarding tax updates related to income tax refunds and next meeting with stakeholders including creditors committee. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with T. Andrisano, L. Crossen (Bed, Bath and Beyond) and A. Kurnath (Deloitte) regarding 2022 state income tax compliance workpapers. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with T. Brennan, R. Chen, T. Montemarano, G. Segni, O. Waszczak (Deloitte) to discuss status of efforts and next steps on the outstanding state refunds. | $0.00 | 0.5 | $0.00 |
| Montemarano, Tom | Call with T. Brennan, R. Chen, S. Lee, G. Segni, O. Waszczak (Deloitte) to discuss status of efforts and next steps on the outstanding state refunds. | $0.00 | 0.5 | $0.00 |
| Montemarano, Tom | Call with L. Williams (Deloitte) on refund pursuit strategy. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/20/2023 | | | | |
| Montemarano, Tom | Revise New Jersey power of attorney to authorize contact and submissions to the state on behalf of Bed, Bath and Beyond. | $0.00 | 1.0 | $0.00 |
| Montemarano, Tom | Submit refund status inquiry to state of New Jersey. | $0.00 | 0.2 | $0.00 |
| Seda, Kevin | Prepare final income tax liability excel working papers including interest, penalties and surcharges and adding new confirmations regarding to pending information of previously M-1s used for extension tax. | $0.00 | 3.2 | $0.00 |
| Seda, Kevin | Prepare final volume of business tax return including statement attached and additional documents to be presented, regarding to ceased of operation in Bayamon municipality. | $0.00 | 2.3 | $0.00 |
| Seda, Kevin | Prepare the final tax liability volume of business tax calculation, including penalties interest and surcharges. | $0.00 | 2.0 | $0.00 |
| Segni, Girma | Call with T. Brennan, R. Chen, S. Lee, T. Montemarano, O. Waszczak (Deloitte) to discuss status of efforts and next steps on the outstanding state refunds. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Update the Bed, Bath and Beyond information list required for tax return preparation. | $0.00 | 0.5 | $0.00 |
| Waszczak, Olivia | Call with T. Brennan, R. Chen, S. Lee, T. Montemarano, G. Segni (Deloitte) to discuss status of efforts and next steps on the outstanding state refunds. | $0.00 | 0.5 | $0.00 |
| Younghans, Jay | Call with A. Besic (Deloitte) to discuss outstanding tax bills. | $0.00 | 0.5 | $0.00 |
| Younghans, Jay | Call with M. Guervara, A. Besic (Deloitte) and T. Andrisano, J. Berry (Bed, Bath and Beyond) to review status of the property tax notice tracker for property tax bills and assessment notices. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/21/2023 | | | | |
| Brennan, Terence | Review to update tracker to reflect the power of attorney. | $0.00 | 0.5 | $0.00 |
| Johnson, Julia | Review apportionment information received. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta (Deloitte) to discuss regarding the M-1 pertaining to permanent and temporary differences between book income and tax income and review open items. | $0.00 | 0.8 | $0.00 |
| Moily, Nikita | Call with V. Reddy (Deloitte) regarding Nevada property tax returns. | $0.00 | 1.0 | $0.00 |
| Moily, Nikita | Submit Nevada returns and workpapers to A. Besic, M. Guevara (Deloitte) post review of 9 Clark County, 1 Douglas and 2 Washoe returns and placed in Intela. | $0.00 | 2.0 | $0.00 |
| Montemarano, Tom | Connect with S. Yorkus (Department of revenue, New Jersey) to check income tax refund status. | $0.00 | 1.2 | $0.00 |
| Montemarano, Tom | Draft email to D. Gittelman (Deloitte) regarding reconciliation statements for Colorado and New Jersey tax refunds. | $0.00 | 1.0 | $0.00 |
| Pravin Bhavsar, Shivani | Prepare 13 personal property returns of Nevada state. | $0.00 | 2.0 | $0.00 |
| Reddy D, Venkat | Call with N. Moily (Deloitte) regarding Nevada property tax returns. | $0.00 | 1.0 | $0.00 |
| Saxena, Gaurav | Discuss with R. Siddhanta, V. Amrutha, T. Zhao (Deloitte) the M-1 (reconciliation of book and taxable income and deductions) adjustment upload template for Corptax, preparation of the form 851 affiliation schedule. | $0.00 | 0.8 | $0.00 |
| Siddhanta, Rumika | Discuss with G. Saxena, V. Amrutha, T. Zhao (Deloitte) the M-1 adjustment pertaining to permanent and temporary differences between book income and tax income, upload template for Corptax, preparation of the form 851 (affiliation schedule). | $0.00 | 0.8 | $0.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/21/2023 | | | | |
| Siddhanta, Rumika | Call with L. Karimova (Deloitte) to discuss regarding the M-1 pertaining to permanent and temporary differences between book income and tax income and review open items. | $0.00 | 0.8 | $0.00 |
| Siddhanta, Rumika | Review the real estate return. | $0.00 | 2.0 | $0.00 |
| Varshini V, AMRUTHA | Discuss with R. Siddhanta, G. Saxena, T. Zhao (Deloitte) the M-1 adjustment (reconciliation of income (loss) per books with income per return) upload template for Corptax and preparation of the form 851 (affiliation schedule). | $0.00 | 0.8 | $0.00 |
| Xakellis, Chris | Log Michigan notice (extension approval dated 7/20/2023, related to bed bath and beyond for tax year 2021 and upload to intela. | $0.00 | 0.2 | $0.00 |
| Xakellis, Chris | Log Iowa notice (notice of assessment of unpaid tax dated 7/11/2023) related to bed bath and beyond for tax year 2021 and upload to intela. | $0.00 | 0.1 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022 Harmon of Old Bridge, Inc. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022 Harmon of Raritan, Inc. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Discuss with R. Siddhanta, G. Saxena, V. Amrutha, (Deloitte) the M-1 adjustment (reconciliation of income (loss) per books with income per return) upload template for Corptax and preparation of the form 851 (affiliation schedule). | $0.00 | 0.8 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022 Harmon of Carlstadt , Inc. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of 2022 Harmon of Hackensack, Inc. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of  2022 Harmon of Caldwell, Inc. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022 Harmon of Hartsdale, Inc. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/21/2023 | | | | |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022 Harmon of Manalapan, Inc. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022 Harmon of Newton, Inc. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022 Harmon of Rockaway, Inc. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022 Harmon of Totowa, Inc. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022 Harmon of Westfield, Inc. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022 Harmon of Yonkers , Inc. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022 Harmon of Franklin, Inc. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return of 2022 Harmon of Greenbrook II , Inc. | $0.00 | 0.5 | $0.00 |
| 07/24/2023 | | | | |
| Brennan, Terence | Call with R. Chen, G. Segni, O. Waszczak (Deloitte) for status update regarding account transcript for various states including Connecticut, New Jersey, California, Iowa etc. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Receive Massachusetts draft power of attorney from D. Gittelman (Deloitte) and send to T. Andrisano (Bed, Bath and Beyond) for execution. | $0.00 | 1.2 | $0.00 |
| Brennan, Terence | Call Connecticut requesting account transcript pertaining to account balances. | $0.00 | 0.6 | $0.00 |
| Brennan, Terence | Email New Jersey requesting account transcript pertaining to account balances. | $0.00 | 0.6 | $0.00 |
| Chen, Runzhi (Erica) | Call with T. Brennan, G. Segni, O. Waszczak (Deloitte) for status update regarding account transcript for various states including Connecticut, New Jersey, California, Iowa etc. | $0.00 | 0.7 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

07/24/2023

| | | | | |
|------|-------------|------|-------|------|
| Kurnath, Adam | Review Bed, Bath and beyond and subsidiaries state modifications workpaper. | $0.00 | 1.0 | $0.00 |
| Lee, Sam | Review of sales tax balances for purposes of audit profile and potential refund analysis. | $0.00 | 1.0 | $0.00 |
| Lee, Sam | Call with T. Andrisano, J. Berry (Bed, Bath and Beyond), S. Healey (Deloitte) regarding sales tax audits. | $0.00 | 0.5 | $0.00 |
| Moily, Nikita | Import assets as per updated asset listing provided by M. Guevara (Deloitte) for District Of Columbia personal property returns prepared for Bed, Bath and Beyond. | $0.00 | 2.5 | $0.00 |
| Montemarano, Tom | Email N. Lobbins (Deloitte) regarding New Jersey eligibility for a refund while in bankruptcy and forms to file. | $0.00 | 0.5 | $0.00 |
| Montemarano, Tom | Email D. Gittelman (Deloitte) on obtaining account transcripts for assigned states pertaining to refund status and eligibility to have formal documentation. | $0.00 | 0.5 | $0.00 |
| Montemarano, Tom | Begin assembling the apportionment and modifications workbooks for state income tax returns for Bed, Bath and Beyond group with data received from A. Kurnath (Deloitte). | $0.00 | 3.0 | $0.00 |
| Reddy D, Venkat | Review Douglas County, Nevada personal property tax returns. | $0.00 | 4.0 | $0.00 |
| Reddy D, Venkat | Call with N. Moily (Deloitte) to discuss data reconciliation and tax guidance notes for Nevada state. | $0.00 | 1.0 | $0.00 |
| Ritz, Staci | Review updated data to confirm no changes necessary to inventory calculations. | $0.00 | 0.2 | $0.00 |
| Saxena, Gaurav | Prepare M-1 (reconciliation of book and taxable income and deductions) workpaper for Bed, Bath and Beyond consolidated entities. | $0.00 | 4.0 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/24/2023 | | | | |
| Saxena, Gaurav | Call with R. Siddhanta, T. Zhao (Deloitte) to discuss the status of the M-1 (reconciliation of book and taxable income and deductions) adjustment upload template for Corptax and preparation of the 851 affiliation schedule. | $0.00 | 3.5 | $0.00 |
| Seda, Kevin | Call with G. Cintron (Deloitte) to discuss doubts towards return presentation of the volume of business declaration. | $0.00 | 0.2 | $0.00 |
| Segni, Girma | Call with T. Nguyen (California Franchise Board, Bankruptcy unit) to reconcile corporate income tax account and update excel tracker. | $0.00 | 0.5 | $0.00 |
| Segni, Girma | Call with T. Brennan, R. Chen, O. Waszczak (Deloitte) for status update regarding account transcript for various states including Connecticut, New Jersey, California, Iowa etc. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena, T. Zhao (Deloitte) to discuss the status of the M-1 adjustment pertaining to permanent and temporary differences between book income and tax income and upload template for Corptax and preparation of the form 851 (affiliation schedule) | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Update the information request list for the tax year ended February 25, 2023 federal income tax return. | $0.00 | 0.7 | $0.00 |
| Siddhanta, Rumika | Call with V. Amrutha (Deloitte) to discuss regarding M-1 auto temporary adjustment with payments pertaining to permanent and temporary differences between book income and tax income. | $0.00 | 0.3 | $0.00 |
| Varshini V, AMRUTHA | Update federal tax return for Bed Bath and Beyond group. | $0.00 | 2.8 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/24/2023 | | | | |
| Varshini V, AMRUTHA | Call with R. Siddhanta (Deloitte) to discuss regarding M-1 auto temporary adjustment with payments pertaining to permanent and temporary differences between book income and tax income. | $0.00 | 0.2 | $0.00 |
| Waszczak, Olivia | Call with T. Brennan, R. Chen, G. Segni, D. Gittelman, T. Montemarano (Deloitte) for status update regarding account transcript for various states including Connecticut, New Jersey, California, Iowa etc. | $0.00 | 0.5 | $0.00 |
| Williams, Lance | Connect with T. Montemarano (Deloitte) on refund pursuit strategy. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Call with R. Siddhanta, G. Saxena (Deloitte) to discuss the status of the M-1 adjustment (reconciliation of income (loss) per books with income per return) upload template for Corptax and preparation of the form 851 (affiliation schedule). | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return for Harmon of New Rochelle, Inc. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return for Harmon of Plainview, Inc. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return for Harmon of Shrewsbury, Inc. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return for 2022_ Harmon of Rockaway, Inc._Proforma. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return for 2022_ Harmon of Yonkers, Inc_Proforma. | $0.00 | 1.0 | $0.00 |
| Zamponi, Rex | Meeting with A. Besic (Deloitte) to discuss the Denton County, Texas freeport filing. | $0.00 | 0.2 | $0.00 |
| 07/25/2023 | | | | |
| Besic, Aida | Review 2023 District Of Columbia personal property returns filing. | $0.00 | 1.0 | $0.00 |
| Besic, Aida | Review 2023 Nevada personal property returns. | $0.00 | 2.0 | $0.00 |
| Brennan, Terence | Mail certified California Franchise Board Tax power of attorney. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

07/25/2023

| | | | | |
|------|-------------|------|-------|------|
| Chancellor, Andrew | Update tax provision workbook relating to current year provision based on new trial balance provided by L. Karimova (Deloitte) to calculate the book/tax differences used on the federal tax return for the Bed Bath and Beyond group. | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Call with L. Karimova, A. Kurnath, S. Lee, R. Siddhanta (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items pertaining to Tax returns (federal and state) for year ended February 25, 2023. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Review federal tax adjustments for Bed, Bath and Beyond and subsidiaries. | $0.00 | 6.5 | $0.00 |
| Karimova, Liliya | Call with L. Huang, A. Kurnath, S. Lee, R. Siddhanta (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items pertaining to Tax returns (federal and state) for year ended February 25, 2023. | $0.00 | 0.5 | $0.00 |
| Kurnath, Adam | Call with L. Huang, L. Karimova, S. Lee, R. Siddhanta (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items pertaining to Tax returns (federal and state) for year ended February 25, 2023. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Review of preparation for state income tax workpapers for 2022 state income tax compliance. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with L. Huang, L. Karimova, A. Kurnath, R. Siddhanta (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items pertaining to Tax returns (federal and state) for year ended February 25, 2023. | $0.00 | 0.5 | $0.00 |

162

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/25/2023 | | | | |
| Lee, Sam | Call with T. Andrisano, J. Berry, (Bed, Bath and Beyond) regarding status of state income tax refunds. | $0.00 | 0.9 | $0.00 |
| Moily, Nikita | Update Nevada returns as per comments from M. Guevara (Deloitte) and send back updated returns and workpaper to M. Guevara (Deloitte) for review. | $0.00 | 2.0 | $0.00 |
| Moily, Nikita | Call with V. Reddy (Deloitte) to discuss data reconciliation and tax guidance notes for Nevada state. | $0.00 | 1.0 | $0.00 |
| Montemarano, Tom | Complete preparation of modifications and apportionment compliance workpapers based on files related to Bed, Bath and Beyond by organizing sales, property, and payroll data. | $0.00 | 0.7 | $0.00 |
| Montemarano, Tom | Complete preparation of modifications and apportionment compliance workpapers based on files related to Buy Buy Baby by organizing sales, property, and payroll data. | $0.00 | 0.8 | $0.00 |
| Montemarano, Tom | Complete preparation of modifications and apportionment compliance workpapers based on files related to Harmon by organizing sales, property, and payroll data. | $0.00 | 1.0 | $0.00 |
| Montemarano, Tom | Complete preparation of modifications and apportionment compliance workpapers based on files related to Proco by organizing sales, property, and payroll data. | $0.00 | 0.8 | $0.00 |
| Montemarano, Tom | Complete preparation of modifications and apportionment compliance workpapers based on files related to Value Service Inc. by organizing sales, property, and payroll data. | $0.00 | 0.9 | $0.00 |
| Montemarano, Tom | Conference with the Colorado Department of Revenue to discuss state's denial of refund payment. | $0.00 | 0.5 | $0.00 |
| Ritz, Staci | Email A. Dubois (Deloitte) regarding inventory calculations. | $0.00 | 0.1 | $0.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/25/2023

| | | | | |
|------|-------------|------|-------|------|
| Saxena, Gaurav | Update federal returns of Harmon entities. | $0.00 | 1.5 | $0.00 |
| Saxena, Gaurav | Update federal returns of Buy Buy Baby entities. | $0.00 | 1.0 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) to discuss regarding the upload of the Bed, Bath and Beyond new chart of accounts. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Review to remove the comments from the real estate tax returns. | $0.00 | 1.5 | $0.00 |
| Siddhanta, Rumika | Upload the tax returns to the Intela client side. | $0.00 | 1.0 | $0.00 |
| Siddhanta, Rumika | Call with T. Zhao (Deloitte) to discuss regarding the returns required for multi-state filing of federal tax. | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | Call with L. Huang, L. Karimova, A. Kurnath, S. Lee (Deloitte), T. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items pertaining to Tax returns (federal and state) for year ended February 25, 2023. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) to discuss regarding the upload of the Bed, Bath and Beyond new chart of accounts. | $0.00 | 0.5 | $0.00 |
| Varshini V, AMRUTHA | Update federal tax return for Bed Bath and Beyond group. | $0.00 | 2.0 | $0.00 |
| Waszczak, Olivia | Called LA to request an account transcript | $0.00 | 0.3 | $0.00 |
| Yamakawa(Zhao), Tong | Revise federal tax return of Harmon of Roxbury, Inc. | $0.00 | 1.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review the federal tax return of Harmon of Closter, Inc. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Revise federal tax return of Harmon of Closter, Inc. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Call with R. Siddhanta (Deloitte) to discuss regarding the returns required for multi-state filing of federal tax. | $0.00 | 0.3 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/25/2023

| | | | | |
|------|-------------|------|-------|------|
| Yamakawa(Zhao), Tong | Revise federal tax return of Harmon of Edison, Inc. | $0.00 | 1.5 | $0.00 |
| Yamakawa(Zhao), Tong | Revise federal tax return of Harmon of New Rochelle, Inc. | $0.00 | 0.5 | $0.00 |

07/26/2023

| | | | | |
|------|-------------|------|-------|------|
| Karimova, Liliya | Call with R. Siddhanta (Deloitte) to discuss the open items related to M-1 adjustments pertaining to permanent and temporary differences between book income and tax income, Bed, Bath and Beyond trial balance and statements to be attached to the tax return | $0.00 | 1.0 | $0.00 |
| Lee, Sam | Prepare audit file and calculation for Illinois offer of disposition relating to income tax audit. | $0.00 | 1.2 | $0.00 |
| McKibbin, Brendon | Correspondence with S. Lee, D. Gittelman (Deloitte) regarding submission of Illinois board summary response to T. Andrisano, J. Berry (Bed, Bath and Beyond) in reply to Illinois audit and assessment and review of underlying information. | $0.00 | 1.0 | $0.00 |
| Saxena, Gaurav | Add Harmon consolidated group into corptax to compare charts of accounts with the new charts of accounts. | $0.00 | 3.5 | $0.00 |
| Siddhanta, Rumika | Review the updated M-1 adjustment (permanent and temporary differences between book income and tax income) file and other files provided by T. Andrisano, J. Berry (Bed, Bath and Beyond). | $0.00 | 1.8 | $0.00 |
| Siddhanta, Rumika | Call with T. Zhao (Deloitte) regarding form 851 (affiliation schedule) walkthrough for Bed Bath and Beyond consolidated entity. | $0.00 | 0.3 | $0.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 07/26/2023 | | | | |
| Siddhanta, Rumika | Call with L. Karimova (Deloitte) to discuss the open items related to M-1 adjustments pertaining to permanent and temporary differences between book income and tax income, Bed, Bath and Beyond trial balance and statements to be attached to the tax returns | $0.00 | 1.0 | $0.00 |
| Siddhanta, Rumika | Review the comments from the real estate tax return. | $0.00 | 1.5 | $0.00 |
| Siddhanta, Rumika | Upload the real estate tax return to the Intela client site. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Review the list of statements required to file with Bed, Bath and Beyond consolidated tax return for current year. | $0.00 | 0.3 | $0.00 |
| Varshini V, AMRUTHA | Check ending balance in the balance sheet of previous year with beginning balance of current year for Bed bath beyond and subsidiaries. | $0.00 | 2.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return for 2022_Bed, Bath and Beyond_Grapevine. | $0.00 | 0.7 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return for 2022_Bed, Bath and Beyond_Katy Mills. | $0.00 | 0.7 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return for 2022_Bed, Bath and Beyond_Meyerland. | $0.00 | 0.7 | $0.00 |
| Yamakawa(Zhao), Tong | Call with R. Siddhanta (Deloitte) regarding form 851 (affiliation schedule) walkthrough for Bed Bath and Beyond consolidated entity. | $0.00 | 0.3 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return for 2022_Bed, Bath and Beyond_Ontario. | $0.00 | 0.7 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax return for 2022_Bed, Bath and Beyond_110 Inc. | $0.00 | 0.7 | $0.00 |
| 07/27/2023 | | | | |
| Besic, Aida | Prepare 2023 District Of Columbia personal property returns for upload. | $0.00 | 1.5 | $0.00 |

166

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/27/2023 | | | | |
| Brennan, Terence | Call with D. Gittelman, E. Chen, T. Montemarano (Deloitte) regarding refund status for state income and sales tax overpayments. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Review Virginia web page and search for Virginia sales and use number. | $0.00 | 0.9 | $0.00 |
| Chen, Runzhi (Erica) | Call with D. Gittelman, T. Brennan, T. Montemarano (Deloitte) regarding refund status for state income and sales tax overpayments. | $0.00 | 1.0 | $0.00 |
| Jain, Sonu | Review Virginia tax bills due of July 31, 2023. | $0.00 | 1.5 | $0.00 |
| Kurnath, Adam | Meeting with T. Montemarano (Deloitte) to re-calculate depreciation modifications. | $0.00 | 0.5 | $0.00 |
| Kurnath, Adam | Review of Bed, Bath and Beyond and subsidiaries state modification workpaper. | $0.00 | 0.7 | $0.00 |
| Lee, Sam | Prepare audit file and calculation for Illinois offer of disposition relating to income tax audit. | $0.00 | 1.4 | $0.00 |
| Lee, Sam | Execute power of attorneys for purposes of income tax refund pursuits. | $0.00 | 0.5 | $0.00 |
| Moily, Nikita | Send assessment variance report to G. Mariana, A. Besic, J. Younghans (Deloitte) pertaining to the variances with respect to values accepted by the Assessor. | $0.00 | 1.2 | $0.00 |
| Montemarano, Tom | Call with Department of Revenue, Texas for details on requesting complete refunds. | $0.00 | 0.3 | $0.00 |
| Montemarano, Tom | Re-calculate state depreciation amounts to be used on the state returns for Bed Bath and Beyond for tax year ended 2-25-23. | $0.00 | 2.0 | $0.00 |
| Montemarano, Tom | Meeting with A. Kurnath (Deloitte) to re-calculate depreciation modifications. | $0.00 | 0.5 | $0.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/27/2023

| | | | | |
|------|-------------|------|-------|------|
| Montemarano, Tom | Begin state integrated tax reform analysis for mapping out state income tax returns. | $0.00 | 0.5 | $0.00 |
| Montemarano, Tom | Call with D. Gittelman, E. Chen, T. Brennan (Deloitte) regarding refund status for all state income and sales tax overpayments. | $0.00 | 0.2 | $0.00 |
| Montemarano, Tom | Call with S. Yorkus (Department of Revenue, New Jersey) for details on requesting complete refunds. | $0.00 | 0.2 | $0.00 |
| Montemarano, Tom | Call with Department of Revenue, New Jersey for details on requesting complete refunds. | $0.00 | 0.3 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) to discuss the open items related to upload of Bed, Bath and Beyond new chart of accounts. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Email V. Amrutha (Deloitte) regarding the open items related to auto temporary adjustment with payments. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) to discuss the open items related to upload of Bed, Bath and Beyond new chart of accounts. | $0.00 | 0.5 | $0.00 |
| Varshini V, AMRUTHA | Update federal tax return for Bed Bath and Beyond group. | $0.00 | 2.0 | $0.00 |

07/28/2023

| | | | | |
|------|-------------|------|-------|------|
| Besic, Aida | Pull the tax due report from the OneSource Property Tax Platform from 01/01/2023-07/31/2023. | $0.00 | 0.5 | $0.00 |
| Besic, Aida | Analyze the tax due report for any personal property tax bills that are outstanding for the period from 01/01/2023-07/31/2023. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Call Connecticut to discuss overpayment refund and receive new information regarding the sales tax payment paid to Bed, Bath, and Beyond to Connecticut. | $0.00 | 1.1 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

07/28/2023

| | | | | |
|------|-------------|------|-------|------|
| Brennan, Terence | Meeting with S. Healy (Deloitte) to discuss Connecticut state online account status of the outstanding state refunds/assessments. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Continue reconciliation of federal tax adjustments. | $0.00 | 1.0 | $0.00 |
| Karimova, Liliya | Review M-1 tax calculation related to Sec 162m (officers compensation limitations and state tax accruals) and paid reconciliation. | $0.00 | 2.1 | $0.00 |
| Karimova, Liliya | Call with G. Saxena (Deloitte) to discuss trial balance reconciliation pertaining to the Bed Bath and Beyond and subsidiaries. | $0.00 | 0.4 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta (Deloitte) to set up chart of accounts for tax year 2022 and reconcile consolidated book trial balance for preparation of federal tax returns. | $0.00 | 2.4 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta, G. Saxena (Deloitte) to discuss tie out of updated trial balance for Bed Bath and Beyond for tax year 2022. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with T. Andrisano (Bed, Bath and Beyond) regarding state income tax refund updates. | $0.00 | 0.8 | $0.00 |
| Lee, Sam | Email A. Kurnath (Deloitte) regarding state income tax updates and reconciling Alabama refund check received to listing. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with T. Andrisano (Bed, Bath and Beyond) regarding submission for Illinois offer of disposition of a proposed assessment. | $0.00 | 0.5 | $0.00 |
| Moily, Nikita | Send follow up emails to assessors of Virginia Beach City, Virginia, Fort Bend County, Texas and Salt Lake County, Utah for detailed workpapers. | $0.00 | 0.3 | $0.00 |

169

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/28/2023 | | | | |
| Montemarano, Tom | Send letters to L. Williams, N. Lobbins (Deloitte) for Colorado and New Jersey respectively, regarding refund requests pertaining to income tax overpayments. | $0.00 | 0.3 | $0.00 |
| Saxena, Gaurav | Call with L. Karimova, R. Siddhanta (Deloitte) to discuss tie out of updated trial balance for Bed Bath and Beyond for tax year 2022. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Call with L. Karimova (Deloitte) to discuss trial balance reconciliation pertaining to the Bed Bath and Beyond and subsidiaries. | $0.00 | 0.4 | $0.00 |
| Saxena, Gaurav | Update M-1 (reconciliation of book and taxable income and deductions) to upload file as there were changes in the updated file. | $0.00 | 1.4 | $0.00 |
| Saxena, Gaurav | Tie out of the differences of new trial balance to check taxable income. | $0.00 | 1.8 | $0.00 |
| Siddhanta, Rumika | Create new chart of accounts mapping in Corptax software. | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova (Deloitte) to set up chart of accounts for tax year 2022 and reconcile consolidated book trial balance for preparation of federal tax returns. | $0.00 | 2.4 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova, G. Saxena (Deloitte) to discuss tie out of updated trial balance for Bed Bath and Beyond for tax year 2022. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Create the trial balance upload template for bed Bath and Beyond for uploading to Corptax. | $0.00 | 1.7 | $0.00 |
| Varshini V, AMRUTHA | Check taxable income workpaper as per R. Siddhanta (Deloitte) instructions. | $0.00 | 1.0 | $0.00 |
| Waszczak, Olivia | Formatting and inserting header onto Louisiana written request for account transcript | $0.00 | 0.3 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/28/2023 | | | | |
| Yamakawa(Zhao), Tong | Review federal tax return for 2022_Bed, Bath and Beyond_Providence Inc. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review 2022_Bed, Bath and Beyond_851 - affiliation schedule of federal tax which is the parent corporation of an affiliated group files with its consolidated income tax return. | $0.00 | 1.0 | $0.00 |
| Younghans, Jay | Review Clark County Nevada personal property tax returns including workpapers. | $0.00 | 0.4 | $0.00 |
| 07/29/2023 | | | | |
| Siddhanta, Rumika | Review the M-1 pertaining to permanent and temporary differences between book income and tax income to upload file. | $0.00 | 1.5 | $0.00 |
| 07/31/2023 | | | | |
| Besic, Aida | E-file 2023 Nevada personal property return for tax year 2023. | $0.00 | 3.0 | $0.00 |
| Besic, Aida | E-file 2023 District Of Columbia personal property return for tax year 2023. | $0.00 | 1.0 | $0.00 |
| Brennan, Terence | Call Arizona to correct power of attorney. | $0.00 | 0.7 | $0.00 |
| Brennan, Terence | Email D. Gittelman, G. Segni (Deloitte) regarding mailing and Connecticut refund. | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Call with L. Karimova, R. Siddhanta (Deloitte), and J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond M-1 open items and tax reclass adjustment related to Value Service Inc. entity. | $0.00 | 1.0 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta (Deloitte) to review notes from L. Huang (Deloitte) on real estate proformas, review structure and custom grouping. | $0.00 | 1.0 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/31/2023 | | | | |
| Karimova, Liliya | Call with R. Siddhanta, T. Zhao (Deloitte) regarding the review of the non-auto temporary M-1 adjustments and the final trial balance received from T. Andrisano and J. Berry (Bed, Bath and Beyond). | $0.00 | 1.0 | $0.00 |
| Karimova, Liliya | Review federal tax adjustments for Bed, Bath and Beyond and subsidiaries. | $0.00 | 2.1 | $0.00 |
| Karimova, Liliya | Call with L. Huang, R. Siddhanta (Deloitte), and J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond M-1 open items and tax reclass adjustment related to Bed Bath and Beyond Value Service Inc. entity. | $0.00 | 1.0 | $0.00 |
| Karimova, Liliya | Email J. Berry (Bed, Bath and Beyond) related to the open item list for federal tax adjustments computation. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Set up a call with J. Berry (Bed, Bath and Beyond) to discuss open items on federal tax adjustments. | $0.00 | 0.2 | $0.00 |
| Kurnath, Adam | Review BBB Annapolis real estate return and workpaper set up. | $0.00 | 1.0 | $0.00 |
| Lee, Sam | Call with B. McKibbin (Deloitte) regarding submission of Illinois board summary in reply to Illinois audit and assessment, and status update on state refund, liability, and offset tracker. | $0.00 | 0.5 | $0.00 |
| McKibbin, Brendon | Call with S. Lee (Deloitte) regarding submission of Illinois board summary in reply to Illinois audit and assessment, and status update on state refund, liability, and offset tracker. | $0.00 | 0.5 | $0.00 |
| Modi, Yash Suresh Kumar | Prepare 8858 return (information return of U.S. persons with respect to foreign disregarded entities) and workpaper for Puerto Rico entity. | $0.00 | 3.0 | $0.00 |
| Modi, Yash Suresh Kumar | Update the ownership for the entities including the filer and it's subsidiaries and the exchange rates. | $0.00 | 0.5 | $0.00 |

172

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/31/2023 | | | | |
| Modi, Yash Suresh Kumar | Prepare the organization chart as an attachment to be attached with form 8858 (information return of U.S. persons with respect to foreign disregarded entities) and with e-file package. | $0.00 | 0.2 | $0.00 |
| Modi, Yash Suresh Kumar | Update account definition and refresh definition based on foreign requirements. | $0.00 | 0.3 | $0.00 |
| Moily, Nikita | Review email from Virginia Beach City Assessor for notarization by member/officer of Bed, Bath and Beyond and forward Washington workpapers forwarded to A. Besic (Deloitte). | $0.00 | 0.3 | $0.00 |
| Moily, Nikita | Search tax bills pertaining to various counties in Virginia, Utah, Rhode Island and Indiana. | $0.00 | 0.5 | $0.00 |
| Pravin Bhavsar, Shivani | Retrieve the personal property tax bills and send emails to treasurer offices for the enquiry of personal property tax bills. | $0.00 | 0.6 | $0.00 |
| Saxena, Gaurav | Import trial balance for multi entitles after updating the changes and updating the mapping. | $0.00 | 3.5 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) for discussing Bed, Bath and Beyond trial balance upload to Corptax. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Clear issues of multi entities trial balances of Bed Bath and Beyond including Harmon. | $0.00 | 0.3 | $0.00 |
| Saxena, Gaurav | Clear issues of multi entities trial balances of Bed Bath and Beyond including Proco. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Clear issues of multi entities trial balances of Bed Bath and Beyond including Calco. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Clear issues of multi entities trial balances of Bed Bath and Beyond including Buy Buy Baby. | $0.00 | 0.7 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/31/2023 | | | | |
| Saxena, Gaurav | Clear issues of multi entities trial balances of Bed Bath and Beyond including Chef C. | $0.00 | 0.4 | $0.00 |
| Saxena, Gaurav | Clear issues of multi entities trial balances of Bed Bath and Beyond including Decorist. | $0.00 | 0.9 | $0.00 |
| Saxena, Gaurav | Clear issues of multi entities trial balances of Bed Bath and Beyond including Divested. | $0.00 | 0.2 | $0.00 |
| Saxena, Gaurav | Clear issues of multi entities trial balances of Bed Bath and Beyond including Harmon Bed, bath and beyond eliminations. | $0.00 | 0.2 | $0.00 |
| Saxena, Gaurav | Clear issues of multi entities trial balances of Bed Bath and Beyond including Value Service Inc. | $0.00 | 0.3 | $0.00 |
| Seda, Kevin | Discussion with G. Cintron (Deloitte) changes on personal property tax return. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova (Deloitte) to review notes from L. Huang (Deloitte) on real estate proforma, review structure and custom grouping. | $0.00 | 1.0 | $0.00 |
| Siddhanta, Rumika | Review the mismatch in the Bed, Bath and Beyond beginning balance compared to previous year locator. | $0.00 | 1.5 | $0.00 |
| Siddhanta, Rumika | Update the real estate entity status tracker. | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | Call with T. Y Zhao (Deloitte) regarding real estate return status. | $0.00 | 0.2 | $0.00 |
| Siddhanta, Rumika | Call with L. Huang, L. Karimova (Deloitte), and J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond M-1 open items and tax reclass adjustment related to Value Services Inc. entity. | $0.00 | 1.0 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Compliance Services_** | | | | |
| 07/31/2023 | | | | |
| Siddhanta, Rumika | Call with L. Karimova, T. Zhao (Deloitte) L. Karimova, R. Siddhanta (Deloitte) regarding the review of the non-auto temporary M-1 adjustments and the final trial balance received from T. Andrisano, B. Jamal (Bed, Bath and Beyond). | $0.00 | 1.0 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) for discussing trial balance upload of Bed, Bath and Beyond to Corptax. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax for Harmon of Carlstadt, form 1120 schedule M-2 (U.S. corporation income tax return). | $0.00 | 0.2 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax Harmon of Manalapan, form 1120 schedule M-2 (U.S. corporation income tax return). | $0.00 | 0.3 | $0.00 |
| Yamakawa(Zhao), Tong | Call with L. Karimova, R. Siddhanta (Deloitte) regarding the review of the non-auto temporary M-1 adjustments and the final trial balance received from T. Andrisano, B. Jamal (Bed, Bath and Beyond). | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Call with R. Siddhanta (Deloitte) regarding federal tax return status for tax year ended 2-25-23. | $0.00 | 0.2 | $0.00 |
| Younghans, Jay | Review Washoe County Nevada personal property tax returns including workpapers. | $0.00 | 0.2 | $0.00 |
| Younghans, Jay | Review Clark County Nevada personal property tax returns including workpapers. | $0.00 | 0.3 | $0.00 |
| 08/01/2023 | | | | |
| Besic, Aida | Review the property tax due report for any missing bills to check whether property tax bills were processed correctly to run the tax due report in OneSource property tax software. | $0.00 | 1.0 | $0.00 |
| Huang, Lucy | Review federal real estate federal proformas for fiscal year ending February 25, 2023. | $0.00 | 1.8 | $0.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 08/01/2023 | | | | |
| Lee, Sam | Review follow-up on status of Illinois offer of disposition. | $0.00 | 1.0 | $0.00 |
| Modi, Yash Suresh Kumar | Perform mapping for income statement of Bed bath and Beyond Canada LP. | $0.00 | 0.2 | $0.00 |
| Moily, Nikita | Call with S. Bhavsar (Deloitte) regarding assessed value of Washington County, Utah tax bill. | $0.00 | 0.2 | $0.00 |
| Pravin Bhavsar, Shivani | Process personal property tax bills. | $0.00 | 0.3 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) to discuss the issue related to mismatch in the previous year locator with current year. | $0.00 | 0.6 | $0.00 |
| Saxena, Gaurav | Prepare book return for Bed Bath and Beyond. | $0.00 | 3.2 | $0.00 |
| Saxena, Gaurav | Call with V. Amrutha (Deloitte) related to of book returns. | $0.00 | 0.8 | $0.00 |
| Saxena, Gaurav | Prepare Buy Buy Baby, Decorist and Divested book return. | $0.00 | 3.8 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) to discuss the issue related to difference in the amount between Corptax and trial balance received from Bed, Bath and Beyond. | $0.00 | 0.2 | $0.00 |
| Siddhanta, Rumika | Draft the details related to mismatch in the previous year locator with current year. | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | Call with V. Amrutha (Deloitte) regarding the open items related to auto temporary adjustment with payments and Bed, Bath and Beyond book returns for active entities. | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) to discuss the issue related to difference in the amount between Corptax and trial balance received from Bed, Bath and Beyond. | $0.00 | 0.2 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) to discuss the issue related to mismatch in the previous year locator with current year. | $0.00 | 0.6 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/01/2023 | | | | |
| Varshini V, AMRUTHA | Update book returns as per the updates sent by T. Zhao (Deloitte) for same returns to do an M-1 (pertaining to permanent and temporary differences between book income and tax income) excel comparison. | $0.00 | 4.0 | $0.00 |
| Yamakawa(Zhao), Tong | Address comments regarding presentation for book return provided by L. Huang (Deloitte) email. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review tax return of "Bed Bath and Beyond of Gwinnett county". | $0.00 | 1.0 | $0.00 |
| 08/02/2023 | | | | |
| Chen, Runzhi (Erica) | Follow up with state team members on status of the assigned state to discuss next steps on how to further addressing the open notice and to update status tracker. | $0.00 | 1.0 | $0.00 |
| Guevara, Mariana | Provide access to third party as requested by Bed, Bath and Beyond to see returns. | $0.00 | 0.5 | $0.00 |
| Jain, Sonu | Move tax returns, tax bills, client files and engagement related documents from DTi database to ArchiveIt database. | $0.00 | 1.0 | $0.00 |
| Lee, Sam | Review the 2022 state tax filings. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with L. Crossen and J. Berry (Bed Bath and Beyond) and D. Gittelman (Deloitte) regarding state income tax refunds and current status of refund efforts and audits. | $0.00 | 0.5 | $0.00 |
| Montemarano, Tom | Call with A. Kurnath, A. Saif (Deloitte) to strategize preparation of real estate entity returns of taxable year 2022 for Bed, Bath and Beyond and subsidiaries. | $0.00 | 0.5 | $0.00 |
| Saif, Ali | Prepare the real estate tax returns for the state of Iowa. | $0.00 | 0.7 | $0.00 |
| Saif, Ali | Prepare the real estate tax returns for the state of Missouri. | $0.00 | 0.4 | $0.00 |

177

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/02/2023 | | | | |
| Saif, Ali | Prepare the real estate tax returns for the state of North Carolina. | $0.00 | 0.7 | $0.00 |
| Saif, Ali | Prepare the real estate tax returns for the state of Tennessee. | $0.00 | 1.0 | $0.00 |
| Saif, Ali | Prepare the real estate tax returns for the state of Virginia. | $0.00 | 1.1 | $0.00 |
| Saif, Ali | Meeting with A. Kurnath (Deloitte) on preparing the real estate tax returns for Bed, Bath and Beyond. | $0.00 | 0.5 | $0.00 |
| Saif, Ali | Prepare the real estate tax returns for the state of Maryland. | $0.00 | 1.6 | $0.00 |
| Saxena, Gaurav | Prepare book return of Buy Buy Baby, Decorist and Divested to send the same for review to R. Siddhanta (Deloitte). | $0.00 | 2.5 | $0.00 |
| Siddhanta, Rumika | Call with V. Amrutha (Deloitte) to discuss regarding the informational statement to be attached to the Bed Bath and Beyond and Subsidiaries consolidated return. | $0.00 | 0.3 | $0.00 |
| Varshini V, AMRUTHA | Prepare book return for Gwinnett. | $0.00 | 1.5 | $0.00 |
| Varshini V, AMRUTHA | Update book returns as per updates sent by T. Zhao (Deloitte). | $0.00 | 1.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review the changes of tax return for disregarded real estate entities from V. Amrutha (Deloitte). | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review non-auto temporary M-1 (permanent and temporary differences between book income and tax income) adjustments with financial year 2022 consolidated Bed, Bath and Beyond taxable income workpaper. | $0.00 | 4.0 | $0.00 |
| 08/03/2023 | | | | |
| Besic, Aida | Research 2023 personal property returns from Intela. | $0.00 | 3.0 | $0.00 |
| Brennan, Terence | Create a schedule to reconcile account Connecticut. | $0.00 | 0.8 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/03/2023 | | | | |
| Brennan, Terence | Review Connecticut account to see if changes refund had been processed or payment of liabilities had been reflected in account. | $0.00 | 0.8 | $0.00 |
| Chen, Runzhi (Erica) | Call with O. Waszczak, T. Brenen (Deloitte) regarding Virginia power of attorney. | $0.00 | 0.2 | $0.00 |
| Lee, Sam | Review updates to state income tax refunds. | $0.00 | 1.0 | $0.00 |
| Moily, Nikita | Assess variance workpapers sent to US for review. | $0.00 | 0.5 | $0.00 |
| Saif, Ali | Prepare real estate entities returns for financial year 2022 state compliance. | $0.00 | 2.5 | $0.00 |
| Siddhanta, Rumika | Call with V. Amrutha (Deloitte) to discuss the open items related to the informational statement to be attached to the Bed Bath and Beyond and Subsidiaries consolidated return. | $0.00 | 0.4 | $0.00 |
| Varshini V, AMRUTHA | Update two book returns for 2 Entities Proco and Calco. | $0.00 | 2.0 | $0.00 |
| Varshini V, AMRUTHA | Prepare attachments such as Form 8594 (asset acquisition statement under section 1060UTP), Form uncertain tax position, De Minimis Safe Harbor Policy, Schedule N - Mexico Partnership for Bed, Bath and Beyond sub consolidated entity. | $0.00 | 1.0 | $0.00 |
| Waszczak, Olivia | Call Virginia to inquire if they received the power of attorney that was sent over earlier this week to update tracker accordingly. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review updates for Bed, Bath and Beyond, Katy Mills and for Harmon Closter which were received from S. Gaurav (Deloitte). | $0.00 | 1.0 | $0.00 |
| 08/04/2023 | | | | |
| Besic, Aida | Continue to research and organize the 2023 personal property returns from Intela. | $0.00 | 3.0 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

08/04/2023

| | | | | |
|------|-------------|------|-------|------|
| Brennan, Terence | Call the state of Virginia to see if power of attorney has been processed. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta, T. Zhao (Deloitte) to discuss the status of the Bed, Bath and Beyond book returns. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Review real estate proformas. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta (Deloitte) to update the custom grouping in Corp Tax for the Bed, Bath and Beyond sub consolidated entities. | $0.00 | 0.5 | $0.00 |
| Modi, Yash Suresh Kumar | Complete mapping of all assets and liabilities in the trial balance of Bed bath and Beyond Canada LP for TY2022. | $0.00 | 0.7 | $0.00 |
| Saif, Ali | Prepare real estate entity returns for state compliance. | $0.00 | 1.4 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) to fix the opening balance of the Bed, Bath and Beyond individual entity. | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) to fix the opening balance sheet amount of the Bed, Bath and Beyond individual entity. | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova, T. Zhao (Deloitte) to discuss the status of the Bed, Bath and Beyond book returns. | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova (Deloitte) to fix the custom grouping related to disregarded entities to be included with Bed, Bath and Beyond individual entity. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Review book returns of the active entities of non real estate entities. | $0.00 | 2.0 | $0.00 |
| Yamakawa(Zhao), Tong | Call with L. Karimova, R. Siddhanta (Deloitte) to discuss the status of the Bed, Bath and Beyond book returns. | $0.00 | 0.3 | $0.00 |

08/05/2023

| | | | | |
|------|-------------|------|-------|------|
| Siddhanta, Rumika | Review book returns of the active entities of non real estate entities. | $0.00 | 1.0 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/06/2023 | | | | |
| Siddhanta, Rumika | Perform review of the Bed, Bath and Beyond non-real estate entities book return. | $0.00 | 2.0 | $0.00 |
| 08/07/2023 | | | | |
| Besic, Aida | Request the warehouse locations from TA. Andrisano and B. Jamal (Bed, Bath and Beyond). | $0.00 | 0.5 | $0.00 |
| Besic, Aida | Email personal property returns to A. Kurnath (Deloitte). | $0.00 | 0.5 | $0.00 |
| Besic, Aida | Research and organize 2023 personal property returns from Intela. | $0.00 | 1.0 | $0.00 |
| Brennan, Terence | Update client matrix to reflect power of attorney status and refund status for Virginia, Mississippi, Connecticut, and Arizona. | $0.00 | 0.2 | $0.00 |
| Guevara, Mariana | Review West Virginia returns. | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Call with S. McMahon, L. Karimova (Deloitte) to discuss status of Bed Bath and Beyond federal consolidated tax return for taxable year 2022. | $0.00 | 0.3 | $0.00 |
| Johnson, Julia | Review certail real estate return status. | $0.00 | 0.2 | $0.00 |
| Karimova, Liliya | Call with S. McMahon, L. Huang (Deloitte) to discuss status of tax proformas for Bed Bath & Beyond and Subsidiaries for taxable year 2022. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Review M-1 (pertaining to permanent and temporary differences between book income and tax income) computation for taxable year 2022. | $0.00 | 3.5 | $0.00 |
| Kurnath, Adam | Review real estate subsidiary state tax return. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with TA. Andrisano, J. Berry (Bed Bath and Beyond) and S. Csan, F. Rivera (Deloitte) regarding sales tax audit updates. | $0.00 | 0.5 | $0.00 |
| McMahon, Sean | Call with S. Fielding, L. Huang, C. Chatten, L. Karimova, M. Sullivan (Deloitte) to discuss status of tax restructuring modeling. | $0.00 | 0.3 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/07/2023 | | | | |
| McMahon, Sean | Call with L. Huang, L. Karimova (Deloitte) to discuss status of tax returns for taxable year 2022. | $0.00 | 0.3 | $0.00 |
| Moily, Nikita | Prepare West Virginia final return and workpaper for review. | $0.00 | 1.3 | $0.00 |
| Montemarano, Tom | Meeting with A. Kurnath, C. Xakellis (Deloitte) to plan in preparing some real estate returns on later date for Bed, Bath and Beyond real estate entities taxable year 2022. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Prepare Bed Bath and Beyond book return for TY22. | $0.00 | 1.4 | $0.00 |
| Siddhanta, Rumika | Continue to perform review of the Bed, Bath and Beyond non real estate entities book returns. | $0.00 | 2.5 | $0.00 |
| Varshini V, AMRUTHA | Udpate returns of entities such as BBB Divested Companies, BBB Geapevine Inc, BBB Value Services, Gwinnett and Providence. | $0.00 | 3.0 | $0.00 |
| Vijayan, Induja | Review Oak Insurance PC return. | $0.00 | 2.0 | $0.00 |
| Xakellis, Chris | Schedule call with A. Kurnath, T. Montemarano, A. Saif, and J. Johnson (Bed, Bath and Beyond) to discuss accelerating deadlines to late September-23. | $0.00 | 0.3 | $0.00 |
| Yamakawa(Zhao), Tong | Review tax return of Gwinnett, Providence and Grapevine. | $0.00 | 1.0 | $0.00 |
| 08/08/2023 | | | | |
| Besic, Aida | Analyze the report to assess whether property tax bills have been processed correctly for processing. | $0.00 | 2.0 | $0.00 |
| Besic, Aida | Review the West Virginia 2023 personal property returns. | $0.00 | 1.0 | $0.00 |
| Brennan, Terence | Attempted to access Nebraska's Department of revenue accountto see refund/liability status. | $0.00 | 0.3 | $0.00 |
| Brennan, Terence | Review Maine tax account to see refund/liability status. | $0.00 | 0.5 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/08/2023 | | | | |
| Brennan, Terence | Review Tennessee Department of Revenue account to see refund/liability status. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Accessed Pennsylvania's Department of Revenue account to see refund/liability status. | $0.00 | 0.4 | $0.00 |
| Brennan, Terence | Meeting with D. Gittelman (Deloitte) to discuss next phase of state refund claim. This included the next group of states we would be targeting for refund status. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Access North Carolina's Department of Revenue account to see refund/liability status. | $0.00 | 0.3 | $0.00 |
| Brennan, Terence | Access Oregon's Department of Revenue account to see refund/liability status. | $0.00 | 0.2 | $0.00 |
| Brennan, Terence | Access Kentucky's Department of Revenue account to see refund/liability status. | $0.00 | 0.3 | $0.00 |
| Chen, Runzhi (Erica) | Follow up with T. Brennan, G. Segni and T. Montemarano (Deloitte) regarding power of attorneys, notice and audit. | $0.00 | 1.0 | $0.00 |
| Huang, Lucy | Review book tax differences for the fiscal year ending February 25, 2023 federal tax return for Bed Bath and Beyond. | $0.00 | 2.2 | $0.00 |
| Huang, Lucy | Call with L. Karimova, R. Siddhanta, S. Lee, A. Kurnath (Deloitte), T. Anne and J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items regarding federal consolidated tax return. | $0.00 | 0.7 | $0.00 |
| Karimova, Liliya | Call with T. Zhao (Deloitte) to discuss how to review M-1 (pertaining to permanent and temporary differences between book income and tax income). | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/08/2023 | | | | |
| Karimova, Liliya | Call with L. Huang, R. Siddhanta, S. Lee, A. Kurnath (Deloitte), T. Anne and J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items for the federal and multistate compliance workstreams. | $0.00 | 0.7 | $0.00 |
| Karimova, Liliya | Review M-1 (pertaining to permanent and temporary differences between book income and tax income) calculations for taxable year 2022. | $0.00 | 4.0 | $0.00 |
| Lee, Sam | Call with L. Crossen, TA. Andrisano, J. Berry (Bed Bath and Beyond) and J. Piazza, L. Huang, D. Gittelman, S. Csan, F. Rivera (Deloitte) regarding coordinating state income tax refund efforts with sales tax audits. | $0.00 | 1.0 | $0.00 |
| Lee, Sam | Call with L. Crossen, TA. Andrisano, J. Berry (Bed Bath and Beyond) regarding state income tax refund workstream. | $0.00 | 0.5 | $0.00 |
| Modi, Yash Suresh Kumar | Import trial balance of Bed bath and Beyond Canada LP in Corptax. | $0.00 | 0.5 | $0.00 |
| Modi, Yash Suresh Kumar | Prepare form 8865 (return of U.S. persons with respect to certain foreign partnerships) workpaper for Bed, Bath and Beyond Canada LP. | $0.00 | 1.0 | $0.00 |
| Modi, Yash Suresh Kumar | Analyze trial balance of Bed bath and Beyond Canada LP for correct amounts. | $0.00 | 1.5 | $0.00 |
| Montemarano, Tom | Prepare Towson, Annapolis, and 2x Birmingham returns for taxable year 2022 real estate entities. | $0.00 | 4.0 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) to discuss the carveout of the disregarded entities from Bed, Bath and Beyond trial balance. | $0.00 | 0.5 | $0.00 |
| Segni, Girma | Call to Iowa department of revenue to check on power of attorney processing. | $0.00 | 0.5 | $0.00 |
| Segni, Girma | Call with California franchise board to discuss account transcripts for income and sales tax unit. | $0.00 | 0.7 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/08/2023 | | | | |
| Siddhanta, Rumika | Perform review of the updates made to the book returns of the active entities of non real estate entities. | $0.00 | 1.5 | $0.00 |
| Siddhanta, Rumika | Call with V. Amrutha (Deloitte) regarding the Intela tracker for Bed, Bath and Beyond approved proformas. | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) to discuss the carveout of the disregarded entities from Bed, Bath and Beyond trial balance. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Call with L. Huang, L. Karimova, S. Lee, A. Kurnath (Deloitte), T. Anne, J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items related to federal and state return for the fiscal year ended Feb 25, 2023. | $0.00 | 0.7 | $0.00 |
| Siddhanta, Rumika | Call with T. Zhao (Deloitte) regarding organization of certain tax returns. | $0.00 | 0.5 | $0.00 |
| Varshini V, AMRUTHA | Made updates to the federal tax return (tax year ended 2-25-23) for the Bed Bath and Beyond group. | $0.00 | 2.0 | $0.00 |
| Varshini V, AMRUTHA | Call with R. Siddhanta (Deloitte) to discuss on few proformas related to divested companies and BBB Value Services Inc. | $0.00 | 0.3 | $0.00 |
| Yamakawa(Zhao), Tong | Call with L. Karimova (Deloitte) to discuss how to review M-1 (pertaining to permanent and temporary differences between book income and tax income). | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Call with R. Siddhanta (Deloitte) regarding organization of certain tax returns. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review the M-1s (pertaining to permanent and temporary differences between book income and tax income) in "financial year 2022 consolidated Bed, Bath and Beyond taxable income workpaper" compared to prior year workpaper and trial balance. | $0.00 | 3.0 | $0.00 |

185

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/09/2023 | | | | |
| Brennan, Terence | Draft Maine power of attorney. | $0.00 | 1.0 | $0.00 |
| Brennan, Terence | Draft Tennessee power of attorney. | $0.00 | 1.2 | $0.00 |
| Brennan, Terence | Draft North Carolina power of attorney. | $0.00 | 1.1 | $0.00 |
| Chen, Runzhi (Erica) | Address questions on California and Iowa for power of attorney issues. | $0.00 | 0.5 | $0.00 |
| Johnson, Julia | Prepare certain eal estate returns. | $0.00 | 0.1 | $0.00 |
| Karimova, Liliya | Review book returns for active entities such as Bed Bath and Beyond, Harmon, Liberty procurement. | $0.00 | 1.5 | $0.00 |
| Karimova, Liliya | Reconcile tax trial balance starting point due to inconsistencies in the beginning balances. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Reconcile intercompany accounts per Bed Bath & Beyond and Subsidiaries consolidated tax trial balance. | $0.00 | 1.2 | $0.00 |
| Karimova, Liliya | Provide access to sales and use team to CP3 (Deloitte client acceptance software). | $0.00 | 0.3 | $0.00 |
| Lee, Sam | Review state income tax audit effort in Illinois as well as status of refund efforts across all states. | $0.00 | 1.5 | $0.00 |
| McMahon, Sean | Call with S. Fielding, L. Huang, J. Piazza, M. Sullivan (Deloitte) and TA. Andrisano and L. Crossen (Bed Bath and Beyond) and 3 other members (Kirkland and Ellis) to discuss tax restructuring analysis and status of state income and sales and use tax audit | $0.00 | 1.2 | $0.00 |
| Moily, Nikita | Process Warwick, Rhode Island and Newport news, Virginia tax bills in OneSource property tax platform. | $0.00 | 0.3 | $0.00 |
| Moily, Nikita | Upload Nevada returns and workpaper in Intela. | $0.00 | 0.3 | $0.00 |
| Montemarano, Tom | Prepare Mandeville, Baton Rouge, Virginia Beach and Norman return for taxable year 2022 real estate entities. | $0.00 | 4.0 | $0.00 |
| Saxena, Gaurav | Prepare Lauderdale and Bakersfield book return. | $0.00 | 2.1 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/09/2023 | | | | |
| Varshini V, AMRUTHA | Made updates to BBB Decorist LLC Return to mark BBB entities as completed in Intela folder and in excel. | $0.00 | 2.0 | $0.00 |
| Varshini V, AMRUTHA | Call with R. Siddhanta (Deloitte) to check Intela folder for Gwinnett and Providence. | $0.00 | 0.1 | $0.00 |
| Yamakawa(Zhao), Tong | Review the M-1s (pertaining to permanent and temporary differences between book income and tax income) in "financial year 2022 consolidated Bed, Bath and Beyond taxable income workpaper" compared to trial balance. | $0.00 | 1.5 | $0.00 |
| Yamakawa(Zhao), Tong | Continue to review the M-1s (pertaining to permanent and temporary differences between book income and tax income) in "financial year 2022 consolidated Bed, Bath and Beyond taxable income workpaper" compared to prior year workpaper and trial balance. | $0.00 | 3.0 | $0.00 |
| 08/10/2023 | | | | |
| Besic, Aida | Meeting with TA. Andrisano, J. Berry (Bed, Bath and Beyond), and M. Guevara (Deloitte) to discuss tax bill payments. | $0.00 | 0.5 | $0.00 |
| Besic, Aida | Prepare the King county, Washington 2023 personal property return uploads to upload them to the assessor's website. | $0.00 | 2.0 | $0.00 |
| Brennan, Terence | Draft Oregon power of attorney. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Draft Kentucky power of attorney. | $0.00 | 0.4 | $0.00 |
| Brennan, Terence | Call Arizona to see if power of attorney had been processed. | $0.00 | 0.6 | $0.00 |
| Brennan, Terence | Call Virginia to see if power of attorney had been processed. | $0.00 | 0.4 | $0.00 |
| Guevara, Mariana | Meeting with TA. Andrisano, J. Berry (Bed, Bath and Beyond) and A. Besic (Deloitte) regarding what tax bill payments Bed Bath and Beyond will be making. | $0.00 | 0.5 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/10/2023 | | | | |
| Karimova, Liliya | Reconcile tax trial balance starting point due to inconsistencies in the beginning balances to send an email to TA. Andrisano and J. Berry (Bed, Bath and Beyond). | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Review state notices regarding tax year 2022 for state income tax purposes against claims submitted for bankruptcy. | $0.00 | 1.0 | $0.00 |
| Lee, Sam | Review status for additional states to update state income tax refund pursuits. | $0.00 | 2.0 | $0.00 |
| McMahon, Sean | Review status of federal and state income tax returns. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Prepare carveout of entities by separating balances of disregarded entities related to Bed, Bath and Beyond. | $0.00 | 2.7 | $0.00 |
| Siddhanta, Rumika | Call with V. Amrutha (Deloitte) regarding the reclass of book amount of BBB Value Services Inc. | $0.00 | 0.5 | $0.00 |
| Varshini V, AMRUTHA | Call with R. Siddhanta (Deloitte) for checking the status of work assigned by L. Karimova (Deloitte) to check if all the sent updates have been updated. | $0.00 | 2.0 | $0.00 |
| Varshini V, AMRUTHA | Made updates to the entities such as BBB Values Services Inc mentioned by L. Karimova (Deloitte). | $0.00 | 0.5 | $0.00 |
| Vijayan, Induja | Continue to review Oak Insurance PC return. | $0.00 | 2.0 | $0.00 |
| Yamakawa(Zhao), Tong | Continue to review the M-1s (pertaining to permanent and temporary differences between book income and tax income) in "financial year 2022 consolidated Bed, Bath and Beyond taxable income workpaper" compared to prior year workpaper and trial balance. | $0.00 | 3.0 | $0.00 |

188

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

08/11/2023

| | | | | |
|------|-------------|------|-------|------|
| Besic, Aida | Process property tax bills in OneSource property tax platform for Bed Bath and Beyond as well as Buy Buy Baby in multiple states and jurisdictions. | $0.00 | 2.0 | $0.00 |
| Brennan, Terence | Draft Pennsylvania power of attorney. | $0.00 | 0.7 | $0.00 |
| Brennan, Terence | Draft Nebraska power of attorney. | $0.00 | 0.6 | $0.00 |
| Huang, Lucy | Call with B. Simpson, L. Karimova (Deloitte) to discuss taxable year 2022 calculations for IRC section 162m (officers compensation limitations and state tax accruals) adjustment. | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Call with L. Karimova (Deloitte) to discuss taxable year 2022 calculations for IRC section 162m (officers compensation limitations and state tax accruals) adjustment. | $0.00 | 0.4 | $0.00 |
| Jain, Sonu | Continue to organize tax returns, tax bills, client files and engagement related documents. | $0.00 | 1.0 | $0.00 |
| Karimova, Liliya | Call with G. Saxena (Deloitte) to discuss allocation of Bed, Bath and Beyond Inc. trial balance to the entities for which trial balances were not received. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with L. Huang (Deloitte) to discuss taxable year 2022 calculations for IRC section 162m (officers compensation limitations and state tax accruals) adjustment. | $0.00 | 0.4 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta (Deloitte) to go over the status update of the book returns for Bed Bath & Beyond Subsidiaries. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Call with L. Huang, B. Simpson (Deloitte) to discuss taxable year 2022 calculations for IRC section 162m (officers compensation limitations and state tax accruals) adjustment. | $0.00 | 0.5 | $0.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 08/11/2023 | | | | |
| Karimova, Liliya | Review allocation of payment received from Bed, Bath and Beyond between different work breakdown structure code. | $0.00 | 0.4 | $0.00 |
| Kurnath, Adam | Review and document state notice regarding Bed Bath and Beyond Birmingham's Alabama tax return for the period ending 2/26/22 at the request of TA. Andrisano (Bed, Bath and Beyond). | $0.00 | 0.2 | $0.00 |
| McMahon, Sean | Review billing and client service team for tax return compliance and consulting. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Call with L. Karimova (Deloitte) to discuss allocation of Bed, Bath and Beyond Inc trial balance to the entities for which trial balances were not received. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova (Deloitte) to go over the status update of the book returns. | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | Prepare the carveout of trial balance file for the disregarded entities. | $0.00 | 0.3 | $0.00 |
| Simpson, Brandon | Call with L. Huang, L. Karimova (Deloitte) to discuss taxable year 2022 calculations for IRC section 162m (officers compensation limitations and state tax accruals) adjustment. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of 2022 Harmon Stores Inc proforma pdf. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of 2022 Bed, Bath and Beyond Calco (Bed, Bath and Beyond of California) proforma regarding federal tax return. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of 2022 Bed, Bath and Beyond Liberty procurement. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of 2022 Bed Bath and Beyond Inc. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of 2022 Buy Buy Baby, Inc. | $0.00 | 1.0 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/12/2023 | | | | |
| Saxena, Gaurav | Prepare carveout of Bed, Bath and Beyond entities by segregating balances from sub cons entities as trial balance were not received. | $0.00 | 4.0 | $0.00 |
| 08/13/2023 | | | | |
| Karimova, Liliya | Review book return to reclassify journal entries to populate ending balances for carveout of Bed, Bath and Beyond. | $0.00 | 1.0 | $0.00 |
| 08/14/2023 | | | | |
| Huang, Lucy | Call with L. Karimova (Deloitte) to discuss status update for taxable year 2022 book returns and M-1s (pertaining to permanent and temporary differences between book income and tax income). | $0.00 | 0.1 | $0.00 |
| Karimova, Liliya | Reconcile payments received per general counsel inquiry. | $0.00 | 1.3 | $0.00 |
| Karimova, Liliya | Reconcile to further put together prior year trial balance from CorpTax per TA. Andrisano (Bed, Bath and Beyond) request. | $0.00 | 3.5 | $0.00 |
| Karimova, Liliya | Continue to reconcile to further put together prior year trial balance from CorpTax per TA. Andrisano (Bed, Bath and Beyond) request. | $0.00 | 3.0 | $0.00 |
| Karimova, Liliya | Review M-1s (pertaining to permanent and temporary differences between book income and tax income) for taxable year 2022. | $0.00 | 2.1 | $0.00 |
| Karimova, Liliya | Continue to review M-1s (pertaining to permanent and temporary differences between book income and tax income) for taxable year 2022. | $0.00 | 2.0 | $0.00 |
| Karimova, Liliya | Call with L. Huang (Deloitte) to discuss status update for TY22 book returns for real estate entities and tax adjustments. | $0.00 | 0.1 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/14/2023 | | | | |
| Karimova, Liliya | Continue to reconcile to further put together prior year trial balance from CorpTax per TA. Andrisano (Bed, Bath and Beyond) request. | $0.00 | 3.0 | $0.00 |
| Lee, Sam | Draft response and reconcile schedules in response to Illinois audit and specific requests from the state. | $0.00 | 1.5 | $0.00 |
| McMahon, Sean | Review status of federal and state income tax returns. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Call with L. Karimova, R. Siddhanta (Deloitte) to adjust the previous year book trial balance ending balances. | $0.00 | 1.3 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova, G. Saxena (Deloitte) to adjust the previous year book trial balance ending balances. | $0.00 | 1.3 | $0.00 |
| Siddhanta, Rumika | Adjust the previous year trial balance to match the ending balance to current year opening balance. | $0.00 | 3.5 | $0.00 |
| Siddhanta, Rumika | Continue to adjust the previous year trial balance to match the ending balance to current year opening balance. | $0.00 | 2.0 | $0.00 |
| Simpson, Brandon | Sent L. Huang (Deloitte) the financial year 2022 payable/receivable and attribute carryforward schedules from FY22 income tax provision. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review the M-1s (pertaining to permanent and temporary differences between book income and tax income) in "financial year 2022 consolidated Bed, Bath and Beyond taxable income workpaper" compared to prior year workpaper and trial balance. | $0.00 | 2.0 | $0.00 |
| 08/15/2023 | | | | |
| Besic, Aida | Call Alabama assessor requesting information on filing closed accounts for tax year 2023. | $0.00 | 2.0 | $0.00 |
| Brennan, Terence | Update tracker to reflect new power of attorney status. | $0.00 | 0.3 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

08/15/2023

| | | | | |
|------|-------------|------|-------|------|
| Brennan, Terence | Address Doran's corrections on power of attorney's and sent to TA. Andrisano (Bed Bath and Beyond) for execution. | $0.00 | 0.7 | $0.00 |
| Chen, Runzhi (Erica) | Check in with T. Brennan, G. Segni (Deloitte) on assigned states for notice and audit to sent out emails to T. Brennan, G. Segni and T. Montemarano (Deloitte) on next steps regarding how to follow up with states and handle the notices and audit. | $0.00 | 1.5 | $0.00 |
| Huang, Lucy | Review book to tax difference calculations for the period ending February 2023 federal tax return. | $0.00 | 3.5 | $0.00 |
| Huang, Lucy | Call with L. Karimova, R. Siddhanta, S. Lee, A. Kurnath, V. Syrok, O. Rodriguez (Deloitte) and TA. Andrisano (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items regarding federal consolidated tax return. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Review M-1 (pertaining to permanent and temporary differences between book income and tax income) for taxable year 2022. | $0.00 | 0.7 | $0.00 |
| Karimova, Liliya | Review book reclasses journal entries. | $0.00 | 0.4 | $0.00 |
| Karimova, Liliya | Call with L. Huang, R. Siddhanta, S. Lee, A. Kurnath, V. Syrok, O. Rodriguez (Deloitte) and TA. Andrisano (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items for federal, multistate, Puerto Rico and international tax workstreams. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Meeting with TA. Andrisano (Bed, Bath and Beyond) to discuss open items for M-1s (pertaining to permanent and temporary differences between book income and tax income). | $0.00 | 1.0 | $0.00 |
| Karimova, Liliya | Call with T. Yamakawa (Deloitte) to discuss updates to be performed to federal taxable income calculations. | $0.00 | 0.4 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 08/15/2023 | | | | |
| Karimova, Liliya | Call with TA. Andrisano, C. Gibbs (Bed, Bath and Beyond) to discuss taxable year 2022 trial balance reconciliation and differences. | $0.00 | 2.1 | $0.00 |
| Karimova, Liliya | Review M-1 (pertaining to permanent and temporary differences between book income and tax income) calculations for taxable year 2022. | $0.00 | 3.7 | $0.00 |
| Lee, Sam | Call with TA. Andrisano, J. Berry (Bed Bath and Beyond) and L. Huang, L. Karimova, A. Kurnath, V. Syrok (Bed, Bath and Beyond) regarding 2022 compliance status and updates. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) to set up the journal entries to adjust the beginning balances of the top consolidation entity (Bed, Bath and Beyond) and sub-consolidation entity for Bed, Bath and Beyond. | $0.00 | 1.5 | $0.00 |
| Saxena, Gaurav | Prepare the difference between balances in prior and current year. | $0.00 | 3.0 | $0.00 |
| Segni, Girma | Call with Louisiana department of revenue to update Bed, Bath and Beyond's sales account amount to update the tracker of sales account amount due. | $0.00 | 0.5 | $0.00 |
| Segni, Girma | Prepare power of attorney representative certificate form 14-108 (representative certification form). | $0.00 | 0.8 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) to set up the journal entries to adjust the beginning balances of the top consolidated Bed, Bath and Beyond entity and sub consolidated Bed, Bath and Beyond entity. | $0.00 | 1.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/15/2023 | | | | |
| Siddhanta, Rumika | Call with L. Huang, L. Karimova, S. Lee, A. Kurnath, V. Syrok, O. Rodriguez (Deloitte) and J. Berry, TA. Andrisano (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items related to federal and state return for the fiscal year ended Feb 25, | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | Review to update the journal entries file to adjust the beginning balance of the Bed, Bath and Beyond Inc and subsidiaries top consolidated and sub consolidated entities. | $0.00 | 1.5 | $0.00 |
| Simpson, Brandon | Review interim and year-end related to financial year 2022 provision services for Bed Bath and Beyond. | $0.00 | 1.0 | $0.00 |
| Simpson, Brandon | Review interim and year-end transmittal letter related to financial year 2022 provision services for Bed Bath and Beyond. | $0.00 | 1.0 | $0.00 |
| Wilkerson, Emory | Retrieve a property tax bill for tax year 2023 for Harmon Stores in California. | $0.00 | 1.5 | $0.00 |
| Yamakawa(Zhao), Tong | Call with K. Liliya (Deloitte) regarding M-1 (pertaining to permanent and temporary differences between book income and tax income) adjustment. | $0.00 | 0.4 | $0.00 |
| Yamakawa(Zhao), Tong | Update M-1 (pertaining to permanent and temporary differences between book income and tax income) adjustment for Bed bath and Beyond. | $0.00 | 2.0 | $0.00 |
| 08/16/2023 | | | | |
| Besic, Aida | Pull the tax due report in OneSource property tax platform to analyze the missing tax bills to send the tax due report to S. Nikita (Deloitte). | $0.00 | 0.4 | $0.00 |
| Besic, Aida | Pull the missing personal property tax bills from the property tax due report for various states and jurisdictions on the collector's websites. | $0.00 | 3.5 | $0.00 |
| Besic, Aida | Call with J. Younghans, M. Guevara, L. Huang (Deloitte) to discuss the latest status on property tax bills and filings. | $0.00 | 0.4 | $0.00 |

195

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 08/16/2023 | | | | |
| Chen, Runzhi (Erica) | Review to update tracker for new information on refund and audit received on New York and New Jersey. | $0.00 | 0.8 | $0.00 |
| Guevara, Mariana | Call with A. Besic, L. Huang, J. Younghans (Deloitte) to discuss engagement with Bed, Bath and Beyond. | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Discuss with S. McMahon, T. Scully (partial), L. Karimova (Deloitte) company's calculations for IRC section 174 (amortization of research and experimental expenditures) M-1 (permanent and temporary differences between book income/tax income) adjustment. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Discuss with S. McMahon, L. Huang, T. Scully (partial) (Deloitte) company's calculations for IRC section 174 (amortization of research and experimental expenditures) M-1 (permanent and temporary differences between book income/tax income) adjustment. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta, A. Varshini (Deloitte) to discuss journal entries for opening balances for the real estate entities that became disregarded for taxable year 2022. | $0.00 | 1.5 | $0.00 |
| Karimova, Liliya | Call with J. Chau, C. Rossa (Deloitte), and J. Perri (Bed, Bath and Beyond) to discuss Bed, Bath and Beyond Canada LP Inc. trial balance for Canada tax return filing. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Review updates to federal taxable income calculation to reconcile pre tax book income. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Respond to the M. Sullivan and S. Fielding (Deloitte) for the status of tax trial balances. | $0.00 | 0.8 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/16/2023 | | | | |
| Karimova, Liliya | Call with A. Varshini (Deloitte) to discuss journal entries for opening balances on the consolidated tax trial balance for Bed Bath & Beyond and Subsidiaries. | $0.00 | 0.4 | $0.00 |
| Koch, Ruth | Review and organize Bed, Bath and Beyond property tax returns. | $0.00 | 3.5 | $0.00 |
| Koch, Ruth | Continue to review and organize Bed, Bath and Beyond property tax returns. | $0.00 | 3.5 | $0.00 |
| Lee, Sam | Review state notices including Nevada indirect tax, Arizona income tax to support behind reconciliation of amounts. | $0.00 | 1.0 | $0.00 |
| McMahon, Sean | Call with E. Tzavelis, S. Fielding, L. Huang, M. Sullivan (Deloitte) and L. Crossen (Bed Bath and Beyond) and 4 other members (Kirkland and Ellis) to discuss status of tax audits and tax restructuring analysis. | $0.00 | 0.5 | $0.00 |
| McMahon, Sean | Discuss with L. Huang, T. Scully (partial), L. Karimova (Deloitte) company's calculations for IRC section 174 (amortization of research and experimental expenditures) M-1 (permanent and temporary differences between book income/tax income) adjustment. | $0.00 | 0.5 | $0.00 |
| Montemarano, Tom | Search records for New Jersey extension in Intela and Corptax environment to communicate findings with A. Kurnath, S. Lee, J. Johnson, C. Xakellis, A. Saif, J. O'Rourke, B. Mckibbin (Deloitte) regarding taxable year 2022 for Bed, Bath and Beyond and subsi | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Call with A. Varshini, L. Karimova (Deloitte) to discuss journal entries for opening balances for entities that became disregarded for taxable year 2022. | $0.00 | 1.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

08/16/2023

| | | | | |
|------|-------------|------|-------|------|
| Siddhanta, Rumika | Call with V. Amrutha (Deloitte) regarding the M-1 (pertaining to permanent and temporary differences between book income and tax income) amount updates to Corptax upload file. | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | Call with V. Amrutha (Deloitte) regarding the Bed Bath and Beyond Inc and subsidiaries top consolidated and sub consolidated journal entries. | $0.00 | 0.7 | $0.00 |
| Varshini V, AMRUTHA | Pass reclass journal entities to the entities such as BBB Calco, BBB Liberty Procurement, Harmon Stores Inc, Buy Buy Baby, Inc, Bed Bath & Beyond Inc. mentioned by T. Yamakawa (Deloitte). | $0.00 | 3.0 | $0.00 |
| Younghans, Jay | Call with M. Guevara, A. Besic, L. Huang (Deloitte) to discuss the latest status on property tax bills and filings. | $0.00 | 0.4 | $0.00 |

08/17/2023

| | | | | |
|------|-------------|------|-------|------|
| Chen, Runzhi (Erica) | Update refund status tracker for new notice and audit information received on Canada. | $0.00 | 0.5 | $0.00 |
| Johnson, Julia | Check on status of state income tax TY22 extensions and TY23 Estimates with multistate team (A. Kurnath, Tom Montemarano) to confirm any that may be due/need to be preppede | $0.00 | 0.2 | $0.00 |
| Karimova, Liliya | Sent email to M. Sullivan and S. Fielding (Deloitte) on final tax trial balance inquiries. | $0.00 | 0.7 | $0.00 |
| Karimova, Liliya | Call with S. Fielding, M. Sullivan, D. Karki, B. Simpson, L. Huang, J. Genova (Deloitte), J. Perri (Bed, Bath and Beyond), C. Gibbs (PTS) regarding updates to finalize in the tax trial balance. | $0.00 | 0.9 | $0.00 |
| Lawler, Kristen | Review Oak insurance taxable income calculation. | $0.00 | 2.0 | $0.00 |
| McMahon, Sean | Review the book to tax adjustments for the federal income tax return. | $0.00 | 1.0 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/17/2023 | | | | |
| Moily, Nikita | Perform segregation on documents uploaded to OneSource property tax platform for processing. | $0.00 | 0.8 | $0.00 |
| Moily, Nikita | Perform segregation of page wise and notice type segregation of all documents received from the Bed, Bath and Beyond including batch 1,2,3,7,8. | $0.00 | 2.5 | $0.00 |
| Pravin Bhavsar, Shivani | Process the tax bills and assessment notices by segregating them from the combined file provided to uploaded the personal property tax bills and assessment notices in the property tax platform. | $0.00 | 1.0 | $0.00 |
| Pravin Bhavsar, Shivani | Process the personal property tax bills and assessment notices in the One source property tax. | $0.00 | 2.0 | $0.00 |
| Reddy D, Venkat | Perform segregation of PDFs to notices and tax bills to import them in Work flow center by segregating into number of pages per document. | $0.00 | 4.0 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta, V. Amrutha (Deloitte) regarding the M-1 (pertaining to permanent and temporary differences between book income and tax income) file. | $0.00 | 1.0 | $0.00 |
| Saxena, Gaurav | Perform corrections in M-1 (pertaining to permanent and temporary differences between book income and tax income) file. | $0.00 | 1.1 | $0.00 |
| Siddhanta, Rumika | Call with V. Amrutha, G. Saxena (Deloitte) regarding the M-1 (pertaining to permanent and temporary differences between book income and tax income) Corptax upload file. | $0.00 | 1.0 | $0.00 |
| Varshini V, AMRUTHA | Pass M-1 (pertaining to permanent and temporary differences between book income and tax income) adjustments to "upload file". | $0.00 | 4.0 | $0.00 |

199

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 08/18/2023 | | | | |
| Besic, Aida | Review to download the 2023 Onslow, North Carolina personal property return from OneSource property tax platform to further upload it to send to the Onslow North Carolina tax assessor's office. | $0.00 | 1.5 | $0.00 |
| Dangi, Amulya Singh | Process 85 tax bills and 12 assessment notices pertaining to personal property tax for Bed Bath and Beyond Inc. & Buy Buy Baby Inc in OneSource Property Tax to update workflow notes in processing duplicate bills. | $0.00 | 1.8 | $0.00 |
| Dangi, Amulya Singh | Continue to process 85 tax bills and 12 assessment notices pertaining to personal property tax for Bed Bath and Beyond Inc. & Buy Buy Baby Inc in OneSource Property Tax to update workflow notes in processing duplicate bills. | $0.00 | 2.7 | $0.00 |
| Dangi, Amulya Singh | Meeting with V. Reddy (Deloitte) for clearance of doubts pertaining to tax bills and assessment notices. | $0.00 | 0.2 | $0.00 |
| Dangi, Amulya Singh | Research filing due dates and appeal deadlines online since these were missing on available tax bills and assessment notices. | $0.00 | 0.8 | $0.00 |
| Guevara, Mariana | Call with H. Swisher, J. Younghans (Deloitte) and L. Crossen (Bed, Bath and Beyond) to discuss tracking of unpaid property tax bills and property assessment date rules. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta, G. Saxena (Deloitte) to discuss the open items related to M-1 adjustments (pertaining to permanent and temporary differences between book income and tax income). | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/18/2023 | | | | |
| Krishna Yadav Bollaboina, Shiva | Process 43 tax bills and 10 assessment notices pertaining to personal property tax for Bed Bath & Beyond Inc. in OneSource Property Tax to research for due dates, appeal deadlines and payee addresses since they were not available on the bills and notices. | $0.00 | 3.6 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Call with V. Reddy (Deloitte) clarifying the doubts pertaining to processing 43 tax bills and 10 assessment notices. | $0.00 | 0.4 | $0.00 |
| Moily, Nikita | Review queries related to processing of bills, which needs to be responded. | $0.00 | 0.6 | $0.00 |
| Moily, Nikita | Assign uploading of tax bills and notice of values to staff to OneSource property tax platform. | $0.00 | 0.4 | $0.00 |
| Reddy D, Venkat | Call with S. Bollaboina, S. Bhavsar, A. Suresh (Deloitte) on notices and tax bills of property tax processing. | $0.00 | 1.5 | $0.00 |
| Saxena, Gaurav | Update M-1 (pertaining to permanent and temporary differences between book income and tax income) file to add new adjustments into Corptax. | $0.00 | 5.4 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) to discuss new items related to M-1 adjustment (pertaining to permanent and temporary differences between book income and tax income) and balance sheet upload to Corptax. | $0.00 | 0.8 | $0.00 |
| Siddhanta, Rumika | Review the updated M-1 (pertaining to permanent and temporary differences between book income and tax income) upload file. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) to discuss new items related to M-1 adjustment (pertaining to permanent and temporary differences between book income and tax income) and balance sheet upload to Corptax. | $0.00 | 0.8 | $0.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

08/18/2023

| | | | | |
|------|-------------|------|-------|------|
| Simpson, Brandon | Analyze work in progress related to 2022 year-end provision per request from L. Karimova and L. Huang (Deloitte) to support invoices issued. | $0.00 | 1.5 | $0.00 |
| Suresh, Mr. Akhil Suresh | Perform segregation of PDFs to notices and tax bills to import them in Work flow center by segregating into number of pages per document. | $0.00 | 2.0 | $0.00 |
| Suresh, Mr. Akhil Suresh | Process 50 tax bills and notices of different states and counties. | $0.00 | 3.0 | $0.00 |
| Suresh, Mr. Akhil Suresh | Process 45 tax bills and notices of different states and counties. | $0.00 | 3.0 | $0.00 |
| Swisher, Holly | Call with M. Guevara, J. Younghans (Deloitte) and L. Crossen (Bed, Bath and Beyond) to discuss tracking of unpaid property tax bills and property assessment date rules. | $0.00 | 0.5 | $0.00 |
| Younghans, Jay | Review 2022 Maine business equipment tax reimbursement form. | $0.00 | 0.3 | $0.00 |
| Younghans, Jay | Call with H. Swisher, M. Guevara (Deloitte) and L. Crossen (Bed, Bath and Beyond) to discuss tracking of unpaid property tax bills and property assessment date rules. | $0.00 | 0.5 | $0.00 |

08/19/2023

| | | | | |
|------|-------------|------|-------|------|
| Karimova, Liliya | Call with G. Saxena (Deloitte) to discuss analysis performed for updated consolidated Bed Bath and Beyond trial balance. | $0.00 | 0.4 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Process 9 assessment notices and 2 tax bills pertaining to personal property tax for Bed Bath & Beyond Inc. in OneSource Property Tax. | $0.00 | 0.8 | $0.00 |
| Saxena, Gaurav | Update M-1 (pertaining to permanent and temporary differences between book income and tax income) support file to match out the difference GAAP trial balance and trial balance received to look into updated trial balance. | $0.00 | 4.7 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/19/2023 | | | | |
| Siddhanta, Rumika | Perform review of the updated trial balance of Bed Bath and Beyond Inc and subsidiaries for the fiscal year ending Feb 25,2023. | $0.00 | 4.0 | $0.00 |
| Varshini V, AMRUTHA | Review entity by entity on new trial balance received from L. Karimova (Deloitte). | $0.00 | 3.0 | $0.00 |
| 08/20/2023 | | | | |
| Karimova, Liliya | Review reconciliation of updated consolidated Bed Bath and Beyond tax trial balance. | $0.00 | 1.2 | $0.00 |
| 08/21/2023 | | | | |
| Brennan, Terence | Correspond with S. Schiefelbein and J. Carr (JTL) to discuss power of attorney issues and request state contacts to expedite process. | $0.00 | 0.4 | $0.00 |
| Guevara, Mariana | Reach out to Clark county, Nevada to see if accounts have been closed yet. | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Call with L. Karimova, S. Fielding, M. Sullivan (Deloitte) and TA. Andrisano, J. Berry, J. Perri (Bed Bath and Beyond) and C. Gibbs (PTS Services) to discuss updated federal consolidated tax return for Bed Bath and Beyond. | $0.00 | 1.4 | $0.00 |
| Johnson, Julia | Meeting with Deloitte multistate team (A. Kurnath, Tom Montemarano) regarding Bed Bath and Beyond state income tax TY22 tax return filings, timing and status on if there has been any federal returns signed off or data shared. | $0.00 | 0.2 | $0.00 |
| Karimova, Liliya | Call with L. Huang, S. Fielding, M. Sullivan (Deloitte) and TA. Andrisano, J. Berry, J. Perri (Bed Bath and Beyond) and C. Gibbs (PTS Services) to discuss updated tax trial balance. | $0.00 | 1.4 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/21/2023 | | | | |
| Karimova, Liliya | Reconcile the consolidated Bed Bath and Beyond ending trial balance balances to record adjusting journal entry based on the discussions with TA. Andrisano (Bed, Bath and Beyond). | $0.00 | 3.2 | $0.00 |
| Karimova, Liliya | Call with L. Huang, K. Corrigan, M. Sullivan (Deloitte) to discuss status of stock basis and tax basis balance sheets. | $0.00 | 0.6 | $0.00 |
| Karimova, Liliya | Call with L. Huang (Deloitte) to discuss responses to the US trustee questions. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with M. Sullivan (Deloitte) to discuss the intercompany accounts on the tax trial balance. | $0.00 | 0.2 | $0.00 |
| Karimova, Liliya | Sent emails to sales and use and property tax teams with additional questions from US trustee. | $0.00 | 0.3 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Call with N. Moily and V. Reddy (Deloitte) to clarify doubts regarding the processing of 35 tax bills. | $0.00 | 0.8 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Process 35 tax bills and 10 assessment notices pertaining to personal property tax for Bed Bath & Beyond Inc. In Property Tax platform. | $0.00 | 3.4 | $0.00 |
| Lawler, Kristen | Prepare Oak insurance return. | $0.00 | 1.0 | $0.00 |
| Moily, Nikita | Research 57 tax bills and 40 notice of values received on mail by the client. | $0.00 | 4.0 | $0.00 |
| Moily, Nikita | Prepare data for Alabama returns. | $0.00 | 1.0 | $0.00 |
| Montemarano, Tom | Call with A. Kurnath, J. Johnson, C. Xakellis (Deloitte) to discuss the timing of when Bed Bath and Beyond want to complete preparation of all state returns, and availability of each team member. | $0.00 | 0.2 | $0.00 |
| Pravin Bhavsar, Shivani | Prepare Alabama property tax return. | $0.00 | 3.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/21/2023 | | | | |
| Pravin Bhavsar, Shivani | Process tax bills pertaining to personal property tax for Bed Bath & Beyond Inc. & Buy Buy Baby Inc in OneSource Property Tax. | $0.00 | 3.5 | $0.00 |
| Pravin Bhavsar, Shivani | Prepare closure letters to be attached to Alabama personal property returns. | $0.00 | 1.0 | $0.00 |
| Siddhanta, Rumika | Identify the Bed, Bath and Beyond journal entries used for 2021 to adjust the income statement and the balance sheet. | $0.00 | 2.3 | $0.00 |
| Simpson, Brandon | Finalize transmittal letter related to income tax provision services to Bed Bath and Beyond for fiscal year 2022. | $0.00 | 1.0 | $0.00 |
| Suresh, Mr. Akhil Suresh | Process 78 tax bills and notices related to property tax. | $0.00 | 4.0 | $0.00 |
| Xakellis, Chris | Call with A. Kurnath, T. Montemarano, A. Saif, and J. Johnson (Bed, Bath and Beyond) to discuss about accelerating deadlines to late September-23. | $0.00 | 0.2 | $0.00 |
| 08/22/2023 | | | | |
| Brennan, Terence | Check on tracker to see if updates had been made. | $0.00 | 0.2 | $0.00 |
| Brennan, Terence | Review Maine to see if account had been updated to reflect refund or liability. | $0.00 | 0.4 | $0.00 |
| Brennan, Terence | Review Tennessee account to see if account had been updated to reflect refund or outstanding liability. | $0.00 | 0.4 | $0.00 |
| Guevara, Mariana | Review bill received from Orange county, California for closed location. | $0.00 | 0.5 | $0.00 |
| Guevara, Mariana | Review notice from San Hoaquin county, requesting further documentation for closed location. | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Call with L. Karimova, R. Siddhanta, A. Kurnath (Deloitte) and TA. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items regarding federal consolidated tax return. | $0.00 | 0.3 | $0.00 |

205

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/22/2023 | | | | |
| Jayavel, Sundar | Call with to V. Tiwari and I. Vijayan (Deloitte) regarding walkthrough of the Oak Insurance. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with M. Sullivan (Deloitte) to discuss updated tax trial balance. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with L. Huang, R. Siddhanta, A. Kurnath (Deloitte) and TA. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items for the federal and multistate compliance workstreams. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Email to TA. Andrisano and J. Berry (Bed, Bath and Beyond) for all updates to the trial balance for tax return preparation. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Meeting with TA. Andrisano (Bed, Bath and Beyond) to have a walkthrough over the updates to the trial balance for tax return preparation. | $0.00 | 0.8 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta (Deloitte) to discuss the steps for uploading the updated Bed, Bath and Beyond trial balance to the Corptax software. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with S. Fielding, M. Sullivan, J. Genova, K. Corrigan, J. Piazza, L. Huang, D. Karki (Deloitte), TA. Andrisano, J. Perri (Bed, Bath and Beyond) regarding updates concerning stock basis as well as the location of the available net operating losses. | $0.00 | 0.6 | $0.00 |
| Karimova, Liliya | Review notices related to sales and use and property taxes received from TA. Andrisano and J. Berry (Bed, Bath and Beyond). | $0.00 | 0.8 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Process 40 tax bills pertaining to personal property tax for Bed Bath & Beyond Inc. In OneSource Property Tax. | $0.00 | 4.5 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/22/2023 | | | | |
| Krishna Yadav Bollaboina, Shiva | Call with N. Moily and V. Reddy (Deloitte) to address property tax notice for the Bed Bath and Beyond group | $0.00 | 0.7 | $0.00 |
| Lee, Sam | Address New Jersey notices relating to indirect tax, Arizona notices relating to income tax. | $0.00 | 0.7 | $0.00 |
| Lee, Sam | Call with B. McKibbin, D. Gittelman, S. Csan (Deloitte) regarding updates and state income tax/sales tax interdependencies. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with D. Gittelman (Deloitte) regarding updated state refund pursuits. | $0.00 | 0.5 | $0.00 |
| Licenziato, Anthony | Coordinate with T. Brennan (Deloitte) to draft emails and receive signatures for the Bed, Bath and Beyond power of attorney forms for the 7 states needed. | $0.00 | 0.2 | $0.00 |
| Licenziato, Anthony | Draft power of attorneys for Bed Bath Beyond. | $0.00 | 0.2 | $0.00 |
| Licenziato, Anthony | Continue to draft power of attorneys for Bed Bath Beyond. | $0.00 | 0.2 | $0.00 |
| Licenziato, Anthony | Draft power of attorneys for Buy Buy Baby. | $0.00 | 0.2 | $0.00 |
| Licenziato, Anthony | Draft power of attorneys for Christmas Tree Shop. | $0.00 | 0.2 | $0.00 |
| Moily, Nikita | Process 43 tax bills. | $0.00 | 2.0 | $0.00 |
| Reddy D, Venkat | Process tax bill of business personal property by analyzing processing rules. | $0.00 | 3.0 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova (Deloitte) to discuss the steps for uploading the updated Bed, Bath and Beyond trial balance. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Call with L. Huang, L. Karimova, A. Kurnath, V. Syrok (Deloitte), TA. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items related to federal and state return for the fiscal year ended Feb 25, 2023. | $0.00 | 0.3 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 08/22/2023 | | | | |
| Siddhanta, Rumika | Prepare the Bed, Bath and Beyond trial balance upload file. | $0.00 | 1.5 | $0.00 |
| Simpson, Brandon | Analyze billing breakout as requested by L. Huang and L. Karimova (Deloitte) related to financial year 2022 out of scope invoices. | $0.00 | 2.0 | $0.00 |
| Simpson, Brandon | Discuss with L. Lian (Deloitte) regarding ArchiveIt guidelines for saving e-mail communication documentation related to providing income tax provision services to Bed Bath and Beyond for FY22. | $0.00 | 1.0 | $0.00 |
| Suresh, Mr. Akhil Suresh | Perform segregation of PDFs to notices and tax bills to import them in Work flow center by segregating into number of pages per document. | $0.00 | 2.0 | $0.00 |
| Suresh, Mr. Akhil Suresh | Process 46 tax bills and notices of different states and counties. | $0.00 | 3.0 | $0.00 |
| Suresh, Mr. Akhil Suresh | Continue to process 45 tax bills and notices of different states and counties. | $0.00 | 3.0 | $0.00 |
| 08/23/2023 | | | | |
| Besic, Aida | Meeting with N. Moily, V. Reddy, M. Guevara (Deloitte) to discuss property tax bills. | $0.00 | 0.4 | $0.00 |
| Besic, Aida | Approve property tax bills in OneSource Work flow center. | $0.00 | 2.5 | $0.00 |
| Brennan, Terence | Update Pennsylvania power of attorney (jurisdiction issue with representatives) and sent to K. Stoops (JTL). | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Sent Massachusetts power of attorney to the state of Massachusetts. | $0.00 | 0.2 | $0.00 |
| Guevara, Mariana | Review missing tax bill report with Deloitte team. | $0.00 | 0.5 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 08/23/2023 | | | | |
| Jayavel, Sundar | Assist V. Tiwari and I. Vijayan (Deloitte) in multiple matters including addressing Corptax questions, reviewing the insurance 1120-PC (US corporate income tax return) tax workpaper and draft 1120-PC (US corporate income tax return). | $0.00 | 2.0 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta (Deloitte) to discuss Bed, Bath and Beyond Canada LP Inc beginning balances for taxable year 2022 and reconciliation of the trial balance to the Canadian team trial balance. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with J. Chau, C. Rossa (Deloitte) and TA. Andrisano, J. Berry, J. Perri (Bed, Bath and Beyond) to discuss open items on Canada return for Bed, Bath and Beyond Canada Inc. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta, G. Saxena (Deloitte) to discuss regarding the updated Bed, Bath and Beyond trial balance mapping and chart of accounts. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Review to reconcile previous year Bed, Bath and Beyond Canada LP Inc trial balance for the current year import. | $0.00 | 1.3 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Process 38 tax bills pertaining to personal property tax for Bed Bath & Beyond Inc. and Buy Buy Baby Inc In OneSource Property. . | $0.00 | 4.0 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Call with N. Moily and V. Reddy (Deloitte) to clarify the doubts to process tax bills. | $0.00 | 2.0 | $0.00 |
| Licenziato, Anthony | Draft Wisconsin power of attorney. | $0.00 | 0.3 | $0.00 |
| McMahon, Sean | Call with S. Fielding, M. Sullivan (Deloitte), TA. Andrisano, L. Crossen (Bed Bath and Beyond), and Z. Piech, T. Davis, C. Sterrett (Kirkland and Ellis) to discuss status of tax restructuring analysis. | $0.00 | 0.3 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 08/23/2023 | | | | |
| Moily, Nikita | Call with M. Guevara, A. Besic, V. Reddy (Deloitte) regarding WFC clean up. | $0.00 | 0.6 | $0.00 |
| Moily, Nikita | Discuss with V. Reddy, S. Bollaboina (Deloitte) for retrieval of tax bills and DQ bills. | $0.00 | 0.6 | $0.00 |
| Montemarano, Tom | Update Portland notice as well as Value Service Inc. South Carolina for taxable year 2022 Bed, Bath and Beyond and subsidiaries. | $0.00 | 1.0 | $0.00 |
| Saxena, Gaurav | Call with L. Karimova, R. Siddhanta (Deloitte) to discuss regarding the updated Bed, Bath and Beyond trial balance. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Upload charts of accounts in Corptax. | $0.00 | 2.2 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) related to procedure to upload new charts of accounts. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) to discuss regarding Bed, Bath and Beyond trial balance mapping. | $0.00 | 0.8 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova, G. Saxena (Deloitte) to discuss regarding the updated Bed, Bath and Beyond trial balance mapping and chart of accounts. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova (Deloitte) to discuss Bed, Bath and Beyond Canada LP Inc beginning balances for taxable year Feb 25,2023 and reconcile the trial balance to the Canadian team trial balance. | $0.00 | 0.6 | $0.00 |
| Siddhanta, Rumika | Reconcile the Bed, Bath and Beyond Canada LP Inc beginning balances for taxable year Feb 25,2023 to the Canadian team trial balance. | $0.00 | 1.3 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) to discuss regarding trial balance mapping. | $0.00 | 0.8 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/23/2023 | | | | |
| Xakellis, Chris | Create a notice package that included missing schedules and the consolidated federal return in response to the state notice. | $0.00 | 0.7 | $0.00 |
| 08/24/2023 | | | | |
| Anand, Rohan | Call with R. Siddhanta, G. Saxena (Deloitte) to discuss Bed, Bath and Beyond workflow regarding preparation of book returns. | $0.00 | 0.8 | $0.00 |
| Anand, Rohan | Call with R. Siddhanta, G. Saxena (Deloitte) to discuss difference in beginning retained earnings in Harmon. | $0.00 | 0.5 | $0.00 |
| Anand, Rohan | Prepare draft book returns for Harmon entity. | $0.00 | 0.7 | $0.00 |
| Besic, Aida | Call with J. Younghans (Deloitte) and TA. Andrisano (Bed, Bath and Beyond) to discuss status of property tax notices and unpaid tax bills. | $0.00 | 0.4 | $0.00 |
| Besic, Aida | Approve property tax bills in property tax platform flow center. | $0.00 | 2.0 | $0.00 |
| Besic, Aida | Request the form 801A (2022 Business Equipment Tax Reimbursement) from the state of Maine to pull together the additional information needed to submit the form. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Update tracker to reflect updated power of attorney status for Pennsylvania and Massachusetts. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Review status of accounts to report to Doran for upcoming meeting. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Meeting with D. Gittelman (Deloitte) to discuss inclusion of Deloitte Morristown team in process. | $0.00 | 0.5 | $0.00 |
| Jayavel, Sundar | Review Insurance 1120-PC (US corporate income tax return) tax workpaper and draft 1120-PC (US corporate income tax return) to sent comments back to V. Tiwari and I. Vijayan (Deloitte). | $0.00 | 1.0 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/24/2023 | | | | |
| Karimova, Liliya | Call with R. Siddhanta, G. Saxena (Deloitte) to discuss regarding the difference in Bed, Bath and Beyond beginning retained earnings. | $0.00 | 0.7 | $0.00 |
| Karimova, Liliya | Email to the A. Varshini and G. Saxena (Deloitte) with detailed assignment of work and instructions for Bed Bath &Beyond subsidiaries book returns. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Reconcile retained earnings for Bed Bath & Beyond Inc to reconcile the trial balance. | $0.00 | 2.0 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Process 18 tax bills pertaining to personal property tax for Bed Bath & Beyond Inc. and Buy Buy Baby Inc In property tax platform comparing the original bill to the delinquent bill before processing. | $0.00 | 5.1 | $0.00 |
| Lawler, Kristen | Review Oak insurance return. | $0.00 | 1.0 | $0.00 |
| Lawler, Kristen | Walkthrough with J. Webb (Deloitte) regarding the prepared return of Oak insurance. | $0.00 | 1.0 | $0.00 |
| McMahon, Sean | Review the IRC section 174 (amortization of research and experimental expenditures) research and development capitalization requirements as they relate to the Bed Bath and Beyond federal income tax return. | $0.00 | 0.5 | $0.00 |
| Moily, Nikita | Pull Bed, Bath and Beyond tax due report to assign it to staff for trial balance retrieval. | $0.00 | 0.5 | $0.00 |
| Montemarano, Tom | Call with Colorado Department of Revenue about amended Colorado income tax return refund status. | $0.00 | 0.5 | $0.00 |
| Reddy D, Venkat | Continue to process tax bill of business personal property by analyzing processing rules. | $0.00 | 3.0 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta, R. Anand (Deloitte) to discuss regarding entities assigning for book return. | $0.00 | 0.8 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/24/2023 | | | | |
| Saxena, Gaurav | Call with R. Siddhanta, R. Anand (Deloitte) to discuss regarding the difference in the Harmon beginning retained earnings. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Call with L. Karimova, R. Siddhanta (Deloitte) regarding differences in amounts as per trail balance. | $0.00 | 0.7 | $0.00 |
| Saxena, Gaurav | Import trial balance from Corptax to further update charts of accounts. Prepare Bed Bath and Beyond Inc book return. | $0.00 | 3.9 | $0.00 |
| Segni, Girma | Call Iowa tax authority for details on why power of attorney was rejected and update power of attorney representation certificate. | $0.00 | 1.0 | $0.00 |
| Siddhanta, Rumika | Call with T. Zhao (Deloitte) to discuss regarding the Bed, Bath and Beyond M-1 (pertaining to permanent and temporary differences between book income and tax income) upload file. | $0.00 | 0.2 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena, R. Anand (Deloitte) to discuss the steps for preparation Bed, Bath and Beyond book return. | $0.00 | 0.8 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena, R. Anand (Deloitte) to discuss regarding the difference in the Harmon beginning retained earnings for fiscal year ended Feb 25,2023. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova, G. Saxena (Deloitte) to discuss regarding the difference in Bed, Bath and Beyond beginning retained earnings for fiscal year ended Feb 25,2023. | $0.00 | 0.7 | $0.00 |
| Soni, Shivangi | Retrieve tax bills to process in property tax platform. | $0.00 | 4.0 | $0.00 |

213

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 08/24/2023 | | | | |
| Yamakawa(Zhao), Tong | Call with R. Siddhanta (Deloitte) to discuss regarding the Bed, Bath and Beyond M-1 (pertaining to permanent and temporary differences between book income and tax income) upload file. | $0.00 | 0.2 | $0.00 |
| Yamakawa(Zhao), Tong | Review the M-1 (pertaining to permanent and temporary differences between book income and tax income) upload file "financial year 2022 consolidating Bed, Bath and Beyond tax return taxable income workbook". | $0.00 | 3.5 | $0.00 |
| Younghans, Jay | Call with A. Besic (Deloitte) and TA. Andrisano (Bed, Bath and Beyond) to discuss status of property tax notices and unpaid tax bills. | $0.00 | 0.4 | $0.00 |
| 08/25/2023 | | | | |
| Anand, Rohan | Prepare Buy Buy entity draft book return to upload it to Intela for review by T. Yamakawa (Deloitte). | $0.00 | 1.0 | $0.00 |
| Anand, Rohan | Prepare Decorist entity draft book return to upload it to Intela for review by T. Yamakawa (Deloitte). | $0.00 | 1.0 | $0.00 |
| Anand, Rohan | Prepare Divested entity draft book return to upload it to Intela for review by T. Yamakawa (Deloitte). | $0.00 | 1.0 | $0.00 |
| Anand, Rohan | Prepare VSI entity draft book return to upload it to Intela for review by T. Yamakawa (Deloitte). | $0.00 | 1.0 | $0.00 |
| Anand, Rohan | Call with G. Saxena (Deloitte) for doubts in some cosmetic errors and other taxable income amounts were not matching issues clearance while preparing book return's for different entities. | $0.00 | 2.0 | $0.00 |
| Anand, Rohan | Prepare Proco entity draft book return to upload it to Intela for review by T. Yamakawa (Deloitte). | $0.00 | 1.0 | $0.00 |
| Anand, Rohan | Prepare Calco entity draft book return to upload it to Intela for review by T. Yamakawa (Deloitte). | $0.00 | 1.0 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/25/2023 | | | | |
| Besic, Aida | Approve property tax bills in property tax platform flow center. | $0.00 | 1.5 | $0.00 |
| Brennan, Terence | Meeting with D. Gittelman (Deloitte) to discuss status of Virginia and Arizona as well as new power of attorney states. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Update new power of attorney to include Deloitte Morristown teams information. | $0.00 | 0.5 | $0.00 |
| Chen, Runzhi (Erica) | Review Iowa power of attorneys to respond back to G. Segni (Deloitte). | $0.00 | 0.5 | $0.00 |
| Guevara, Mariana | Reach out to Lauderdale county, Alabama regarding filing locations and lien date. | $0.00 | 0.3 | $0.00 |
| Guevara, Mariana | Reach out to Madison county, Alabama regarding filing locations and lien date. | $0.00 | 0.3 | $0.00 |
| Guevara, Mariana | Call with H. Swisher, J. Younghans (Deloitte), L. Crossen and TA. Andrisano (Bed, Bath and Beyond) to discuss tracking of unpaid property tax bills and other open items. | $0.00 | 0.5 | $0.00 |
| Guevara, Mariana | Reach out to Jefferson county, Alabama regarding filing locations and lien date. | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Call with L. Karimova, R. Siddhanta (Deloitte) to discuss regarding the differences in the Bed, Bath and Beyond beginning retained earnings for fiscal year ending February 25, 2023. | $0.00 | 0.5 | $0.00 |
| Jayavel, Sundar | Address K. Sorbera (Deloitte) comments regarding insurance 1120-PC (US corporate income tax return) tax workpaper and draft 1120-PC (US corporate income tax return) to send back to Kristen Sorbera for review. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with C. Rosa (Deloitte), TA. Andrisano and J. Berry (Bed, Bath and Beyond) regarding Canadian exit tax. | $0.00 | 0.2 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/25/2023 | | | | |
| Karimova, Liliya | Call with L. Huang, R. Siddhanta (Deloitte) to discuss regarding the differences in the Bed, Bath and Beyond beginning retained earnings. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Reply to J. Hebert (Deloitte) regarding available prior years information for brunch tax. | $0.00 | 0.4 | $0.00 |
| Karimova, Liliya | Download Bed, Bath and Beyond files pertaining to the trial balances in Canadian dollars from Intela to share with J. Hebert (Deloitte). | $0.00 | 0.3 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Update 11 tax bills pertaining to personal property tax for Bed Bath & Beyond Inc. and Buy Buy Baby Inc by retrieving, uploading and processing in OneSource Property Tax. | $0.00 | 1.0 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Call with V. Reddy (Deloitte) for sorting issues pertaining to bills retrieval for Orange County, California since multiple bills were showing up with same name and account number. | $0.00 | 0.5 | $0.00 |
| Lawler, Kristen | Review the Oak insurance return. | $0.00 | 1.0 | $0.00 |
| Moily, Nikita | Amend return prepared for Iredell county, North Carolina along with workpapers. | $0.00 | 1.0 | $0.00 |
| Moily, Nikita | Prepare Alabama returns for Bed, Bath and Beyond including closure letter and final edits made on the PDF. | $0.00 | 1.2 | $0.00 |
| Moily, Nikita | Retrieve 7 bills and process in property tax platform. | $0.00 | 2.5 | $0.00 |
| Reddy D, Venkat | Continue to process tax bill of business personal property by analyzing processing rules. | $0.00 | 1.0 | $0.00 |
| Saxena, Gaurav | Call with R. Anand (Deloitte) to discuss about the doubts and clarifications related to book return. | $0.00 | 2.0 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) to discuss regarding the Bed, Bath and Beyond book return status. | $0.00 | 0.5 | $0.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

08/25/2023

| | | | | |
|------|-------------|------|-------|------|
| Segni, Girma | Call Los Angeles revenue department to update tracker for sales liability amount. | $0.00 | 1.0 | $0.00 |
| Siddhanta, Rumika | Call with L. Huang, L. Karimova (Deloitte) to discuss regarding the differences in the Bed, Bath and Beyond beginning retained earnings for fiscal year ended Feb 25,2023. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Review the Bed, Bath and Beyond M-1 (pertaining to permanent and temporary differences between book income and tax income) upload file. | $0.00 | 0.2 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) to discuss regarding the Bed, Bath and Beyond book return status. | $0.00 | 0.5 | $0.00 |
| Swisher, Holly | Discuss with M. Guevara, J. Younghans (Deloitte), L. Crossen, T. Andrisano (Bed, Bath and Beyond) tracking of unpaid property tax bills and other open items related to third party handling appeals to check value reductions achieved flow through to the tax | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of Liberty Procurement Co Inc. | $0.00 | 0.7 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of Buy Buy Baby Inc. | $0.00 | 0.7 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of Harmon Store Inc. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of Decorist LLC. | $0.00 | 0.7 | $0.00 |
| Younghans, Jay | Call with H. Swisher, M. Guevara (Deloitte) and L. Crossen and TA. Andrisano (Bed, Bath and Beyond) to discuss tracking of unpaid property tax bills and other open items related to review of amounts paid for tax year 2022. | $0.00 | 0.5 | $0.00 |

08/26/2023

| | | | | |
|------|-------------|------|-------|------|
| Anand, Rohan | Update the book return correction work sent by T. Zhao (Deloitte). | $0.00 | 0.2 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/26/2023 | | | | |
| Anand, Rohan | Prepare draft book return's for the different entities to upload them to Intela for T. Yamakawa (Deloitte) review with Bed, Bath and Beyond. | $0.00 | 4.0 | $0.00 |
| Guevara, Mariana | Review the West Virginia returns for Bed, Bath and Beyond, where the stores filed will be closed. | $0.00 | 1.0 | $0.00 |
| Saxena, Gaurav | Prepare Providence, Gwinnett and Gallery Place book return. | $0.00 | 2.2 | $0.00 |
| Siddhanta, Rumika | Call with T. Zhao (Deloitte) to discuss regarding the differences in the opening balance sheet for Harmon, Bed, Bath and Beyond, and Liberty Procurement Co Inc. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of Chef C Holdings. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of One King Lane LLC. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Call with R. Siddhanta (Deloitte) to discuss regarding the differences in the opening balances for balance sheet in Harmon, Bed, Bath and Beyond, and Proco. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of 2022 Bed Bath and Beyond of Gwinnett. | $0.00 | 0.4 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of 2022 Bed Bath and Beyond of Providence. | $0.00 | 0.4 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of Bed Bath and Beyond of Bakersfield. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of Bed Bath and Beyond of Ft. Lauderdale. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of 2022 Bed Bath and Beyond of Gallery Place LLC. | $0.00 | 0.4 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of 2022 Bed, Bath and Beyond Elimination. | $0.00 | 0.5 | $0.00 |
| 08/28/2023 | | | | |
| Besic, Aida | Call Connecticut assessor's requesting information on filing the 2023 personal property returns. | $0.00 | 2.0 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/28/2023 | | | | |
| Besic, Aida | Review the property tax notices received in the mail from TA. Andrisano (Bed, Bath and Beyond). | $0.00 | 1.5 | $0.00 |
| Brennan, Terence | Check in with Deloitte Morristown team on status of the signatures on their power of attorneys. | $0.00 | 0.2 | $0.00 |
| Brennan, Terence | Review to edit Arizona power of attorney to address JTL comments. | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Meeting with D. Gittelman (Deloitte) to discuss status of state refund claims. | $0.00 | 0.3 | $0.00 |
| Elztahry, Sumaya | Research all 50 state's potential income and sales and use tax claims against Bed Bath & Beyond Inc. & Subs to sent all claim status to D. Gittelman (Deloitte). | $0.00 | 3.5 | $0.00 |
| Guevara, Mariana | Update West Virginia return 2023 by making corrections. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with R. Siddhanta (Deloitte) to discuss eliminations entities and custom grouping for Bed, Bath and Beyond and Harmon sub consolidated entities. | $0.00 | 0.7 | $0.00 |
| Karimova, Liliya | Review book returns for active Bed, Bath & Beyond subsidiaries. | $0.00 | 2.8 | $0.00 |
| Moily, Nikita | Review Alabama returns and closure letters. | $0.00 | 2.0 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) to discuss regarding the prior ending balances with the current year beginning balances. | $0.00 | 1.1 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) to discuss regarding the difference in the prior year ending balance sheet with the current year beginning balance sheet of Bed Bath and Beyond Inc and subsidiaries. | $0.00 | 1.0 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/28/2023 | | | | |
| Siddhanta, Rumika | Call with L. Karimova (Deloitte) to discuss regarding eliminations entities and custom grouping for Bed, Bath and Beyond and Harmon sub consolidated entities. | $0.00 | 0.7 | $0.00 |
| Simpson, Brandon | Pull work in progress for L. Karimova (Deloitte) related to time incurred between January and April for financial year 2022 year end services. | $0.00 | 0.4 | $0.00 |
| Varshini V, AMRUTHA | Update returns on Bed Bath and Beyond entities such as Bed Bath & Beyond of Ft. Lauderdale, Bed Bath & Beyond of Bakersfield, Decorist, BBB Value Services and divested companies. | $0.00 | 2.0 | $0.00 |
| Wilson, Tiffany | Resolve an issue pertaining to the property tax software. | $0.00 | 1.0 | $0.00 |
| Younghans, Jay | Review Monongalia county West Virginia business personal property tax final returns. | $0.00 | 0.2 | $0.00 |
| 08/29/2023 | | | | |
| Besic, Aida | Search for the missing tax bills from the property tax due report received from S. Nikita (Deloitte) on the Collector's websites. | $0.00 | 2.0 | $0.00 |
| Besic, Aida | Download the 2023 personal property return of West Virginia to upload it to Anybill. | $0.00 | 1.5 | $0.00 |
| Besic, Aida | Review the property tax due report received from S. Nikita (Deloitte). | $0.00 | 0.5 | $0.00 |
| Brennan, Terence | Mail Maine power of attorney. | $0.00 | 0.4 | $0.00 |
| Brennan, Terence | Coordinate with Deloitte internal mailing team mailing of Tennessee power of attorney. | $0.00 | 0.3 | $0.00 |
| Brennan, Terence | Coordinate with Deloitte internal mailing team regarding mailing of Kentucky power of attorney. | $0.00 | 0.3 | $0.00 |
| Brennan, Terence | Mail Nebraska power of attorney. | $0.00 | 0.4 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/29/2023 | | | | |
| Huang, Lucy | Call with L. Karimova (Deloitte) to discuss mapping and book adjustments to retained earnings. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Review draft of invoices to allocate payment between charge codes. | $0.00 | 0.9 | $0.00 |
| Karimova, Liliya | Call with L. Huang, R. Siddhanta, S. Lee, A. Kurnath (Deloitte), TA. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items for federal and multistate workstreams. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Review book returns for active Bed, Bath & Beyond subsidiaries. | $0.00 | 2.2 | $0.00 |
| Karimova, Liliya | Continue to review of book returns for active Bed, Bath & Beyond subsidiaries. | $0.00 | 2.0 | $0.00 |
| Karimova, Liliya | Sent information request to J. Perri and TA. Andrisano (Bed, Bath and Beyond) to clarify for adjustments in retained earnings account. | $0.00 | 0.4 | $0.00 |
| Karimova, Liliya | Call with L. Huang (Deloitte) to discuss mapping and book adjustments to retained earnings. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) relating to differences in beginning balances in top con (entity which includes all single entity and subcon). | $0.00 | 0.7 | $0.00 |
| Saxena, Gaurav | Add and remove customs groups. | $0.00 | 1.5 | $0.00 |
| Siddhanta, Rumika | Call with L. Huang, L. Karimova, S. Lee, A. Kurnath (Deloitte), TA. Andrisano, J. Berry (Bed, Bath and Beyond) to discuss the Bed, Bath and Beyond open items related to federal and state return for the fiscal year ended Feb 25, 2023. | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) relating to differences in beginning balance sheet of Bed Bath and Beyond Inc and subsidiaries top consolidated return. | $0.00 | 0.7 | $0.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 08/29/2023 | | | | |
| Varshini V, AMRUTHA | Made updates to the federal tax return (tax year ended 2-25-23) for the Bed Bath and Beyond group mentioned in the mail from L. Karimova (Deloitte). | $0.00 | 3.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return for Bed, Bath and Beyond. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return for Calco (Bed, Bath and Beyond of California). | $0.00 | 1.0 | $0.00 |
| 08/30/2023 | | | | |
| Besic, Aida | Review 2023 Alabama personal property returns to further correct errors regarding checking off the correct boxes for each personal property return. | $0.00 | 1.5 | $0.00 |
| Guevara, Mariana | Review inactive closed accounts in OneSource property tax platform in California. | $0.00 | 0.3 | $0.00 |
| Guevara, Mariana | Review Michigan bills with delinquent taxes received to assess whether we already have them. | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Review Oak insurance book return for tax year ended 2023. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with O. Rodriguez (Deloitte) to discuss billing and out of scope fees. | $0.00 | 0.4 | $0.00 |
| Karimova, Liliya | Respond to inquiries from J. Perri and TA. Andrisano (Bed, Bath and Beyond) as it relates to the loss of equity investments and retained earnings. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Review current work in progress for July-23/August-23 charges to the billing code. | $0.00 | 0.4 | $0.00 |
| Karimova, Liliya | Reconcile updated consolidated trial balance for tax year 2022 provided by the C. Gibbs (Bed, Bath and Beyond). | $0.00 | 4.0 | $0.00 |
| Karimova, Liliya | Review book returns for active Bed, Bath & Beyond subsidiaries. | $0.00 | 0.5 | $0.00 |
| McMahon, Sean | Review form 1120 (U.S. Corporation income tax return) federal income tax return for Bed, Bath and Beyond. | $0.00 | 1.0 | $0.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

08/30/2023

| | | | | |
|------|-------------|------|-------|------|
| Saxena, Gaurav | Update to correct customs entity groupings in the Corptax (tax preparation) software for the Bed Bath and Beyond federal tax return for tax year ended 2-25-23. | $0.00 | 0.9 | $0.00 |
| Siddhanta, Rumika | Move the book returns of the real estate entities from Intela internal folder to external folder. | $0.00 | 2.5 | $0.00 |
| Siddhanta, Rumika | Call with T. Zhao (Deloitte) regarding book return status of the active entities of non real estate entities. | $0.00 | 0.6 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) regarding the Bed, Bath and Beyond custom grouping for inclusion of the disregarded entities. | $0.00 | 1.3 | $0.00 |
| Varshini V, AMRUTHA | Reclass book as well as update comments given by L. Karimova and T. Zhao (Deloitte). | $0.00 | 3.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of 2022 Bed Bath and Beyond of Providence. | $0.00 | 0.6 | $0.00 |
| Yamakawa(Zhao), Tong | Call with R. Anand (Deloitte) regarding preparing book return for "Of a Kind" entity. | $0.00 | 0.3 | $0.00 |
| Yamakawa(Zhao), Tong | Call with R. Siddhanta (Deloitte) regarding book return status for Bed Bath and Beyond. | $0.00 | 0.6 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of 2022 Bed Bath and Beyond of Gallery Place LLC, proforma. | $0.00 | 0.7 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return of 2022 Bed Bath and Beyond of Gwinnett proforma. | $0.00 | 0.7 | $0.00 |

08/31/2023

| | | | | |
|------|-------------|------|-------|------|
| Anand, Rohan | Call with T. Zhao (Deloitte) regarding preparation of book return for current year "Of a Kind" entity. | $0.00 | 0.3 | $0.00 |
| Anand, Rohan | Prepare draft of "Of a Kind" entity Book Return as per T. Zhao (Deloitte) guidance under Bed, Bath and Beyond. | $0.00 | 1.0 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/31/2023 | | | | |
| Besic, Aida | Run property tax due report in OneSource property tax platform to send to S. Nikita (Deloitte) for tax bill retrieval. | $0.00 | 0.5 | $0.00 |
| Gillis, E'Ona | Scan to email property tax bills, assessments, notices and other items to M. Guevara and J. Younghans (Deloitte). | $0.00 | 0.2 | $0.00 |
| Karimova, Liliya | Call with C. Gibbs (Bed, Bath and Beyond) to discuss updates to the trial balance for the fiscal year end February 25, 2023. | $0.00 | 0.7 | $0.00 |
| Karimova, Liliya | Reconcile the updated consolidated trial balance for fiscal year end February 25, 2023. | $0.00 | 1.9 | $0.00 |
| Karimova, Liliya | Call with T. Zhao (Deloitte) to discuss trial balance reconciliation and tie outs to check updated amounts. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with T. Zhao (Deloitte) to discuss Corptax account mapping and trial balance import. | $0.00 | 0.3 | $0.00 |
| McMahon, Sean | Call with L. Crossen (Bed, Bath and Beyond), J. Piazza, S. Csan (Deloitte) to discuss tax strategy. | $0.00 | 0.5 | $0.00 |
| Moily, Nikita | Review closure letters for Alabama returns to edit and sent over to US. | $0.00 | 1.7 | $0.00 |
| Sanjana, Mitchelle | Sent email to Deloitte team regarding the required states which are to be filed online mandatorily but were mailed/filed via paper. | $0.00 | 0.2 | $0.00 |
| Yamakawa(Zhao), Tong | Analyze the trial balance from Bed Bath and Beyond using Bed Bath and Beyond master trial balance file. | $0.00 | 3.0 | $0.00 |
| Yamakawa(Zhao), Tong | Reclass Corptax account mapping regarding all entities. | $0.00 | 2.0 | $0.00 |
| Yamakawa(Zhao), Tong | Call with L. Karimova (Deloitte) to discuss Corptax account mapping and trial balance import for Bed Bath and Beyond. | $0.00 | 0.3 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

09/01/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Anand, Rohan | Call with R. Siddhanta (Deloitte) regarding preparing book return for Harmon Store entity. | $0.00 | 0.8 | $0.00 |
| Anand, Rohan | Update draft federal book returns for Harmon, Calco and Proco entities. | $0.00 | 2.0 | $0.00 |
| Guevara, Mariana | Call with H. Swisher, J. Younghans (Deloitte), L Crossen, T Andrisano (BBB) to discuss tracking of unpaid property tax bills and other open items. | $0.00 | 0.2 | $0.00 |
| Guevara, Mariana | Compile spreadsheet with updated tax bills out to 09/20. | $0.00 | 0.5 | $0.00 |
| Guevara, Mariana | Process CA bills to unpaid taxes report. | $0.00 | 1.0 | $0.00 |
| Guevara, Mariana | Review MA tax bills received. | $0.00 | 0.5 | $0.00 |
| Guevara, Mariana | Review TX unpaid bills to check whether they match bills received. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with A. Varshini (Deloitte) to discuss updated trial balance import and the unknown accounts mapping. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Email G. Saxena (Deloitte) regarding reconciliation of Retained Earnings on eliminations entity. | $0.00 | 0.4 | $0.00 |
| Karimova, Liliya | Perform trial balance review of updated Chart of Accounts and work on identifying the new accounts. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Email restructuring team (i.e., M. Sullivan and S. Fielding (Deloitte)) and client regarding updated trial balance for tax year ended 2-25-23. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Review federal book tax returns for the Bed Bath and Beyond group for tax year ended 2-25-23. | $0.00 | 0.5 | $0.00 |
| Moily, Nikita | Retrieve personal property tax bills online and process in OneSource Property Tax. | $0.00 | 1.5 | $0.00 |
| Moily, Nikita | Download document (Notices of Value & Tax Bills) to Intela as per M. Guevara's (Deloitte) request. | $0.00 | 0.5 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/01/2023 | | | | |
| Saxena, Gaurav | Prepare federal book tax returns for 3 entities in the Bed Bath and Beyond consolidated group. | $0.00 | 2.8 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta (Deloitte) related to difference in prior year top consolidation balances. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Continue to work on federal book tax returns for 3 entities in the Bed Bath and Beyond consolidated group for tax year ended 2-25-23. | $0.00 | 1.3 | $0.00 |
| Saxena, Gaurav | Call with V. Amrutha for review of trial balance correcting and trial balance importing into ctx. | $0.00 | 1.2 | $0.00 |
| Siddhanta, Rumika | Work on BBB C by C information. | $0.00 | 1.0 | $0.00 |
| Siddhanta, Rumika | Review tax return. | $0.00 | 1.3 | $0.00 |
| Siddhanta, Rumika | Review custom grouping and update the Bed Bath and Beyond top consolidation prior year balance. | $0.00 | 1.5 | $0.00 |
| Siddhanta, Rumika | Call with R. Anand (Deloitte) regarding preparing book return for Harmon Store entity. | $0.00 | 0.8 | $0.00 |
| Siddhanta, Rumika | Call with G. Saxena (Deloitte) related to difference in prior year top consolidated balances. | $0.00 | 0.5 | $0.00 |
| Soni, Shivangi | Process Washington County AR business personal property tax bills in property tax software system. | $0.00 | 1.0 | $0.00 |
| Swisher, Holly | Call with M. Guevara, J. Younghans (Deloitte), L Crossen, T Andrisano (BBB) to discuss tracking of unpaid property tax bills and other open items. | $0.00 | 0.5 | $0.00 |
| Varshini V, Amrutha | Call with A. Varshini(Deloitte) to discuss updated trial balance import and the unknown accounts mapping. | $0.00 | 0.5 | $0.00 |
| Varshini V, Amrutha | Work on tax mapping Import File and prepare the federal book returns for 3 entites of the Bed Bath and Beyond group. | $0.00 | 4.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/01/2023 | | | | |
| Yamakawa(Zhao), Tong | Review federal book tax return for the entity "Of a Kind" for tax year ended 2-25-23. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return for Bed Bath & Beyond of California, LLC, after new trial balance imported. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return for Harmon Stores, Inc. after new trial balance imported. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review book return for Liberty Procurement Co Inc. after new trial balance imported. | $0.00 | 0.5 | $0.00 |
| Younghans, Jay | Call with H. Swisher, M. Guevara (Deloitte), L Crossen, T Andrisano (BBB) to discuss tracking of unpaid property tax bills and other open items. | $0.00 | 0.2 | $0.00 |
| 09/02/2023 | | | | |
| Karimova, Liliya | Review federal book tax returns for the Bed Bath and Beyond group for tax year ended 2-25-23. | $0.00 | 2.0 | $0.00 |
| Siddhanta, Rumika | Review federal book tax returns for the entities in the Bed Bath and Beyond consolidated group. | $0.00 | 4.0 | $0.00 |
| Siddhanta, Rumika | Work on Schedule M-3 reconciliation for the federal tax form 1120 for tax year ended 2-25-23. | $0.00 | 2.0 | $0.00 |
| 09/04/2023 | | | | |
| Anand, Rohan | Clear comments to the Proco, Calco & Of A Kind entity book returns. | $0.00 | 1.0 | $0.00 |
| Karimova, Liliya | Review federal book tax returns for the Bed Bath and Beyond group for tax year ended 2-25-23. | $0.00 | 2.1 | $0.00 |
| Karimova, Liliya | Reply to client inquiry on outstanding items relates to IT forms preparation. | $0.00 | 0.2 | $0.00 |
| Karimova, Liliya | Call with G. Patni (Deloitte) to discuss client provided information for preparation of international tax forms. | $0.00 | 0.7 | $0.00 |
| Modi, Yash Suresh Kumar | Prepare federal tax return workpaper for meeting with L. Karimova (Deloitte) related to book tax differences. | $0.00 | 0.7 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/04/2023 | | | | |
| Moily, Nikita | Process 22 delinquent bills pertaining to personal property tax for various states & counties (Virginia, Michigan, California). | $0.00 | 2.0 | $0.00 |
| 09/05/2023 | | | | |
| Anand, Rohan | Call with G. Saxena (Deloitte) for guidance in changes in BR's for Harmon, Proco, Calco & Of A Kind entity BR's as per Liliya's comments. | $0.00 | 0.5 | $0.00 |
| Anand, Rohan | Update federal book returns for Harmon, Proco, Calco & Of A Kind entity book returns for tax year ended 2 -25-23. | $0.00 | 2.5 | $0.00 |
| Fuentes, Danny | Call with M. Stulce regarding Texas audit and assignment forms. | $0.00 | 0.2 | $0.00 |
| Karimova, Liliya | Call with G. Saxena (Deloitte) to discuss review notes on book returns. | $0.00 | 0.9 | $0.00 |
| Karimova, Liliya | Review updates made to book returns. | $0.00 | 1.2 | $0.00 |
| Karimova, Liliya | Email Deloitte transfer pricing team for Country by Country reporting. | $0.00 | 0.2 | $0.00 |
| Lee, Sam | Call with T. Andrisano, J. Berry (Bed Bath and Beyond), J. Piazza, S. Csan, F. Rivera, S. Patel, D. Gittleman (Deloitte) to discuss weekly status updates regarding state income tax refunds/audits and indirect tax audits. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Analyze next steps in response to Iowa income tax notice regarding 2021 tax year. | $0.00 | 0.3 | $0.00 |
| Lee, Sam | Provide correspondence to T. Andrisano (Bed Bath and Beyond) on potential tax lien for Maricopa County, Arizona. | $0.00 | 0.3 | $0.00 |
| Lee, Sam | Call with D. Gittelman (Deloitte) regarding state income tax updates and state income tax audit updates. | $0.00 | 0.2 | $0.00 |
| Lee, Sam | Review California income tax notice regarding change in control and determination of next steps. | $0.00 | 0.7 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

09/05/2023

| | | | | |
|------|-------------|------|-------|------|
| McMahon, Sean | Review federal income tax return form 1120 for BBB. | $0.00 | 1.0 | $0.00 |
| Modi, Yash Suresh Kumar | Prepare schedule K-2. | $0.00 | 0.8 | $0.00 |
| Modi, Yash Suresh Kumar | Prepare book tax difference workpaper. | $0.00 | 1.1 | $0.00 |
| Modi, Yash Suresh Kumar | Prepare IRS tax form 8865 workpaper. | $0.00 | 0.6 | $0.00 |
| Moily, Nikita | Process 22 Bills pertaining to Personal Property Tax for various states & counties (Virginia, Michigan, California etc.). | $0.00 | 2.0 | $0.00 |
| Saxena, Gaurav | Update the federal tax returns for the entities in the Bed Bath and Beyond consolidated group (BBB Elims, Decorist, BBB VSI, Harmon, BBBaby). | $0.00 | 4.0 | $0.00 |
| Saxena, Gaurav | Call with R. Anand (Deloitte) for guidance in changes in BR's for Harmon, Proco, Calco & Of A Kind entity BR's as per Liliya's comments. | $0.00 | 0.5 | $0.00 |
| Saxena, Gaurav | Call with L. Karimova (Deloitte) to discuss review notes on book returns. | $0.00 | 0.9 | $0.00 |
| Saxena, Gaurav | Call with A. Varshini, G. Saxena, L. Karimova(Deloitte) to review changes to mapping and discuss review notes to the book returns. | $0.00 | 0.4 | $0.00 |
| Saxena, Gaurav | Update Corptax mapping and reimported the trial balances for four entities in the Bed Bath and Beyond consolidated group for tax year ended 2-25-23. | $0.00 | 2.2 | $0.00 |
| Simpson, Brandon | Review Q1 through Q4 correspondence, both internal and external, for upload to Archive related to FY2022 tax provision services. | $0.00 | 1.4 | $0.00 |
| Swisher, Holly | Discussion on property tax liability and potentially forecasting for the 2023 tax season with L. Crossen (BBB) ,K. Percy, H. Swisher (Deloitte). | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

09/06/2023

| | | | | |
|------|-------------|------|-------|------|
| Anand, Rohan | Call with G. Saxena (Deloitte) for guidance related to required reclasses for Proco, Calco & Of a Kind entity book returns. Also discussed the preparation of the subconsolidated Proco Co Inc.'s book return for tax year ended 2-25-23. | $0.00 | 0.5 | $0.00 |
| Anand, Rohan | Update federal book returns in the Bed Bath and Beyond federal consolidated group for tax year ended 2-25-23. | $0.00 | 3.0 | $0.00 |
| Huang, Lucy | Review federal book returns for tax year ended February 25, 2023 for Decorist. | $0.00 | 0.4 | $0.00 |
| Huang, Lucy | Call with L. Karimova (Deloitte) to discuss status on the book returns and BBB Canada LP Inc trial balance. | $0.00 | 0.4 | $0.00 |
| Huang, Lucy | Review federal book returns for tax year ended February 25, 2023 for BBB VSI. | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Review workpaper related to amended federal returns. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with B. Simpson (Deloitte) to discuss IRC Section 174 calculations. | $0.00 | 0.2 | $0.00 |
| Karimova, Liliya | Email L. Huang (Deloitte) related to IRC Section 174 and set up a call with Deloitte Specialist and Provision team. | $0.00 | 0.6 | $0.00 |
| Karimova, Liliya | Call with L. Huanga (Deloitte) to discuss status on the book returns and BBB Canada LP Inc trial balance. | $0.00 | 0.4 | $0.00 |
| Karimova, Liliya | Emailed L. Huang (Deloitte) regarding country by country reporting. | $0.00 | 0.6 | $0.00 |
| Karimova, Liliya | Review prior year country by country reporting. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Perform payments reconciliation for the federal tax return for tax year ended 2-25-23. | $0.00 | 0.4 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/06/2023 | | | | |
| Karimova, Liliya | Call with R. Siddhanta, S. Lee (Deloitte), T. Anne, J. Berry (Client) to discuss the BBB open items for the federal tax return for tax year ended 2-25-23. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Perform book returns review for updates made by the team. | $0.00 | 0.7 | $0.00 |
| Koch, Ruth | The Deloitte Business Tax Services team in NJ sent Bed, Bath and Beyond property tax mail to process included assessments, tax bills, returns, notices for BBB property tax engagement team – M. Guevara, J. Younghans (Deloitte). | $0.00 | 2.7 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Processed 2 Arapahoe county CO Delinquent bills on one source property tax and corrected the payee address with the latest address from the county website. | $0.00 | 0.3 | $0.00 |
| Lee, Sam | Call with B. Mckibbin, J. Trachtenberg, D. Gittelman (Deloitte) to discuss state direct and indirect tax claims posted to Kroll and strategy for mitigation. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with L. Karimova, R. Siddhanta (Deloitte), T. Anne, J. Berry (Client) to discuss the open items for the federal and state tax returns for tax year ended 2-25-23. | $0.00 | 0.5 | $0.00 |
| McKibbin, Brendon | Call with S. Lee, J. Trachtenberg, D. Gittelman (Deloitte) to discuss state direct and indirect tax claims posted to Kroll and strategy for mitigation. | $0.00 | 0.5 | $0.00 |
| McMahon, Sean | Review status of state income and sales and use refund claims for BBB | $0.00 | 1.0 | $0.00 |
| Saxena, Gaurav | Update Harmon tax return. | $0.00 | 0.9 | $0.00 |
| Saxena, Gaurav | Update BBBaby book tax return. | $0.00 | 1.2 | $0.00 |
| Saxena, Gaurav | Prepare Harmon Subconsolidated federal tax return. | $0.00 | 1.9 | $0.00 |

231

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/06/2023 | | | | |
| Siddhanta, Rumika | Call with L. Karimova, S. Lee (Deloitte), T. Anne, J. Berry (Client) to discuss Bed Bath and Beyond open items for the federal and state tax returns for tax year ended 2-25-23. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Call with V. Amrutha (Deloitte) regarding the BBB Beginning balance. | $0.00 | 1.5 | $0.00 |
| Siddhanta, Rumika | Call with V. Amrutha (Deloitte) regarding the BBB Beginning balance and form 3800. | $0.00 | 1.3 | $0.00 |
| Simpson, Brandon | Call with L. Karimova (Deloitte) to discuss IRC Section 174 calculations. | $0.00 | 0.2 | $0.00 |
| Varshini V, Amrutha | Call with R. Siddhanta, V. Amrutha (Deloitte) regarding the BBB Beginning balance fixing and form 3800. | $0.00 | 1.3 | $0.00 |
| Varshini V, Amrutha | Call with R. Siddhanta, V. Amrutha (Deloitte) regarding the BBB Beginning balance. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review Harmon Sub Cons book return. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review of Harmon Stores book return. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review BBB of California book return. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review Consol Sub Liberty Procurement Co Inc book return. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review Liberty Procurement book return. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review Of A Kind book return. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review BBB Inc book return. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review Divested companies book return. | $0.00 | 0.5 | $0.00 |
| Younghans, Jay | Research Maricopa County AZ potential personal property tax lien notices. | $0.00 | 0.4 | $0.00 |
| 09/07/2023 | | | | |
| Besic, Aida | Review Property Tax Due Report for missing Property Tax Bills in Texas. | $0.00 | 1.0 | $0.00 |
| Brennan, Terence | Review California tax audit notices. | $0.00 | 0.7 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/07/2023 | | | | |
| Huang, Lucy | Review federal book returns for year ended Feb 25, 2023 for harmon. | $0.00 | 0.6 | $0.00 |
| Huang, Lucy | Review federal book returns for year ended Feb 25, 2023 for BBBaby. | $0.00 | 0.4 | $0.00 |
| Huang, Lucy | Review federal book returns for year ended Feb 25, 2023 for Of a Kind. | $0.00 | 0.4 | $0.00 |
| Huang, Lucy | Review federal book returns for year ended Feb 25, 2023 for Liberty Procurement. | $0.00 | 0.7 | $0.00 |
| Huang, Lucy | Review federal book returns for year ended Feb 25, 2023 for BBB California. | $0.00 | 0.6 | $0.00 |
| Huang, Lucy | Review federal book returns for year ended Feb 25, 2023 for Eliminations entity. | $0.00 | 0.4 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Processed 22 delinquent personal property tax bills for Williamson, Wichita, Taylor, Travis, Nueces, Parker, Potter, Smith, Grapevine-Colleyvile Texas Counties for payment. | $0.00 | 1.7 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Reviewed past due bills for Delta, Farmington Hills, Novi, Auburn Hills, Michigan to confirm if it has been paid or if there is a delinquent amount left due for processing. | $0.00 | 1.3 | $0.00 |
| Lee, Sam | Review updated response from Illinois on offer of compromise for Illinois income tax audit. | $0.00 | 0.8 | $0.00 |
| McMahon, Sean | Review federal income tax return form 1120 for BBB. | $0.00 | 1.0 | $0.00 |
| Moily, Nikita | Sort Batch 1 (zip file sent containing 3 batches of PDFs) containing Notices of Value and Tax Bills relating to Property Tax provided by client for recording in OneSource Property Tax. | $0.00 | 4.0 | $0.00 |
| Siddhanta, Rumika | Review the variances found in the book/tax adjustments upload template. | $0.00 | 3.5 | $0.00 |
| Yamakawa(Zhao), Tong | Review federal tax book return for Harmon Subconsolidated entity. | $0.00 | 0.5 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/08/2023 | | | | |
| Anand, Rohan | Call with G. Saxena (Deloitte) on questions related to Bed Bath & Beyond subconsolidated federal tax return for tax year ended 2-25-23. | $0.00 | 1.0 | $0.00 |
| Anand, Rohan | Call with L. Karimova (Deloitte) for differences in the beginning retained earnings at the Bed Bath & Beyond subconsolidated federal tax return and issues populating voting Percentage. | $0.00 | 0.8 | $0.00 |
| Anand, Rohan | Prepare Sub Cons return. | $0.00 | 1.2 | $0.00 |
| Besic, Aida | Audits | $0.00 | 3.0 | $0.00 |
| Guevara, Mariana | Call with M. Guevara (Deloitte) to discuss research for potential 2022 amended return filings. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with L. Huang, A. Bhaskar, J. Kotaj (Deloitte) to discuss estimated hours to complete federal compliance. | $0.00 | 0.6 | $0.00 |
| Karimova, Liliya | Call with R. Anand (Deloitte) to review differences in the beginning retained earnings at the BBB Inc Subconsolidated federal tax return and issues populating ownership percentage on Schedule K of Form 1120. | $0.00 | 0.8 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Called Harris, Bexar, Dallas, Tarrant, Harris MUD, Cypress ISD, to confirm the current tax amounts due including penalties. | $0.00 | 2.0 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Processed 25 personal property tax bills for DeKalb, Gwinnett, Muscogee, Fayette, Hall and Chatham County Georgia. | $0.00 | 2.2 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Review all Texas accounts in Onesource Property Tax System to confirm which has the correct delinquent tax bill amounts processed and which did not . | $0.00 | 0.9 | $0.00 |

234

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/08/2023 | | | | |
| Krishna Yadav Bollaboina, Shiva | Cross checked accounts for Adams, Larimer, Araphoe County Colorado in property tax system to confirm if they have been paid and which are past due in order to determine what we need to retrieve. | $0.00 | 0.9 | $0.00 |
| Moily, Nikita | Sort Batch 2 and 3 ((zip file sent containing 5 batches of PDFs) containing Notices of Value and Tax Bills relating to Property Tax provided by client for recording in OneSource Property Tax. | $0.00 | 6.0 | $0.00 |
| Saxena, Gaurav | Updated M1 workpaper and added new account into corptax after review. | $0.00 | 4.0 | $0.00 |
| Saxena, Gaurav | Call with R. Anand (Deloitte) related to Bed Bath & Beyond Subconsolidation for the federal tax return for tax year ended 2-25-23. | $0.00 | 1.0 | $0.00 |
| Younghans, Jay | Review Jefferson County AL business personal property tax returns. | $0.00 | 0.5 | $0.00 |
| Younghans, Jay | Call with M. Guevara (Deloitte) to discuss research for potential 2022 amended return filings. | $0.00 | 0.5 | $0.00 |
| 09/09/2023 | | | | |
| Karimova, Liliya | Review BBB Single entity book return, Harmon/Proco/BBB&LLC subconsolidated book returns. | $0.00 | 2.5 | $0.00 |
| 09/11/2023 | | | | |
| Anand, Rohan | Clear notes to subconsolidated federal income tax return for Liberty (for tax year ended 2-25-23). | $0.00 | 1.3 | $0.00 |
| Anand, Rohan | Call with R. Siddhanta, V. Amrutha, T. Yamakawa, G. Saxena (Deloitte), Y. Tong, A. Rohan regarding BBB tax reconciliation preparation. | $0.00 | 0.7 | $0.00 |
| Besic, Aida | Run property tax due report for outstanding tax year 2022 property tax bills from 01/01/2023 - 09/30/2023. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 09/11/2023 | | | | |
| Besic, Aida | Analyze the property tax due report for outstanding 2022 tax year Texas property tax bills and compare report to what was previously exported for the check request. | $0.00 | 2.0 | $0.00 |
| Huang, Lucy | Call (partial) with T. Andrisano, J. Berry (BBBY), S. Healy, F. Rivera, S. Csan, S. Patel (Deloitte) to discuss weekly sales and use tax audit updates for BBBY | $0.00 | 0.5 | $0.00 |
| Huang, Lucy | Email D. Gittelman, A. Kurnath (Deloitte) regarding status of state income tax refund, audits and tax year ended February 25, 2023 tax returns. | $0.00 | 0.4 | $0.00 |
| Karimova, Liliya | Call with T. Yamakawa (Deloitte) to discuss top consolidated book return, Form 3800 - general business tax credit carry forward and Form4562 tax depreciation. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with G. Saxena (Deloitte) to discuss adjusting journal entries needed to pass on Harmon subconsolidated book return. | $0.00 | 0.4 | $0.00 |
| Karimova, Liliya | Prepare summary of work in progress related to the federal tax return for Bed Bath and Beyond for tax year ended 2-25-23. | $0.00 | 1.5 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Processed 24 delinquent tax bills for Spokane, Thurston, Whatcom, Skagit, Pierce, and King WA for payment. | $0.00 | 2.6 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Checked with Hamilton, Hendricks, Johnson, Lake and Marion County, IN to confirm delinquent past due total in order to process correct amount due with penalties. | $0.00 | 2.4 | $0.00 |
| Moily, Nikita | Review 67 documents pending in Data Entry stage in OneSource Property Tax. | $0.00 | 7.0 | $0.00 |
| Saxena, Gaurav | Update Harmon subconsolidated federal book tax return. | $0.00 | 3.6 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/11/2023 | | | | |
| Saxena, Gaurav | Call with L. Karimova (Deloitte) to discuss adjusting journal entries needed to pass on Harmon subconsolidated book return. | $0.00 | 0.4 | $0.00 |
| Saxena, Gaurav | Call with R. Siddhanta, V. Amrutha, R. Anand, T. Yamakawa (Deloitte), Y. Tong, A. Rohan regarding BBB tax reconciliation preparation. | $0.00 | 0.7 | $0.00 |
| Saxena, Gaurav | Continue to update Harmon Subconsolidation federal tax return and uploaded to intela. | $0.00 | 1.7 | $0.00 |
| Siddhanta, Rumika | Call with V. Amrutha, R. Anand, T. Yamakawa, G. Saxena (Deloitte), Y. Tong, A. Rohan regarding BBB tax reconciliation preparation. | $0.00 | 0.7 | $0.00 |
| Simpson, Brandon | Prepare internal Archive related to FY2022 tax provision services. | $0.00 | 0.5 | $0.00 |
| Varshini V, Amrutha | Call with R. Siddhanta, R. Anand, T. Yamakawa, G. Saxena (Deloitte), Y. Tong, A. Rohan regarding BBB tax reconciliation preparation. | $0.00 | 0.7 | $0.00 |
| Yamakawa(Zhao), Tong | Call with L. Karimova (Deloitte) to discuss top consolidated book return, Form 3800 - general business tax credit carry forward and Form4562 tax depreciation. | $0.00 | 0.5 | $0.00 |
| Yamakawa(Zhao), Tong | Call with R. Siddhanta, V. Amrutha, R. Anand, G. Saxena (Deloitte), Y. Tong, A. Rohan regarding BBB tax reconciliation preparation. | $0.00 | 0.7 | $0.00 |
| 09/12/2023 | | | | |
| Besic, Aida | Review property tax payments and bills for tax year 2022 property tax bills. | $0.00 | 3.0 | $0.00 |
| Besic, Aida | Review and approve property tax bills in OneSource Workflow Center. | $0.00 | 2.0 | $0.00 |
| Farooqi, Haifa | Prepare NIL tax return. | $0.00 | 0.3 | $0.00 |
| Huang, Lucy | Review various book/tax adjustments as it relates to the tax year ended February 25, 2023 federal tax return. | $0.00 | 1.4 | $0.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/12/2023 | | | | |
| Karimova, Liliya | Meeting with T. Andrisano, J. Berry (Bed Bath) to discuss compiled trial balance for BBB Canada LP Inc. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Prepare trial balance for BBB Canada LP Inc. | $0.00 | 0.5 | $0.00 |
| Karimova, Liliya | Call with J. Herbert-Vendramini (Deloitte Canada) to discuss Canadian Tax Return for BBB Canada LP Inc. | $0.00 | 0.3 | $0.00 |
| Karimova, Liliya | Call with G. Saxena (Deloitte) to work on reconciliation of balances on the top consolidated return for Bed Bath and Beyond and Subsidiaries. | $0.00 | 1.8 | $0.00 |
| Karimova, Liliya | Meeting with J. Berry (Bed Bath) to discuss reconciliation for tax cepreciation for Bed Bath and Beyond active entities. | $0.00 | 1.0 | $0.00 |
| Karimova, Liliya | Meeting with T. Andrisano, J. Berry (Bed Bath) to discuss impairment and tax treatment for gain/loss on impaired assets. | $0.00 | 2.0 | $0.00 |
| Karimova, Liliya | Call with L. Huang, R. Siddhanta, A. Kurnath, O. Rodriguez (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss current status of fiscal year ended February 25, 2023 federal, state and Puerto Rico tax returns. | $0.00 | 0.5 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | Processed 6 delinquent tax bills for Nevada, VA, and CO. | $0.00 | 0.8 | $0.00 |
| Lee, Sam | Call with D. Gittelman (Deloitte) regarding updates to state income tax refund pursuits and state income tax audit summary. | $0.00 | 0.5 | $0.00 |
| Modi, Yash Suresh Kumar | Update E&P adjustments. | $0.00 | 0.5 | $0.00 |
| Modi, Yash Suresh Kumar | Prepare IRS tax Form 8865 for tax year ended 2-25-23. | $0.00 | 1.0 | $0.00 |
| Moily, Nikita | Review 38 documents pending in Index Document which is a stage processed in Workflow Centre. | $0.00 | 4.0 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/12/2023 | | | | |
| Moily, Nikita | Meeting with J. Younghans, A. Besic, V. Reddy (Deloitte) regarding TX outstanding tax bills and processing in OneSource property tax software. | $0.00 | 0.5 | $0.00 |
| Moily, Nikita | Prepare 2023 Jefferson County, AL personal property return for Buy Buy Baby. | $0.00 | 0.5 | $0.00 |
| Reddy D, Venkat | Processs personal property tax assessment notices and tax bills of several counties, in Workflow Centre the documents are processed for recording in software. | $0.00 | 2.0 | $0.00 |
| Saxena, Gaurav | Prepare BBB Top Consolidation federal Book tax return for tax year ended 2-25-23. | $0.00 | 4.0 | $0.00 |
| Saxena, Gaurav | Call with L. Karimova (Deloitte) to work on reconciliation of balances on the top consolidated return for Bed Bath and Beyond and Subsidiaries. | $0.00 | 1.8 | $0.00 |
| Saxena, Gaurav | Upload LD100A of sub cons in intela. | $0.00 | 0.9 | $0.00 |
| Siddhanta, Rumika | Call with L. Karimova, L. Huang, A. Kurnath, O. Rodriguez (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss current status of fiscal year ended February 25, 2023 federal, state and Puerto Rico tax returns. | $0.00 | 0.5 | $0.00 |
| Siddhanta, Rumika | Call with T. Yamakawa, Y. Tong (Deloitte) regarding the BBB Top consolidated tax return preparation. | $0.00 | 1.3 | $0.00 |
| Yamakawa(Zhao), Tong | Perform depreciation reconciliation for Form 4562. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Review supporting tax workpapers for Bed Bath and Beyond federal tax return for tax year ended 2-25-23. | $0.00 | 1.0 | $0.00 |
| Yamakawa(Zhao), Tong | Call with R. Siddhanta, Y. Tong (Deloitte) regarding the BBB Top consolidated tax return preparation. | $0.00 | 1.3 | $0.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/12/2023 | | | | |
| Younghans, Jay | Meeting with A. Besic, V. Reddy, N. Moily (Deloitte) to discuss TX outstanding tax bills and processing in OneSource property tax software. | $0.00 | 0.5 | $0.00 |
| 09/13/2023 | | | | |
| Besic, Aida | Download the 2023 CA property tax bills. | $0.00 | 0.5 | $0.00 |
| Besic, Aida | Retract the additional 2022 Texas property tax payments in OneSource added for penalty and interest. | $0.00 | 1.5 | $0.00 |
| Besic, Aida | Review the property tax bills for California in the mail received T. Andrisano (BBB). | $0.00 | 1.0 | $0.00 |
| Besic, Aida | Review 2023 AL property tax return. | $0.00 | 0.5 | $0.00 |
| Besic, Aida | Review 2023 Amended Iridell, NC property tax return. | $0.00 | 1.0 | $0.00 |
| Huang, Lucy | Review book/tax adjustments for tax year ended February 25, 2023 federal tax return. | $0.00 | 0.7 | $0.00 |
| Karimova, Liliya | Call with L. Huang, M. Soliman (Deloitte) to discuss the process of closing Bed Bath and Beyond books. | $0.00 | 0.3 | $0.00 |
| Lee, Sam | Analyze multistate treatment of net operating loss (NOL) carrybacks to assess state conformity to a NOL carried back for federal tax purposes in tax year 2020 to assess potential for state income tax refunds. | $0.00 | 2.0 | $0.00 |
| Saxena, Gaurav | Review and upload Bed Bath and Beyond top consolidation Book tax return and supporting workpapers into Intela. | $0.00 | 1.5 | $0.00 |
| Soliman, Mohamed or Moe | Call with L. Huang, L. Karimova (Deloitte) to discuss the process of closing Bed Bath and Beyond books. | $0.00 | 0.3 | $0.00 |
| 09/14/2023 | | | | |
| Besic, Aida | Research 2023 Orange County, CA and Los Angeles County, CA Property Tax Bills on the collector's websites. | $0.00 | 0.5 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 09/14/2023 | | | | |
| Karimova, Liliya | Call with Y. Tong (Deloitte) regarding the BBB Top consolidated tax return preparation. | $0.00 | 0.5 | $0.00 |
| Lee, Sam | Call with T. Montemarano (Deloitte) regarding net operating loss (NOL) treatment for states, prepare list of states allowing NOL carryback for 2020. | $0.00 | 0.2 | $0.00 |
| Moily, Nikita | Prepare 2023 Calhoun County, AL personal property return for Bed Bath & Beyond Inc. | $0.00 | 0.5 | $0.00 |
| Montemarano, Tom | Call with S. Lee (Deloitte) regarding net operating loss (NOL) treatment for states, prepare list of states allowing NOL carryback for 2020. | $0.00 | 0.2 | $0.00 |
| Reddy D, Venkat | Review personal property tax assessment notices and tax bills of several counties - In Workflow Centre the documents processed are verified before sent to approval stage. | $0.00 | 3.0 | $0.00 |
| Yamakawa(Zhao), Tong | Call with K. Liliya, Y. Tong (Deloitte) regarding the BBB Top consolidated tax return preparation. | $0.00 | 0.5 | $0.00 |
| Younghans, Jay | Review property tax fees for 2024 filings. | $0.00 | 0.3 | $0.00 |
| Subtotal for Tax Compliance Services: | | | 1,384.9 | $0.00 |
| **Tax Provision Services** | | | | |
| 06/26/2023 | | | | |
| Lian, Lindsay | Prepare Transmittal Letter for Bed Bath and Beyond tax provison. | $250.00 | 1.6 | $400.00 |
| 06/27/2023 | | | | |
| Lian, Lindsay | Prepare Transmittal Letter for Bed Bath and Beyond tax provison. | $250.00 | 4.0 | $1,000.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Provision Services* | | | | |
| 06/28/2023 | | | | |
| Lian, Lindsay | Call with B. Simpson (Deloitte) to discuss documentation for Bed Bath and Beyond's fiscal 2022 provision services. | $250.00 | 0.4 | $100.00 |
| Lian, Lindsay | Update internal ArchiveIt (document retention site) . | $250.00 | 0.6 | $150.00 |
| Lian, Lindsay | Update Transmittal Letter. | $250.00 | 0.4 | $100.00 |
| Simpson, Brandon | Call with L. Lian (Deloitte) to discuss documentation for Bed Bath and Beyond's fiscal 2022 provision services. | $500.00 | 0.4 | $200.00 |
| 08/21/2023 | | | | |
| Lian, Lindsay | Prepare the Bed, Bath and Beyond quarter 4 2022 and ArchiveIt process for saving all deliverables and related correspondences. | $250.00 | 3.0 | $750.00 |
| 08/22/2023 | | | | |
| Lian, Lindsay | Draft email to B. Simpson (Deloitte) regarding Bed, Bath and Beyond quarter 4 2022 transmittal letter. | $250.00 | 0.5 | $125.00 |
| 08/24/2023 | | | | |
| Lian, Lindsay | Continue to prepare the Bed, Bath and Beyond quarter 4 2022 and ArchiveIt process for saving all deliverables and related correspondences. | $250.00 | 1.0 | $250.00 |
| 08/25/2023 | | | | |
| Lian, Lindsay | Continue to prepare the Bed, Bath and Beyond quarter 4 2022 and ArchiveIt process for saving all deliverables and related correspondences. | $250.00 | 1.0 | $250.00 |
| Subtotal for Tax Provision Services: | | | 12.9 | $3,325.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/26/2023 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Sullivan, L. Karimova, B. Simpson, J. Genova (Deloitte) regarding tax basis balance sheets and related tax information requests. | $500.00 | 0.5 | $250.00 |
| Corrigan, Kevin | Call with D. Janosik (Deloitte) discussing outstanding notices, review progress. | $600.00 | 0.6 | $360.00 |
| Fielding, Stephen | Call with T. Davis (Kirkland), T. Andrisano (BBB), E. Tzavelis, B. Simpson (Deloitte) regarding tax basis balance sheets needed for various modeling workstreams. | $600.00 | 0.5 | $300.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Sullivan, L. Karimova, B. Simpson, J. Genova (Deloitte) regarding tax basis balance sheets and related tax information requests. | $600.00 | 0.5 | $300.00 |
| Genova, Joseph | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, L. Karimova, B. Simpson (Deloitte) regarding tax basis balance sheets and related tax information requests. | $200.00 | 0.5 | $100.00 |
| Karimova, Liliya | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, B. Simpson, J. Genova (Deloitte) regarding tax basis balance sheets and related tax information requests. | $500.00 | 0.5 | $250.00 |
| Kumar, Chaitanya | Update capital change analysis for the year 2008. | $200.00 | 0.6 | $120.00 |
| Kumar, Chaitanya | Update capital change analysis for the year 2007. | $200.00 | 0.7 | $140.00 |
| Kumar, Chaitanya | Update capital change analysis for the year 2011 to 2017. | $200.00 | 2.1 | $420.00 |
| Kumar, Chaitanya | Update capital change analysis for the year 2020. | $200.00 | 0.3 | $60.00 |
| Kumar, Chaitanya | Update basis for the year 2007 through 2017. | $200.00 | 1.4 | $280.00 |
| Kumar, Chaitanya | Update basis for the year 2020. | $200.00 | 0.9 | $180.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| 06/26/2023 | | | | |
| Piazza, Jim | Review emails regarding Buy Buy Baby tax basis balance sheet. | $670.00 | 0.6 | $402.00 |
| Sullivan, Megan | Call with E. Tzavelis, S. Fielding, C. Chatten, L. Karimova, B. Simpson, J. Genova (Deloitte) regarding tax basis balance sheets and related tax information requests. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Review trial balances provided by T. Andrisano (Bed Bath & Beyond). | $500.00 | 1.8 | $900.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Sullivan, L. Karimova, B. Simpson, J. Genova (Deloitte) regarding tax basis balance sheets and related tax information requests. | $670.00 | 0.5 | $335.00 |
| Tzavelis, Elias | Call with T. Davis (Kirkland), T. Andrisano (BBB), S. Fielding, B. Simpson (Deloitte) regarding tax basis balance sheets needed for various modeling workstreams. | $670.00 | 0.5 | $335.00 |
| 06/27/2023 | | | | |
| Chatten, Colin | Call with S. Fielding, M. Sullivan, J. Genova (Deloitte) regarding tax basis balance sheets and related information tax requests. | $500.00 | 0.3 | $150.00 |
| Fielding, Stephen | Review tax basis balance sheet prepared by T. Andrianso (BBB). | $600.00 | 1.4 | $840.00 |
| Fielding, Stephen | Call with M. Sullivan (Deloitte) to discuss trial balances and activity by legal entity. | $600.00 | 0.2 | $120.00 |
| Fielding, Stephen | Call with C. Chatten, M. Sullivan, J. Genova (Deloitte) regarding tax basis balance sheets and related information tax requests. | $600.00 | 0.3 | $180.00 |
| Genova, Joseph | Call with M. Sullivan, L. Lian, B. Simpson (Deloitte) regarding review of Bed Bath & Beyonds tax attribute schedule along with files showing deferred tax assets and liabilities of Bed Bath and Beyond. | $200.00 | 0.6 | $120.00 |

244

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

06/27/2023

| | | | | |
|------|-------------|------|-------|------|
| Genova, Joseph | Call with S. Fielding, C. Chatten, M. Sullivan (Deloitte) regarding tax basis balance sheets and related information tax requests. | $200.00 | 0.3 | $60.00 |
| Karimova, Liliya | Call with M. Sullivan (Deloitte) to discuss trial balances and activity by legal entity related to tax basis balance sheet. | $500.00 | 0.2 | $100.00 |
| Lian, Lindsay | Call with M. Sullivan, B. Simpson, J. Genova (Deloitte) regarding review of Bed Bath & Beyonds tax attribute schedule along with files showing deferred tax assets and deferred tax liabilities of Bed Bath and Beyond. | $250.00 | 0.6 | $150.00 |
| Sullivan, Megan | Review account mapping of trial balances by entity. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with S. Fielding (Deloitte) to discuss trial balances and activity by legal entity. | $500.00 | 0.2 | $100.00 |
| Sullivan, Megan | Call with S. Fielding, C. Chatten, J. Genova (Deloitte) regarding tax basis balance sheets and related information tax requests. | $500.00 | 0.3 | $150.00 |
| Sullivan, Megan | Call with L. Karimova (Deloitte) to discuss trial balances and activity by legal entity. | $500.00 | 0.2 | $100.00 |
| Sullivan, Megan | Call with L. Lian, B. Simpson, J. Genova (Deloitte) regarding review of Bed Bath & Beyonds tax attribute schedule along with files showing deferred tax assets and liabilities of Bed Bath. | $500.00 | 0.6 | $300.00 |

06/28/2023

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with S. Fielding (partial) E. Tzavelis, L. Huang, L. Karimova, B. Simpson, J. Genova, M. Sullivan (Deloitte), J. Lykin, T. Andrisano, J. Perri (BBB) regarding review of Bed Bath & Beyonds financial statements along with related tax information reques | $500.00 | 0.6 | $300.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Chatten, Colin | Review updated legal structure chart. | $500.00 | 0.3 | $150.00 |
| Fielding, Stephen | Review organization chart for inclusion in stock basis study. | $600.00 | 0.3 | $180.00 |
| Fielding, Stephen | Review trial balance provided by Bed Bath & Company. | $600.00 | 1.2 | $720.00 |
| Fielding, Stephen | Call (partial) with E. Tzavelis, L. Huang, L. Karimova, B. Simpson, J. Genova, C. Chatten, M. Sullivan (Deloitte), J. Lykin, T. Andrisano, J. Perri (BBB) regarding review of Bed Bath & Beyonds financial statements along with related tax information reques | $600.00 | 0.5 | $300.00 |
| Genova, Joseph | Prepare organization chart of Bed Bath & Beyonds corporate structure using the tax returns as reference. | $200.00 | 2.0 | $400.00 |
| Genova, Joseph | Call with S. Fielding (partial) E. Tzavelis, L. Huang, L. Karimova, B. Simpson, C. Chatten, M. Sullivan (Deloitte), J. Lykin, T. Andrisano, J. Perri (BBB) regarding review of Bed Bath & Beyonds financial statements, related tax information requests. | $200.00 | 0.6 | $120.00 |
| Karimova, Liliya | Call for upcoming call with S. Fielding (partial) E. Tzavelis, L. Huang, B. Simpson, J. Genova, C. Chatten, M. Sullivan (Deloitte), J. Lykin, T. Andrisano, J. Perri (BBB) regarding review of Bed Bath & Beyonds financial statements. | $500.00 | 0.2 | $100.00 |
| Karimova, Liliya | Call with S. Fielding (partial) E. Tzavelis, L. Huang, B. Simpson, J. Genova, C. Chatten, M. Sullivan (Deloitte), J. Lykin, T. Andrisano, J. Perri (BBB) regarding review of Bed Bath & Beyonds financial statements, related tax information requests. | $500.00 | 0.6 | $300.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Restructuring Services_** | | | | |
| 06/28/2023 | | | | |
| Sullivan, Megan | Call with S. Fielding (partial) E. Tzavelis, L. Huang, L. Karimova, B. Simpson, J. Genova, C. Chatten (Deloitte), J. Lykin, T. Andrisano, J. Perri (BBB) regarding review of Bed Bath & Beyonds financial statements along with related tax information request | $500.00 | 0.6 | $300.00 |
| Sullivan, Megan | Match deferred tax assets and liabilities with trial balance accounts. | $500.00 | 1.4 | $700.00 |
| Tzavelis, Elias | Call with S. Fielding (partial) L. Huang, L. Karimova, B. Simpson, C. Chatten, M. Sullivan (Deloitte), J. Lykin, T. Andrisano, J. Perri (BBB) regarding review of Bed Bath & Beyonds financial statements along with related tax information requests. | $670.00 | 0.6 | $402.00 |
| 06/29/2023 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Sullivan, B. Sullivan, J. Genova (Deloitte) regarding Bed Bath & Beyonds fee application along with identifying progress workstreams. | $500.00 | 0.3 | $150.00 |
| Chatten, Colin | Call with M. Sullivan, J. Genova (Deloitte) regarding initial preparation of the tax basis balance sheet broken out by entity for Bed Bath & Beyond. | $500.00 | 0.5 | $250.00 |
| Chatten, Colin | Call with M. Sullivan, L. Karimova, B. Simpson, J. Genova (Deloitte) regarding preparation of book basis balance sheets by entity for Bed Bath & Beyond | $500.00 | 0.7 | $350.00 |
| Chatten, Colin | Review balance sheet information provided by T. Andrisano (Bed Bath). | $500.00 | 2.6 | $1,300.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Sullivan, B. Sullivan, J. Genova (Deloitte) regarding Bed Bath & Beyonds fee application along with identifying progress workstreams. | $600.00 | 0.3 | $180.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/29/2023 | | | | |
| Genova, Joseph | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, B. Sullivan (Deloitte) regarding Bed Bath & Beyonds fee application along with identifying progress workstreams. | $200.00 | 0.3 | $60.00 |
| Genova, Joseph | Call with C. Chatten, M. Sullivan (Deloitte) regarding initial preparation of the tax basis balance sheet broken out by entity for Bed Bath & Beyond. | $200.00 | 0.5 | $100.00 |
| Genova, Joseph | Call with C. Chatten, M. Sullivan, L. Karimova, B. Simpson (Deloitte) regarding preparation of book basis balance sheets by entity for Bed Bath & Beyond | $200.00 | 0.7 | $140.00 |
| Karimova, Liliya | Call with C. Chatten, M. Sullivan, B. Simpson, J. Genova (Deloitte) regarding preparation of book basis balance sheets by entity for Bed Bath & Beyond. | $500.00 | 0.7 | $350.00 |
| Sullivan, Megan | Review Bed Bath & Beyond legal entity structure with tax classifications. | $500.00 | 1.1 | $550.00 |
| Sullivan, Megan | Call with C. Chatten, J. Genova (Deloitte) regarding initial preparation of the tax basis balance sheet broken out by entity for Bed Bath & Beyond. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with C. Chatten, L. Karimova, B. Simpson, J. Genova (Deloitte) regarding preparation of book basis balance sheets by entity for Bed Bath & Beyond | $500.00 | 0.7 | $350.00 |
| Sullivan, Megan | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Sullivan, J. Genova (Deloitte) regarding Bed Bath & Beyonds fee application along with identifying progress workstreams. | $500.00 | 0.3 | $150.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Sullivan, B. Sullivan, J. Genova (Deloitte) regarding Bed Bath & Beyonds fee application along with identifying progress workstreams. | $670.00 | 0.3 | $201.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 06/30/2023 | | | | |
| Piazza, Jim | Email E. Tzavelis (Deloitte) regarding restructuring and bankruptcy work for Bed Bath and Beyond. | $670.00 | 0.4 | $268.00 |
| 07/02/2023 | | | | |
| Corrigan, Kevin | Review available data for tax years 2012 through 2021 for purposes of stock basis computations. | $600.00 | 1.3 | $780.00 |
| Corrigan, Kevin | Continue to review available data for tax years 2012 through 2021 for purposes of stock basis computations. | $600.00 | 1.9 | $1,140.00 |
| Corrigan, Kevin | Continue to review available data for tax years 2012 through 2021 for purposes of stock basis computations. | $600.00 | 1.9 | $1,140.00 |
| Corrigan, Kevin | Review available data for tax years 2012 through 2021 for purposes of stock basis computations. | $600.00 | 1.3 | $780.00 |
| 07/03/2023 | | | | |
| Kumar, Chaitanya | Update stock basis for the basis study for the Bed Bath and Beyond group. | $200.00 | 2.1 | $420.00 |
| Kumar, Chaitanya | Update 2010 stock basis study. | $200.00 | 1.1 | $220.00 |
| Kumar, Chaitanya | Update stock basis file for the Bed Bath and Beyond group. | $200.00 | 2.3 | $460.00 |
| Kumar, Chaitanya | Update 2010 tax basis workpaper for basis study. | $200.00 | 1.1 | $220.00 |
| Kumar, Chaitanya | Update basis file from 2011 to 2016 in basis. | $200.00 | 2.3 | $460.00 |
| Kumar, Chaitanya | Update 2007 to 2012 basis for basis study. | $200.00 | 2.1 | $420.00 |
| 07/04/2023 | | | | |
| Kumar, Chaitanya | Update 2017 basis file for basis. | $200.00 | 0.6 | $120.00 |
| Kumar, Chaitanya | Update 2020 basis file for basis. | $200.00 | 0.5 | $100.00 |
| Kumar, Chaitanya | Update 2017 and 2020 basis file for basis. | $200.00 | 1.1 | $220.00 |
| 07/05/2023 | | | | |
| Genova, Joseph | Map out of the tax basis balance sheets. | $200.00 | 1.0 | $200.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 07/05/2023 | | | | |
| Genova, Joseph | Map out of the tax basis balance sheets. | $200.00 | 1.0 | $200.00 |
| 07/06/2023 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Sullivan, B. McKibbin, L. Huang, L. Karimova, J. Genova (Deloitte) to discuss state tax refunds, overpayments, and assessments. | $500.00 | 0.3 | $150.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Sullivan, K. Corrigan, J. Genova (Deloitte) regarding the timing of workstreams in progress for Bed, Bath and Beyond along with further information requests. | $500.00 | 0.8 | $400.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Sullivan, B. McKibbin, L. Huang, L. Karimova, J. Genova (Deloitte) to discuss state tax refunds, overpayments, and assessments. | $500.00 | 0.3 | $150.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Sullivan, K. Corrigan, D. Karki, J. Genova (Deloitte) regarding timing of workstreams in progress for Bed Bath & Beyond along with further information requests. | $500.00 | 0.8 | $400.00 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, J. Genova (Deloitte) regarding the timing of workstreams in progress for Bed, Bath and Beyond along with further information requests. | $600.00 | 0.8 | $480.00 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, D. Karki, J. Genova (Deloitte) regarding timing of workstreams in progress for Bed Bath & Beyond along with further information requests. | $600.00 | 0.8 | $480.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/06/2023 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Sullivan, B. McKibbin, L. Huang, L. Karimova, J. Genova (Deloitte) to discuss state tax refunds, overpayments, and assessments. | $600.00 | 0.3 | $180.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Sullivan, K. Corrigan, J. Genova (Deloitte) regarding the timing of workstreams in progress for Bed, Bath and Beyond along with further information requests. | $600.00 | 0.8 | $480.00 |
| Genova, Joseph | Map out of tax basis balance sheets. | $200.00 | 1.0 | $200.00 |
| Genova, Joseph | Call with M. Sullivan (Deloitte) regarding mapping of deferred accounts to trial balance accounts for Bed Bath & Beyond. | $200.00 | 0.7 | $140.00 |
| Genova, Joseph | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, K. Corrigan (Deloitte) regarding the timing of workstreams in progress for Bed, Bath and Beyond along with further information requests. | $200.00 | 0.8 | $160.00 |
| Genova, Joseph | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, B. McKibbin, L. Huang, L. Karimova (Deloitte) to discuss state tax refunds, overpayments, and assessments. | $200.00 | 0.3 | $60.00 |
| Genova, Joseph | Map out of tax basis balance sheets. | $200.00 | 1.0 | $200.00 |
| Genova, Joseph | Call with M. Sullivan (Deloitte) regarding the mapping of deferred accounts to trial balance accounts for Bed Bath & Beyond. | $200.00 | 0.7 | $140.00 |
| Genova, Joseph | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, B. McKibbin, L. Huang, L. Karimova (Deloitte) to discuss state tax refunds, overpayments, and assessments. | $200.00 | 0.3 | $60.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/06/2023 | | | | |
| Genova, Joseph | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, K. Corrigan, D. Karki (Deloitte) regarding timing of workstreams in progress for Bed Bath & Beyond along with further information requests. | $200.00 | 0.8 | $160.00 |
| May, Molly | 382 shift rollforward | $200.00 | 1.0 | $200.00 |
| May, Molly | Perform 382 shift rollforward. | $200.00 | 1.0 | $200.00 |
| Sullivan, Megan | Call with J. Genova (Deloitte) regarding mapping of deferred accounts to trial balance accounts for Bed Bath & Beyond. | $500.00 | 0.7 | $350.00 |
| Sullivan, Megan | Review deferreds by balance sheet account by entity. | $500.00 | 3.1 | $1,550.00 |
| Sullivan, Megan | Call with E. Tzavelis, S. Fielding, C. Chatten, K. Corrigan, J. Genova (Deloitte) regarding the timing of workstreams in progress for Bed, Bath and Beyond along with further information requests. | $500.00 | 0.8 | $400.00 |
| Sullivan, Megan | Call with E. Tzavelis, S. Fielding, C. Chatten, B. McKibbin, L. Huang, L. Karimova, J. Genova (Deloitte) to discuss state tax refunds, overpayments, and assessments. | $500.00 | 0.3 | $150.00 |
| Sullivan, Megan | Call with J. Genova (Deloitte) regarding the mapping of deferred accounts to trial balance accounts for Bed Bath & Beyond. | $500.00 | 0.7 | $350.00 |
| Sullivan, Megan | Call with E. Tzavelis, S. Fielding, C. Chatten, B. McKibbin, L. Huang, L. Karimova, J. Genova (Deloitte) to discuss state tax refunds, overpayments, and assessments. | $500.00 | 0.3 | $150.00 |
| Sullivan, Megan | Call with E. Tzavelis, S. Fielding, C. Chatten, K. Corrigan, D. Karki, J. Genova (Deloitte) regarding timing of workstreams in progress for Bed Bath & Beyond along with further information requests. | $500.00 | 0.8 | $400.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/06/2023 | | | | |
| Sullivan, Megan | Review deferred tax assets and liability balances by balance sheet account by entity. | $500.00 | 3.1 | $1,550.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Sullivan, B. McKibbin, L. Huang, L. Karimova, J. Genova (Deloitte) to discuss state tax refunds, overpayments, and assessments. | $670.00 | 0.3 | $201.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Sullivan, K. Corrigan, J. Genova (Deloitte) regarding the timing of workstreams in progress for Bed, Bath and Beyond along with further information requests. | $670.00 | 0.8 | $536.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Sullivan, B. McKibbin, L. Huang, L. Karimova, J. Genova (Deloitte) to discuss state tax refunds, overpayments, and assessments. | $670.00 | 0.3 | $201.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Sullivan, K. Corrigan, D. Karki, J. Genova (Deloitte) regarding timing of workstreams in progress for Bed Bath & Beyond along with further information requests. | $670.00 | 0.8 | $536.00 |
| 07/07/2023 | | | | |
| May, Molly | Prepare Section 382 shift rollforward. | $200.00 | 0.5 | $100.00 |
| May, Molly | Perform 382 shift rollforward. | $200.00 | 0.5 | $100.00 |
| Sullivan, Megan | Review book basis balance sheets by entity. | $500.00 | 1.1 | $550.00 |
| Sullivan, Megan | Review book basis balance sheets by entity. | $500.00 | 1.1 | $550.00 |
| Tucker, Erin | Analyze IRC Section 382 shift analysis | $600.00 | 1.0 | $600.00 |
| Tucker, Erin | Analyze IRC Section 382 shift analysis | $600.00 | 1.0 | $600.00 |
| 07/10/2023 | | | | |
| Fielding, Stephen | Call with J. Piazza, M. Sullivan (Deloitte) regarding intercompany accounts and third-party debt. | $600.00 | 0.4 | $240.00 |

253

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 07/10/2023 | | | | |
| Fielding, Stephen | Review draft organizational chart for call with Bed Bath. | $600.00 | 1.1 | $660.00 |
| Fielding, Stephen | Review net operating loss trading order. | $600.00 | 0.4 | $240.00 |
| Fielding, Stephen | Review sale documents related to intangible sales. | $600.00 | 0.5 | $300.00 |
| Fielding, Stephen | Call with K. Corrigan, J. Piazza, M. Sullivan (Deloitte) to discuss intercompany accounts and third-party debt. | $600.00 | 0.4 | $240.00 |
| Fielding, Stephen | Review sale documents related to intangible sales. | $600.00 | 0.5 | $300.00 |
| Fielding, Stephen | Review draft organizational chart for upcoming call with Bed Bath. | $600.00 | 1.1 | $660.00 |
| Fielding, Stephen | Review net operating loss trading order. | $600.00 | 0.4 | $240.00 |
| Piazza, Jim | Call with S. Fielding, M. Sullivan (Deloitte) regarding intercompany accounts and third-party debt. | $670.00 | 0.4 | $268.00 |
| Simpson, Brandon | Review deferred tax asset/liability mapping on tax basis balance sheet as provided by M. Sullivan (Deloitte). | $500.00 | 1.0 | $500.00 |
| Sullivan, Megan | Prepare tax basis balance sheets for the Bed Bath and Beyond consolidated group. | $500.00 | 3.3 | $1,650.00 |
| Sullivan, Megan | Call with J. Piazza, S. Fielding (Deloitte) regarding intercompany accounts and third-party debt. | $500.00 | 0.4 | $200.00 |
| Sullivan, Megan | Call with S. Fielding, K. Corrigan, J. Piazza (Deloitte) to discuss intercompany accounts and third-party debt. | $500.00 | 0.4 | $200.00 |
| Sullivan, Megan | Prepare tax basis balance sheets by entity. | $500.00 | 3.3 | $1,650.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/11/2023 | | | | |
| Corrigan, Kevin | Call with S. Fielding, D. Karki, J. Piazza, L. Huang, M. Sullivan (Deloitte), T. Andrisano, J. Berry (Bed Bath & Beyond) to discuss current legal entity structure and which entities were acquired versus formed. | $600.00 | 0.8 | $480.00 |
| Corrigan, Kevin | Review information needed from scanning process for tax returns for years 1991 through 2005. | $600.00 | 0.8 | $480.00 |
| Fielding, Stephen | Call with J. Piazza, L. Huang, E. Tzavelis, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss intercompany accounts by legal entity. | $600.00 | 0.9 | $540.00 |
| Fielding, Stephen | Call with K. Corrigan, D. Karki, J. Piazza, L. Huang, M. Sullivan (Deloitte), T. Andrisano, J. Berry (Bed Bath & Beyond) to discuss current legal entity structure and which entities were acquired versus formed. | $600.00 | 0.8 | $480.00 |
| Fielding, Stephen | Call with K. Corrigan, D. Karki, J. Piazza, L. Huang, M. Sullivan (Deloitte), T. Andrisano, J. Berry (Bed Bath & Beyond) to discuss current legal entity structure and which entities were acquired versus formed. | $600.00 | 0.8 | $480.00 |
| Fielding, Stephen | Call with J. Piazza, L. Huang, E. Tzavelis, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss intercompany accounts by legal entity. | $600.00 | 0.9 | $540.00 |
| Genova, Joseph | Review balance sheet for bed bath & beyond to prepare tax basis balance sheet. | $200.00 | 1.0 | $200.00 |
| Genova, Joseph | Review balance sheet for bed bath & beyond to prepare tax basis balance sheet. | $200.00 | 1.0 | $200.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/11/2023 | | | | |
| Huang, Lucy | Call with S. Fielding, K. Corrigan, D. Karki, J. Piazza, M. Sullivan (Deloitte), T. Andrisano, J. Berry (Bed Bath & Beyond) to discuss current legal entity structure and which entities were acquired versus formed. | $670.00 | 0.8 | $536.00 |
| Huang, Lucy | Meeting with T. Andrisano, L. Crossen, J. Berry (Client) to discuss various aspects of the bankruptcy and liquidation and status of various ongoing projects (refunds, audits, compliance, net operating loss and basis work). | $670.00 | 4.0 | $2,680.00 |
| Huang, Lucy | Call with S. Fielding, J. Piazza, E. Tzavelis, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss intercompany accounts by legal entity. | $670.00 | 0.9 | $603.00 |
| Huang, Lucy | Call with S. Fielding, K. Corrigan, D. Karki, J. Piazza, M. Sullivan (Deloitte), T. Andrisano, J. Berry (Bed Bath & Beyond) to discuss current legal entity structure and which entities were acquired versus formed. | $670.00 | 0.8 | $536.00 |
| Huang, Lucy | Meeting with T. Andrisano, L. Crossen, J. Berry (Client) to discuss various aspects of the bankruptcy and liquidation and status of various ongoing projects (refunds, audits, compliance, net operating loss and basis work). | $670.00 | 4.0 | $2,680.00 |
| Huang, Lucy | Call with S. Fielding, J. Piazza, E. Tzavelis, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss intercompany accounts by legal entity. | $670.00 | 0.9 | $603.00 |
| Karki, Dipa | Review stock basis Inputs for the Bed Bath and Beyond group. | $250.00 | 1.2 | $300.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/11/2023 | | | | |
| Karki, Dipa | Call with S. Fielding, K. Corrigan, J. Piazza, L. Huang, M. Sullivan (Deloitte), T. Andrisano, J. Berry (Bed Bath & Beyond) to discuss current legal entity structure and which entities were acquired versus formed. | $250.00 | 0.8 | $200.00 |
| Piazza, Jim | Call with S. Fielding, L. Huang, E. Tzavelis, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss intercompany accounts by legal entity. | $670.00 | 0.9 | $603.00 |
| Piazza, Jim | Call with S. Fielding, K. Corrigan, D. Karki, L. Huang, M. Sullivan (Deloitte), T. Andrisano, J. Berry (Bed Bath & Beyond) to discuss current legal entity structure and which entities were acquired versus formed. | $670.00 | 0.8 | $536.00 |
| Piazza, Jim | Call with S. Fielding, K. Corrigan, D. Karki, L. Huang, M. Sullivan (Deloitte), T. Andrisano, J. Berry (Bed Bath & Beyond) to discuss current legal entity structure and which entities were acquired versus formed. | $670.00 | 0.8 | $536.00 |
| Piazza, Jim | Call with S. Fielding, L. Huang, E. Tzavelis, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss intercompany accounts by legal entity. | $670.00 | 0.9 | $603.00 |
| Sullivan, Megan | Call with S. Fielding, K. Corrigan, D. Karki, J. Piazza, L. Huang (Deloitte), T. Andrisano, J. Berry (Bed Bath & Beyond) to discuss current legal entity structure and which entities were acquired versus formed. | $500.00 | 0.8 | $400.00 |
| Sullivan, Megan | Call with S. Fielding, J. Piazza, L. Huang, E. Tzavelis (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss intercompany accounts by legal entity. | $500.00 | 0.9 | $450.00 |
| Sullivan, Megan | Prepare tax basis balance sheets for the Bed Bath and Beyond consolidated group. | $500.00 | 1.3 | $650.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/11/2023 | | | | |
| Sullivan, Megan | Call with S. Fielding, K. Corrigan, D. Karki, J. Piazza, L. Huang (Deloitte), T. Andrisano, J. Berry (Bed Bath & Beyond) to discuss current legal entity structure and which entities were acquired versus formed. | $500.00 | 0.8 | $400.00 |
| Sullivan, Megan | Call with S. Fielding, J. Piazza, L. Huang, E. Tzavelis (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss intercompany accounts by legal entity. | $500.00 | 0.9 | $450.00 |
| Sullivan, Megan | Prepare tax basis balance sheets by entity. | $500.00 | 1.3 | $650.00 |
| Tzavelis, Elias | Call with S. Fielding, J. Piazza, L. Huang, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss intercompany accounts by legal entity. | $670.00 | 0.9 | $603.00 |
| Tzavelis, Elias | Call with S. Fielding, J. Piazza, L. Huang, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss intercompany accounts by legal entity. | $670.00 | 0.9 | $603.00 |
| 07/12/2023 | | | | |
| Chatten, Colin | Call with M. Sullivan, L. Karimova, B. Simpson (Deloitte) regarding the mapping of the book basis balance sheet along with a review of the relevant deferred accounts in order to prepare the tax basis balance sheets. | $500.00 | 1.1 | $550.00 |
| Chatten, Colin | Call with M. Sullivan (Deloitte) to discuss open items for tax basis balance sheets by entity. | $500.00 | 0.5 | $250.00 |
| Chatten, Colin | Call with M. Sullivan, L. Karimova, B. Simpson, J. Genova (Deloitte) regarding mapping of book basis balance sheet and review of relevant deferred accounts in order to prepare the tax basis balance sheets. | $500.00 | 1.1 | $550.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

07/12/2023

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with M. Sullivan (Deloitte) to discuss open items for tax basis balance sheets by entity. | $500.00 | 0.5 | $250.00 |
| Corrigan, Kevin | Analyze tax return for tax year 2007 to assess combined and consolidated taxable income. | $600.00 | 0.7 | $420.00 |
| Corrigan, Kevin | Analyze tax return for tax year 2007 to assess discrepancy in combined and consolidated taxable income. | $600.00 | 0.7 | $420.00 |
| Genova, Joseph | Continue to organize tax returns at bed bath & beyonds headquarters. | $200.00 | 3.0 | $600.00 |
| Genova, Joseph | Scanned tax returns at Bed Bath & Beyond office in order to faciliate our tax analysis. | $200.00 | 3.0 | $600.00 |
| Genova, Joseph | Scanned tax returns at Bed Bath & Beyond office in order to faciliate our tax analysis. | $200.00 | 2.5 | $500.00 |
| Genova, Joseph | Scanned tax returns at Bed Bath & Beyond office in order to faciliate our tax analysis. | $200.00 | 3.0 | $600.00 |
| Genova, Joseph | Organize tax returns at bed bath & beyonds headquarters. | $200.00 | 3.0 | $600.00 |
| Genova, Joseph | Continue to organize tax returns at bed bath & beyonds headquarters. | $200.00 | 2.5 | $500.00 |
| Huang, Lucy | Call with M. Sullivan (Deloitte), T. Andrisano, L. Crossen (Bed Bath & Beyond) to discuss state tax audits and refunds. | $670.00 | 0.4 | $268.00 |
| Huang, Lucy | Call with S. Fielding, M. Sullivan (Deloitte), T. Andrisano, L. Crossen (Bed Bath & Beyond) to discuss state tax audits and refunds | $670.00 | 0.4 | $268.00 |
| Huang, Lucy | Follow up with D. Gittelman (Deloitte) regarding call with T. Brennan (Deloitte) concerning information available on company online accounts with respect to status of state refunds and liabilities. | $670.00 | 0.3 | $201.00 |
| Huang, Lucy | Update status of various federal and state refunds in tracker. | $670.00 | 0.5 | $335.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 07/12/2023 | | | | |
| Karimova, Liliya | Call with C. Chatten, M. Sullivan, B. Simpson (Deloitte) regarding the mapping of the book basis balance sheet along with a review of the relevant deferred accounts in order to prepare the tax basis balance sheets. | $500.00 | 1.1 | $550.00 |
| Karimova, Liliya | Call with C. Chatten, M. Sullivan, B. Simpson, J. Genova (Deloitte) regarding mapping of book basis balance sheet and review of relevant deferred accounts in order to prepare the tax basis balance sheets. | $500.00 | 1.1 | $550.00 |
| Karki, Dipa | Review stock basis Inputs for the Bed Bath and Beyond group. | $250.00 | 2.0 | $500.00 |
| Simpson, Brandon | Call with C. Chatten, M. Sullivan, L. Karimova (Deloitte) regarding the mapping of the book basis balance sheet along with a review of the relevant deferred accounts in order to prepare the tax basis balance sheets. | $500.00 | 1.1 | $550.00 |
| Sullivan, Megan | Prepare tax basis balance sheets for the Bed Bath and Beyond consolidated group. | $500.00 | 2.1 | $1,050.00 |
| Sullivan, Megan | Call with C. Chatten, L. Karimova, B. Simpson (Deloitte) regarding the mapping of the book basis balance sheet along with a review of the relevant deferred accounts in order to prepare the tax basis balance sheets. | $500.00 | 1.1 | $550.00 |
| Sullivan, Megan | Prepare list of open items / questions on tax basis balance sheets for T. Andrisano (Bed Bath & Beyond). | $500.00 | 0.9 | $450.00 |
| Sullivan, Megan | Call with L. Huang (Deloitte), T. Andrisano, L. Crossen (Bed Bath & Beyond) to discuss state tax audits and refunds. | $500.00 | 0.4 | $200.00 |
| Sullivan, Megan | Call with C. Chatten (Deloitte) to discuss open items for tax basis balance sheets by entity. | $500.00 | 0.5 | $250.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 07/12/2023 | | | | |
| Sullivan, Megan | Call with C. Chatten (Deloitte) to discuss open items for tax basis balance sheets by entity. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with L. Huang, S. Fielding (Deloitte), T. Andrisano, L. Crossen (Bed Bath & Beyond) to discuss state tax audits and refunds | $500.00 | 0.4 | $200.00 |
| Sullivan, Megan | Call with C. Chatten, L. Karimova, B. Simpson, J. Genova (Deloitte) regarding mapping of book basis balance sheet and review of relevant deferred accounts in order to prepare the tax basis balance sheets. | $500.00 | 1.1 | $550.00 |
| Sullivan, Megan | Prepare tax basis balance sheets by entity. | $500.00 | 2.1 | $1,050.00 |
| Sullivan, Megan | Prepare list of open items / questions on tax basis balance sheets for T. Andrisano (Bed Bath & Beyond). | $500.00 | 0.9 | $450.00 |
| 07/13/2023 | | | | |
| Chatten, Colin | Call with M. Sullivan, A. Hernandez, J. Genova (Deloitte) regarding the preparation of the tax basis balance sheet related to Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |
| Chatten, Colin | Call with M. Sullivan, A. Hernandez, J. Genova (Deloitte) regarding the preparation of tax basis balance sheet related to Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |
| Genova, Joseph | Call with C. Chatten, M. Sullivan, A. Hernandez (Deloitte) regarding the preparation of the tax basis balance sheet related to Bed Bath & Beyond. | $200.00 | 0.6 | $120.00 |
| Genova, Joseph | Prepare the tax basis balance sheet for Bed bath & beyond. | $200.00 | 1.5 | $300.00 |
| Genova, Joseph | Call with M. Sullivan, A. Hernandez (Deloitte) regarding the preparation of the tax basis balance sheet for Bed Bath & Beyond. | $200.00 | 0.5 | $100.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/13/2023 | | | | |
| Genova, Joseph | Call with M. Sullivan (Deloitte) regarding a review of Bed Bath & Beyond deferred tax asset and liability schedule. | $200.00 | 0.5 | $100.00 |
| Genova, Joseph | Call with M. Sullivan (Deloitte) regarding the preparation of the tax basis balance sheet for Bed Bath & Beyond. | $200.00 | 1.1 | $220.00 |
| Genova, Joseph | Draft the tax basis balance sheet for bed bath & beyond. | $200.00 | 2.0 | $400.00 |
| Genova, Joseph | Format the deferred accounts in order to prepare the tax basis balance sheet. | $200.00 | 2.5 | $500.00 |
| Genova, Joseph | Organize the deferred accounts in order to prepare the tax basis balance sheet. | $200.00 | 2.5 | $500.00 |
| Genova, Joseph | Draft tax basis balance sheet for bed bath & beyond. | $200.00 | 2.0 | $400.00 |
| Genova, Joseph | Call with C. Chatten, M. Sullivan, A. Hernandez (Deloitte) regarding the preparation of tax basis balance sheet related to Bed Bath & Beyond. | $200.00 | 0.6 | $120.00 |
| Genova, Joseph | Prepare the tax basis balance sheet for Bed bath & beyond. | $200.00 | 1.5 | $300.00 |
| Genova, Joseph | Call with M. Sullivan, A. Hernandez (Deloitte) regarding the preparation of the tax basis balance sheet for Bed Bath & Beyond. | $200.00 | 0.5 | $100.00 |
| Genova, Joseph | Call with M. Sullivan (Deloitte) regarding review of Bed Bath & Beyonds deferred schedule. | $200.00 | 0.5 | $100.00 |
| Genova, Joseph | Call with M. Sullivan (Deloitte) regarding preparation of the tax basis balance sheet for Bed Bath & Beyond. | $200.00 | 1.1 | $220.00 |
| Hernandez, Alex | Call with M. Sullivan, J. Genova (Deloitte) regarding the preparation of the tax basis balance sheet for Bed Bath & Beyond. | $500.00 | 0.5 | $250.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

07/13/2023

| | | | | |
|------|-------------|------|-------|------|
| Hernandez, Alex | Call with C. Chatten, M. Sullivan, J. Genova (Deloitte) regarding the preparation of the tax basis balance sheet related to Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |
| Hernandez, Alex | Call with M. Sullivan, J. Genova (Deloitte) regarding the preparation of the tax basis balance sheet for Bed Bath & Beyond. | $500.00 | 0.5 | $250.00 |
| Hernandez, Alex | Call with C. Chatten, M. Sullivan, J. Genova (Deloitte) regarding the preparation of tax basis balance sheet related to Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |
| Karimova, Liliya | Call with S. Priya (Deloitte) to discuss book basis balance sheet review notes. | $500.00 | 0.3 | $150.00 |
| Karimova, Liliya | Call with S. Priya (Deloitte) to discuss book basis balance sheet review notes. | $500.00 | 0.3 | $150.00 |
| Karki, Dipa | Review stock basis Inputs for the Bed Bath and Beyond group. | $250.00 | 0.8 | $200.00 |
| Priya M, Sai | Call with L. Karimova (Deloitte) to discuss book basis balance sheet review notes. | $250.00 | 0.3 | $75.00 |
| Priya M, Sai | Call with L. Karimova (Deloitte) to discuss book basis balance sheet review notes. | $250.00 | 0.3 | $75.00 |
| Sullivan, Megan | Review tax basis balance sheet for Bed Bath & Beyond. | $500.00 | 1.8 | $900.00 |
| Sullivan, Megan | Call with J. Genova (Deloitte) regarding the preparation of the tax basis balance sheet for Bed Bath & Beyond. | $500.00 | 1.1 | $550.00 |
| Sullivan, Megan | Call with J. Genova (Deloitte) regarding a review of Bed Bath & Beyond deferred schedule. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with C. Chatten, A. Hernandez, J. Genova (Deloitte) regarding the preparation of the tax basis balance sheet related to Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/13/2023 | | | | |
| Sullivan, Megan | Call with A. Hernandez, J. Genova (Deloitte) regarding the preparation of the tax basis balance sheet for Bed Bath & Beyond. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with J. Genova (Deloitte) regarding review of Bed Bath & Beyonds deferred schedule. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with J. Genova (Deloitte) regarding preparation of the tax basis balance sheet for Bed Bath & Beyond. | $500.00 | 1.1 | $550.00 |
| Sullivan, Megan | Call with A. Hernandez, J. Genova (Deloitte) regarding the preparation of the tax basis balance sheet for Bed Bath & Beyond. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with C. Chatten, A. Hernandez, J. Genova (Deloitte) regarding the preparation of tax basis balance sheet related to Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |
| Sullivan, Megan | Review tax basis balance sheet for Bed Bath & Beyond. | $500.00 | 1.8 | $900.00 |
| 07/14/2023 | | | | |
| Genova, Joseph | Draft the bed bath & beyonds tax basis balance sheet for entities within the structure. | $200.00 | 3.0 | $600.00 |
| Genova, Joseph | Continue to draft the tax basis balance sheet for entities within bed bath & beyonds structure. | $200.00 | 3.0 | $600.00 |
| Genova, Joseph | Call with M. Sullivan (Deloitte) regarding a review of the draft tax basis balance sheet for bed bath & beyond. | $200.00 | 0.6 | $120.00 |
| Genova, Joseph | Review Bed Bath & Beyonds deferred account schedule to prepare the tax basis balance sheet. | $200.00 | 1.5 | $300.00 |
| Genova, Joseph | Review Bed Bath & Beyonds deferred account schedule to prepare the tax basis balance sheet. | $200.00 | 1.5 | $300.00 |
| Genova, Joseph | Draft bed bath & beyonds tax basis balance sheet for entities within the structure. | $200.00 | 3.0 | $600.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/14/2023 | | | | |
| Genova, Joseph | Draft the tax basis balance sheet for entities within bed bath & beyonds structure. | $200.00 | 3.0 | $600.00 |
| Genova, Joseph | Call with M. Sullivan  (Deloitte) regarding review of the draft tax basis balance sheet for bed bath & beyond. | $200.00 | 0.6 | $120.00 |
| Kumar, Chaitanya | Update 1997 in capital change analysis. | $200.00 | 1.2 | $240.00 |
| Kumar, Chaitanya | Update Bed Bath and Beyond capital change analysis. | $200.00 | 2.1 | $420.00 |
| Kumar, Chaitanya | Update Bed Bath and Beyond capital change analysis. | $200.00 | 1.9 | $380.00 |
| Kumar, Chaitanya | Update 2002,2003 and 2004 in capital change analysis. | $200.00 | 2.1 | $420.00 |
| Kumar, Chaitanya | Update 2004, 2005 and 2006 in capital change analysis. | $200.00 | 1.9 | $380.00 |
| Kumar, Chaitanya | Update 1997 in capital change analysis. | $200.00 | 1.2 | $240.00 |
| Simpson, Brandon | Call with M. Sullivan (Deloitte) to discuss right of use assets and tax deferred tax assets/liabilities. | $500.00 | 0.2 | $100.00 |
| Sullivan, Megan | Review tax basis balance sheet for Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |
| Sullivan, Megan | Call with J. Genova (Deloitte) regarding a review of the draft tax basis balance sheet for bed bath & beyond. | $500.00 | 0.6 | $300.00 |
| Sullivan, Megan | Call with B. Simpson (Deloitte) to discuss right of use assets and tax deferred liability balances. | $500.00 | 0.2 | $100.00 |
| Sullivan, Megan | Call with B. Simpson (Deloitte) to discuss right of use assets and tax deferreds. | $500.00 | 0.2 | $100.00 |
| Sullivan, Megan | Call with J. Genova (Deloitte) regarding review of the draft tax basis balance sheet for bed bath & beyond. | $500.00 | 0.6 | $300.00 |
| Sullivan, Megan | Review tax basis balance sheet for Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/16/2023 | | | | |
| Sullivan, Megan | Review tax basis balance sheets for the Bed Bath and Beyond consolidated group. | $500.00 | 2.9 | $1,450.00 |
| Sullivan, Megan | Review tax basis balance sheets. | $500.00 | 2.9 | $1,450.00 |
| 07/17/2023 | | | | |
| Chatten, Colin | Call with S. Fielding, B. Simpson (partial), L. Karimova, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Perri, J. Berry (Bed Bath and Beyond) to discuss tax basis balance sheets. | $500.00 | 1.0 | $500.00 |
| Chatten, Colin | Call with S. Fielding, M. Sullivan, J. Genova (Deloitte) regarding a walkthrough of the draft tax basis balance sheets prepared by Deloitte for Bed Bath & Beyond. | $500.00 | 0.5 | $250.00 |
| Chatten, Colin | Call with S. Fielding, B. Simpson (partial), L. Karimova, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Perri, J. Berry (Bed Bath and Beyond) to discuss tax basis balance sheets. | $500.00 | 1.0 | $500.00 |
| Chatten, Colin | Call with S. Fielding, M. Sullivan, J. Genova (Deloitte) to review draft tax basis balance sheets prepared by Deloitte for Bed Bath & Beyond. | $500.00 | 0.5 | $250.00 |
| Corrigan, Kevin | Call with L. Huang, M. Sullivan (Deloitte) to discuss tax restructuring workstreams for Bed Bath and Beyond. | $600.00 | 0.5 | $300.00 |
| Corrigan, Kevin | Call with L. Huang, M. Sullivan (Deloitte) to discuss tax restructuring workstreams for Bed Bath and Beyond. | $600.00 | 0.5 | $300.00 |
| Fielding, Stephen | Call with C. Chatten, B. Simpson (partial), L. Karimova, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Perri, J. Berry (Bed Bath and Beyond) to discuss tax basis balance sheets. | $600.00 | 1.0 | $600.00 |
| Fielding, Stephen | Review the tax basis balance sheet. | $600.00 | 1.5 | $900.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| 07/17/2023 | | | | |
| Fielding, Stephen | Call with C. Chatten, M. Sullivan, J. Genova (Deloitte) regarding a walkthrough of the draft tax basis balance sheets prepared by Deloitte for Bed Bath & Beyond. | $600.00 | 0.5 | $300.00 |
| Fielding, Stephen | Review the tax basis balance sheet. | $600.00 | 1.5 | $900.00 |
| Fielding, Stephen | Call with C. Chatten, B. Simpson (partial), L. Karimova, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Perri, J. Berry (Bed Bath and Beyond) to discuss tax basis balance sheets. | $600.00 | 1.0 | $600.00 |
| Fielding, Stephen | Call with C. Chatten, M. Sullivan, J. Genova (Deloitte) to review draft tax basis balance sheets prepared by Deloitte for Bed Bath & Beyond. | $600.00 | 0.5 | $300.00 |
| Genova, Joseph | Update company's organizational chart after clarifying the company structure with the client. | $200.00 | 1.0 | $200.00 |
| Genova, Joseph | Update tax basis balance sheets for relevant information received. | $200.00 | 2.0 | $400.00 |
| Genova, Joseph | Call with S. Fielding, C. Chatten, M. Sullivan (Deloitte) regarding a walkthrough of the draft tax basis balance sheets prepared by Deloitte for Bed Bath & Beyond. | $200.00 | 0.5 | $100.00 |
| Genova, Joseph | Update company's organizational chart after clarifying the company structure with the client. | $200.00 | 1.0 | $200.00 |
| Genova, Joseph | Update tax basis balance sheets for relevant information recently received. | $200.00 | 2.0 | $400.00 |
| Genova, Joseph | Call with S. Fielding, C. Chatten, M. Sullivan (Deloitte) to review draft tax basis balance sheets prepared by Deloitte for Bed Bath & Beyond. | $200.00 | 0.5 | $100.00 |
| Huang, Lucy | Call with K. Corrigan, M. Sullivan (Deloitte) to discuss tax restructuring workstreams for Bed Bath and Beyond. | $670.00 | 0.5 | $335.00 |
| Huang, Lucy | Call with K. Corrigan, M. Sullivan (Deloitte) to discuss tax restructuring workstreams for Bed Bath and Beyond. | $670.00 | 0.5 | $335.00 |

267

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 07/17/2023 | | | | |
| Huang, Lucy | Call with D. Gittelman, A. Kurnath (Deloitte) to discuss timing of the FYE 2-25-23 state tax returns and the latest update on the state refunds. | $670.00 | 0.5 | $335.00 |
| Karimova, Liliya | Call with S. Fielding, C. Chatten, B. Simpson (partial), M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Perri, J. Berry (Bed Bath and Beyond) to discuss tax basis balance sheets. | $500.00 | 1.0 | $500.00 |
| Karimova, Liliya | Call with S. Fielding, C. Chatten, B. Simpson (partial), M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Perri, J. Berry (Bed Bath and Beyond) to discuss tax basis balance sheets. | $500.00 | 1.0 | $500.00 |
| Kumar, Chaitanya | Update 1998 stock basis analysis. | $200.00 | 2.2 | $440.00 |
| Kumar, Chaitanya | Update 1999 stock basis analysis. | $200.00 | 1.7 | $340.00 |
| Kumar, Chaitanya | Update 2000 stock basis analysis. | $200.00 | 1.4 | $280.00 |
| Kumar, Chaitanya | Update 2000 tax basis workpaper. | $200.00 | 1.4 | $280.00 |
| Kumar, Chaitanya | Update 1998 tax basis workpaper. | $200.00 | 2.2 | $440.00 |
| Kumar, Chaitanya | Update 1999 tax basis workpaper. | $200.00 | 1.7 | $340.00 |
| N Nair, Nisha Nair | Project kick-off call with F. Rivera (Deloitte) on BBBY audit. | $250.00 | 0.5 | $125.00 |
| Simpson, Brandon | Call (partial) with S. Fielding, C. Chatten, L. Karimova, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Perri, J. Berry (Bed Bath and Beyond) to discuss tax basis balance sheets. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with L. Huang, K. Corrigan (Deloitte) to discuss tax restructuring workstreams for Bed Bath and Beyond. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with S. Fielding, C. Chatten, B. Simpson (partial), L. Karimova (Deloitte), T. Andrisano, L. Crossen, J. Perri, J. Berry (Bed Bath and Beyond) to discuss tax basis balance sheets. | $500.00 | 1.0 | $500.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/17/2023 | | | | |
| Sullivan, Megan | Call with S. Fielding, C. Chatten, J. Genova (Deloitte) regarding a walkthrough of the draft tax basis balance sheets prepared by Deloitte for Bed Bath & Beyond. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with S. Fielding, C. Chatten, J. Genova (Deloitte) to review draft tax basis balance sheets prepared by Deloitte for Bed Bath & Beyond. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with S. Fielding, C. Chatten, B. Simpson (partial), L. Karimova (Deloitte), T. Andrisano, L. Crossen, J. Perri, J. Berry (Bed Bath and Beyond) to discuss tax basis balance sheets. | $500.00 | 1.0 | $500.00 |
| Sullivan, Megan | Call with L. Huang, K. Corrigan (Deloitte) to discuss tax restructuring workstreams for Bed Bath and Beyond. | $500.00 | 0.5 | $250.00 |
| Tzavelis, Elias | Review tax basis balance sheet and related support. | $670.00 | 0.9 | $603.00 |
| Tzavelis, Elias | Review tax basis balance sheet and related support. | $670.00 | 0.9 | $603.00 |
| 07/18/2023 | | | | |
| Fielding, Stephen | Review tax basis balance sheet for tax basis in IP to be sold to Overstock. | $600.00 | 1.1 | $660.00 |
| Fielding, Stephen | Read Overstock IP sale agreement. | $600.00 | 0.9 | $540.00 |
| Fielding, Stephen | Review tax basis balance sheet for tax basis in IP to be sold to Overstock. | $600.00 | 1.1 | $660.00 |
| Fielding, Stephen | Review Overstock IP sale agreement. | $600.00 | 0.9 | $540.00 |
| Genova, Joseph | Update tax basis balance sheet to continue the build out of regarded entities located within the structure. | $200.00 | 1.0 | $200.00 |
| Genova, Joseph | Update tax basis balance sheet to continue the build out of entities located within the structure. | $200.00 | 1.0 | $200.00 |
| Huang, Lucy | Update state and federal refund tracker. | $670.00 | 1.0 | $670.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/18/2023 | | | | |
| Karimova, Liliya | Call with J. Piazza (Deloitte) to review tax consulting rates and invoice for tax services performed during a period between May 2023 through June 2023. | $500.00 | 0.3 | $150.00 |
| Kumar, Chaitanya | Update tax year 2002 capital change analysis for Bed Bath and Beyond. | $200.00 | 1.9 | $380.00 |
| Kumar, Chaitanya | Update 2001 in capital change analysis for stock basis. | $200.00 | 1.8 | $360.00 |
| Kumar, Chaitanya | Update Bed Bath and Beyond capital change analysis for stock basis. | $200.00 | 2.2 | $440.00 |
| Kumar, Chaitanya | Update 1995 capital change analysis for stock basis. | $200.00 | 1.8 | $360.00 |
| Kumar, Chaitanya | Update 2002 in capital change analysis. | $200.00 | 1.9 | $380.00 |
| Kumar, Chaitanya | Update 2001 in capital change analysis. | $200.00 | 1.8 | $360.00 |
| Kumar, Chaitanya | Update 1995 capital change analysis. | $200.00 | 1.8 | $360.00 |
| Kumar, Chaitanya | Update 1992 to 1994 and 1996 in capital change analysis. | $200.00 | 2.2 | $440.00 |
| N Nair, Nisha Nair | Review documents pertaining to different entities in different states. | $250.00 | 1.2 | $300.00 |
| Piazza, Jim | Call with L. Karimova (Deloitte) to review tax consulting rates and invoices for May-June 2023. | $670.00 | 0.3 | $201.00 |
| 07/19/2023 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Sullivan, J. Genova, B. Sullivan, K. Corrigan (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Sullivan, J. Genova, B. Sullivan, K. Corrigan (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/19/2023 | | | | |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, J. Genova, B. Sullivan (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $600.00 | 0.6 | $360.00 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, J. Genova, B. Sullivan (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $600.00 | 0.6 | $360.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Sullivan, J. Genova, B. Sullivan, K. Corrigan (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $600.00 | 0.6 | $360.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Sullivan, J. Genova, B. Sullivan, K. Corrigan (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $600.00 | 0.6 | $360.00 |
| Genova, Joseph | Review purchase agreement related to Bed Bath & Beyond selling certain assets to overstock.com. | $200.00 | 1.3 | $260.00 |
| Genova, Joseph | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, B. Sullivan, K. Corrigan (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $200.00 | 0.6 | $120.00 |
| Genova, Joseph | Review purchase agreement related to Bed Bath & Beyond selling certain assets to overstock.com. | $200.00 | 1.3 | $260.00 |
| Genova, Joseph | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, B. Sullivan, K. Corrigan (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $200.00 | 0.6 | $120.00 |
| Huang, Lucy | Call with S. McMahon (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond), Z. Piech (Kirkland and Ellis) to discuss latest update on state refunds and IRS audit. | $670.00 | 0.5 | $335.00 |

271

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 07/19/2023 | | | | |
| Huang, Lucy | Call with S. McMahon (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond), Piech, Zak (Kirland) to discuss latest update on state refunds and IRS audit. | $670.00 | 0.5 | $335.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Sullivan, J. Genova, K. Corrigan (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $670.00 | 0.6 | $402.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Genova, B. Sullivan, K. Corrigan (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $670.00 | 0.6 | $402.00 |
| Sullivan, Megan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Genova, B. Sullivan, K. Corrigan (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |
| Sullivan, Megan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Genova, B. Sullivan, K. Corrigan (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Sullivan, J. Genova, B. Sullivan, K. Corrigan (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $670.00 | 0.6 | $402.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Sullivan, J. Genova, B. Sullivan, K. Corrigan (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $670.00 | 0.6 | $402.00 |
| 07/20/2023 | | | | |
| Fielding, Stephen | Call with M. Sullivan (Deloitte), T. Andrisano, J. Berry, J. Perri, L. Crossen (Bed Bath & Beyond) to discuss entity-by-entity intercompany balances. | $600.00 | 0.6 | $360.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

07/20/2023

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with M. Sullivan (Deloitte), T. Andrisano, J. Berry, J. Perri, L. Crossen (Bed Bath & Beyond) to discuss entity-by-entity intercompany balances. | $600.00 | 0.6 | $360.00 |
| Huang, Lucy | Call with S. Lee, J. Piazza (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond) regarding the outstanding state refunds. | $670.00 | 0.5 | $335.00 |
| Kumar, Chaitanya | Prepared inputs to be used in the Bed Bath and Beyond stock basis analysis. | $200.00 | 1.6 | $320.00 |
| Kumar, Chaitanya | Prepared inputs to be used in the Bed Bath and Beyond stock basis analysis. | $200.00 | 1.9 | $380.00 |
| Kumar, Chaitanya | Prepared inputs to be used in the Bed Bath and Beyond stock basis analysis. | $200.00 | 1.6 | $320.00 |
| Kumar, Chaitanya | Update 1996 and 1997 in capital change analysis. | $200.00 | 1.4 | $280.00 |
| Kumar, Chaitanya | Update 1996 and 1997 in capital change analysis. | $200.00 | 1.4 | $280.00 |
| Kumar, Chaitanya | Review1993, 1994 and 1995 bookmarked tax return. | $200.00 | 1.6 | $320.00 |
| Kumar, Chaitanya | Review 1999, 2000, 2001 and 2002 bookmarked tax return. | $200.00 | 1.9 | $380.00 |
| Kumar, Chaitanya | Review 2003, 2004 and 2005 bookmarked tax return. | $200.00 | 1.6 | $320.00 |
| Lee, Sam | Call with B. Sullivan (Deloitte) to discuss potential state tax issues with proposed intercompany balance settlements. | $600.00 | 0.4 | $240.00 |
| Lee, Sam | Call with B. Sullivan, B. McKibbin (Deloitte) to discuss potential state tax issues with proposed intercompany balance settlements. | $600.00 | 0.4 | $240.00 |
| Piazza, Jim | Call with S. Lee, L. Huang (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond) regarding the outstanding state refunds. | $670.00 | 0.5 | $335.00 |
| Rivera, Felix | Prepare sales and use tax audit tracker related to BBBY sales tax audits. | $600.00 | 2.0 | $1,200.00 |

273

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/20/2023 | | | | |
| Sullivan, Brian | Call with S. Lee (Deloitte) to discuss potential state tax issues with proposed intercompany balance settlements. | $670.00 | 0.4 | $268.00 |
| Sullivan, Brian | Call with S. Lee, B. McKibbin (Deloitte) to discuss potential state tax issues with proposed intercompany balance settlements. | $670.00 | 0.4 | $268.00 |
| Sullivan, Megan | Call with S. Fielding (Deloitte), T. Andrisano, J. Berry, J. Perri, L. Crossen (Bed Bath & Beyond) to discuss entity-by-entity intercompany balances. | $500.00 | 0.6 | $300.00 |
| Sullivan, Megan | Call with S. Fielding (Deloitte), T. Andrisano, J. Berry, J. Perri, L. Crossen (Bed Bath & Beyond) to discuss entity-by-entity intercompany balances. | $500.00 | 0.6 | $300.00 |
| 07/21/2023 | | | | |
| Bowman, Dan | Call with E. Tzavelis, C. Chatten, M. Sullivan, J. Genova, B. Simpson (Deloitte) regarding review of the taxable income workpaper to analyze amounts driving the loss. | $670.00 | 0.6 | $402.00 |
| Bowman, Dan | Call with E. Tzavelis, C. Chatten, M. Sullivan, J. Genova, B. Simpson (Deloitte) regarding a review of the taxable income workpaper to analyze amounts driving the loss. | $670.00 | 0.6 | $402.00 |
| Chatten, Colin | Call with E. Tzavelis, M. Sullivan, J. Genova, D. Bowman, B. Simpson (Deloitte) regarding review of the taxable income workpaper to analyze amounts driving the loss. | $500.00 | 0.6 | $300.00 |
| Chatten, Colin | Call with E. Tzavelis, M. Sullivan, J. Genova, D. Bowman, B. Simpson (Deloitte) regarding a review of the taxable income workpaper to analyze amounts driving the loss. | $500.00 | 0.6 | $300.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/21/2023 | | | | |
| Genova, Joseph | Call with E. Tzavelis, C. Chatten, M. Sullivan, D. Bowman, B. Simpson (Deloitte) regarding review of the taxable income workpaper to analyze amounts driving the loss. | $200.00 | 0.6 | $120.00 |
| Genova, Joseph | Call with E. Tzavelis, C. Chatten, M. Sullivan, D. Bowman, B. Simpson (Deloitte) regarding a review of the taxable income workpaper to analyze amounts driving the loss. | $200.00 | 0.6 | $120.00 |
| Kumar, Chaitanya | Update stock basis analysis for tax year 1998. | $200.00 | 1.3 | $260.00 |
| Kumar, Chaitanya | Update stock basis analysis for tax year 1999. | $200.00 | 1.2 | $240.00 |
| Kumar, Chaitanya | Update stock basis analysis for tax year 1993. | $200.00 | 2.3 | $460.00 |
| Kumar, Chaitanya | Update stock basis analysis for tax year 1996. | $200.00 | 2.4 | $480.00 |
| Kumar, Chaitanya | Update 1999 tax basis workpaper. | $200.00 | 1.2 | $240.00 |
| Kumar, Chaitanya | Update 1996 and 1997 tax basis workpaper. | $200.00 | 2.4 | $480.00 |
| Kumar, Chaitanya | Update 1998 tax basis workpaper. | $200.00 | 1.3 | $260.00 |
| Kumar, Chaitanya | Update 1993 and 1994 tax basis workpaper. | $200.00 | 2.3 | $460.00 |
| N Nair, Nisha Nair | Prepare entity folder for audit workpaper analysis of BBBY CT, and analysis of workpapers. | $250.00 | 2.7 | $675.00 |
| N Nair, Nisha Nair | Prepare entity specific folders for BBBY- renamed invoices and uploaded audit notices from CO, CT FL, NJ, NY, OH, VA, WI. | $250.00 | 1.2 | $300.00 |
| N Nair, Nisha Nair | Prepare entity folder for Christmas Tree CT, including renaming and uploading notice, analysis of audit workpaper. | $250.00 | 1.5 | $375.00 |
| N Nair, Nisha Nair | Prepare entity folder for Christmas Tree in Team- uploading notices from CT and NY. | $250.00 | 0.5 | $125.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 07/21/2023 | | | | |
| Piazza, Jim | Call with T. Andrisano, L. Crossen (Bed Bath and Beyond) regarding the outstanding state refunds. | $670.00 | 0.5 | $335.00 |
| Rivera, Felix | Update sales and use tax audit tracker related to BBBY sales tax audits. | $600.00 | 2.0 | $1,200.00 |
| Simpson, Brandon | Call with E. Tzavelis, C. Chatten, M. Sullivan, J. Genova, D. Bowman (Deloitte) regarding review of the taxable income workpaper to analyze amounts driving the loss. | $500.00 | 0.6 | $300.00 |
| Sullivan, Brian | Review corporate org chart, state filing calendar and state apportionment workpapers | $670.00 | 1.2 | $804.00 |
| Sullivan, Brian | Review corporate organization chart, state filing calendar and state apportionment workpapers. | $670.00 | 1.2 | $804.00 |
| Sullivan, Megan | Call with E. Tzavelis, C. Chatten, J. Genova, D. Bowman, B. Simpson (Deloitte) regarding review of the taxable income workpaper to analyze amounts driving the loss. | $500.00 | 0.6 | $300.00 |
| Sullivan, Megan | Call with E. Tzavelis, C. Chatten, J. Genova, D. Bowman, B. Simpson (Deloitte) regarding a review of the taxable income workpaper to analyze amounts driving the loss. | $500.00 | 0.6 | $300.00 |
| Tzavelis, Elias | Call with C. Chatten, M. Sullivan, J. Genova, D. Bowman, B. Simpson (Deloitte) regarding review of the taxable income workpaper to analyze amounts driving the loss. | $670.00 | 0.6 | $402.00 |
| Tzavelis, Elias | Call with C. Chatten, M. Sullivan, J. Genova, D. Bowman, B. Simpson (Deloitte) regarding a review of the taxable income workpaper to analyze amounts driving the loss. | $670.00 | 0.6 | $402.00 |
| 07/24/2023 | | | | |
| Boulos, Ala'a | Review section 382 ownership shift analysis that includes the preferred conversion. | $670.00 | 1.0 | $670.00 |

276

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/24/2023 | | | | |
| Corrigan, Kevin | Call with E. Tzavelis, M. Sullivan, J. Genova, B. Sullivan, D. Karki, F. Fama (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $600.00 | 0.6 | $360.00 |
| Corrigan, Kevin | Call with L. Huang, M. Sullivan (Deloitte) to discuss status of tax restructuring workstreams. | $600.00 | 0.2 | $120.00 |
| Corrigan, Kevin | Call with E. Tzavelis, M. Sullivan, J. Genova, B. Sullivan, D. Karki, F. Farma, S. Lee (Deloitte) regarding the treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $600.00 | 0.6 | $360.00 |
| Corrigan, Kevin | Call with L. Huang, M. Sullivan (Deloitte) to discuss status of tax restructuring workstreams. | $600.00 | 0.2 | $120.00 |
| Fama, Frank | Call with B. Sullivan (Deloitte) to discuss state projection of intercompany cancellation of debt interest on state net operating loss balances. | $500.00 | 0.4 | $200.00 |
| Fama, Frank | Call with E. Tzavelis, M. Sullivan, J. Genova, B. Sullivan, K. Corrigan, D. Karki, S. Lee (Deloitte) regarding the treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |
| Fama, Frank | Call with B. Sullivan (Deloitte) to discuss state projection of intercompany cancellation of debt interest on state net operating loss balances. | $500.00 | 0.4 | $200.00 |
| Fama, Frank | Call with E. Tzavelis, M. Sullivan, J. Genova, B. Sullivan, K. Corrigan, D. Karki (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/24/2023 | | | | |
| Fielding, Stephen | Call with L. Huang (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond) to discuss questions raised by the IRS auditors. | $600.00 | 0.5 | $300.00 |
| Fielding, Stephen | Continue call with L. Huang (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond) to discuss questions raised by the IRS auditors. | $600.00 | 0.5 | $300.00 |
| Fielding, Stephen | Call with L. Huang (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond) to discuss questions raised by the IRS auditors. | $600.00 | 0.5 | $300.00 |
| Fielding, Stephen | Call with L. Huang (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond) to discuss questions raised by the IRS auditors. | $600.00 | 0.5 | $300.00 |
| Genova, Joseph | Call with E. Tzavelis, M. Sullivan, B. Sullivan, K. Corrigan, D. Karki, F. Fama (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $200.00 | 0.6 | $120.00 |
| Genova, Joseph | Call with E. Tzavelis, M. Sullivan, B. Sullivan, K. Corrigan, D. Karki, F. Farma, S. Lee (Deloitte) regarding the treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $200.00 | 0.6 | $120.00 |
| Huang, Lucy | Call with K. Corrigan, M. Sullivan (Deloitte) to discuss status of tax restructuring workstreams. | $670.00 | 0.2 | $134.00 |
| Huang, Lucy | Call with S. Fielding (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond) to discuss questions raised by the IRS auditors. | $670.00 | 0.5 | $335.00 |
| Huang, Lucy | Continue call with S. Fielding (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond) to discuss questions raised by the IRS auditors. | $670.00 | 0.5 | $335.00 |
| Huang, Lucy | Call with K. Corrigan, M. Sullivan (Deloitte) to discuss status of tax restructuring workstreams. | $670.00 | 0.2 | $134.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 07/24/2023 | | | | |
| Huang, Lucy | Call with S. Fielding (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond) to discuss questions raised by the IRS auditors. | $670.00 | 0.5 | $335.00 |
| Huang, Lucy | Call with S. Fielding (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond) to discuss questions raised by the IRS auditors. | $670.00 | 0.5 | $335.00 |
| Karki, Dipa | Prepare for call for the treatment of the intercompany loan amounts related to Bed Bath and Beyond. | $250.00 | 0.2 | $50.00 |
| Karki, Dipa | Call with E. Tzavelis, M. Sullivan, J. Genova, B. Sullivan, K. Corrigan, F. Fama (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $250.00 | 0.6 | $150.00 |
| Kumar, Chaitanya | Update stock basis analysis for tax year 2005. | $200.00 | 1.3 | $260.00 |
| Kumar, Chaitanya | Update stock basis analysis for tax year 2000. | $200.00 | 1.4 | $280.00 |
| Kumar, Chaitanya | Update stock basis analysis for tax year 2001. | $200.00 | 1.3 | $260.00 |
| Kumar, Chaitanya | Update stock basis analysis for tax year 2002. | $200.00 | 1.6 | $320.00 |
| Kumar, Chaitanya | Update stock basis analysis for tax year 2003. | $200.00 | 1.4 | $280.00 |
| Kumar, Chaitanya | Update the 2000 tax basis workpaper. | $200.00 | 1.4 | $280.00 |
| Kumar, Chaitanya | Update 2003 tax basis workpaper. | $200.00 | 1.4 | $280.00 |
| Kumar, Chaitanya | Update 2005 tax basis workpaper. | $200.00 | 1.3 | $260.00 |
| Kumar, Chaitanya | Update 2001 tax basis workpaper. | $200.00 | 1.3 | $260.00 |
| Kumar, Chaitanya | Update 2002 tax basis workpaper. | $200.00 | 1.6 | $320.00 |
| Lee, Sam | Email E. Tzavelis, M. Sullivan, J. Genova, B. Sullivan, K. Corrigan, D. Karki, F. Farma, S. Lee (Deloitte) regarding the treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $600.00 | 0.5 | $300.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/24/2023 | | | | |
| Lee, Sam | Review state apportionment and separate company profile for purposes of intercompany balances and planning considerations. | $600.00 | 1.2 | $720.00 |
| Lee, Sam | Call with E. Tzavelis, J. Genova, M. Sullivan, B. Sullivan, K. Corrigan, D. Karki, F. Farma (Deloitte) regarding the treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $600.00 | 0.6 | $360.00 |
| Lee, Sam | Review state apportionment and separate company profile for purposes of intercompany balances and planning considerations. | $600.00 | 1.1 | $660.00 |
| May, Molly | Update Section 382 shift rollforward for 5% shareholders. | $200.00 | 0.3 | $60.00 |
| May, Molly | Update IRC Section 382 shift rollforward for 5% shareholders. | $200.00 | 0.3 | $60.00 |
| Rivera, Felix | Review Connecticut BBBY audit to check audit status and next steps. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Document contact information for tax auditor and audit supervisors related to outstanding sales and tax audits. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Meeting with S. Csan, B. Ensley (Deloitte), T. Andrisano, J. Berry (Bed Bath) to discuss open sales and use tax audits | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Review sales and use tax audit tracker. | $600.00 | 1.4 | $840.00 |
| Sullivan, Brian | Call with F. Fama (Deloitte) to discuss state projection of intercompany cancellation of debt interest on state net operating loss balances. | $670.00 | 0.4 | $268.00 |
| Sullivan, Brian | Call with E. Tzavelis, M. Sullivan, J. Genova, K. Corrigan, D. Karki, F. Fama (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $670.00 | 0.6 | $402.00 |
| Sullivan, Brian | Review updated balance sheet by entity with intercompany balances. | $670.00 | 0.4 | $268.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 07/24/2023 | | | | |
| Sullivan, Brian | Call with F. Fama (Deloitte) to discuss state projection of intercompany cancellation of debt interest on state net operating loss balances. | $670.00 | 0.4 | $268.00 |
| Sullivan, Brian | Call with E. Tzavelis, M. Sullivan, J. Genova, K. Corrigan, D. Karki, F. Farma, S. Lee (Deloitte) regarding the treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $670.00 | 0.6 | $402.00 |
| Sullivan, Brian | Review updated balance sheet by entity with intercompany balances. | $670.00 | 0.4 | $268.00 |
| Sullivan, Megan | Call with L. Huang, K. Corrigan (Deloitte) to discuss status of tax restructuring workstreams. | $500.00 | 0.2 | $100.00 |
| Sullivan, Megan | Review taxable loss for tax year end February 2023. | $500.00 | 0.7 | $350.00 |
| Sullivan, Megan | Call with E. Tzavelis, J. Genova, B. Sullivan, K. Corrigan, D. Karki, F. Fama (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |
| Sullivan, Megan | Call with L. Huang, K. Corrigan (Deloitte) to discuss status of tax restructuring workstreams. | $500.00 | 0.2 | $100.00 |
| Sullivan, Megan | Call with E. Tzavelis, J. Genova, B. Sullivan, K. Corrigan, D. Karki, F. Farma, S. Lee (Deloitte) regarding the treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $500.00 | 0.6 | $300.00 |
| Sullivan, Megan | Review taxable loss for tax year end February 2023. | $500.00 | 0.7 | $350.00 |
| Tucker, Erin | Review IRC Section 382 shift analysis workbook. | $600.00 | 0.2 | $120.00 |
| Tucker, Erin | Review 10-K for FY23 for IRC Section 382 shift analysis update. | $600.00 | 0.2 | $120.00 |
| Tucker, Erin | Review 3/13/2023 8-K for IRC Section 382 shift analysis. | $600.00 | 0.1 | $60.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

07/24/2023

| | | | | |
|------|-------------|------|-------|------|
| Tucker, Erin | Review 3/22/2023 8-K for IRC Section 382 shift analysis. | $600.00 | 0.1 | $60.00 |
| Tucker, Erin | Review 3/30/2023 8-K for IRC Section 382 shift analysis. | $600.00 | 0.2 | $120.00 |
| Tucker, Erin | Review 3/8/2023 8-K for IRC Section 382 shift analysis. | $600.00 | 0.2 | $120.00 |
| Tucker, Erin | Review 4/23/2023 8-K for IRC Section 382 shift analysis. | $600.00 | 0.2 | $120.00 |
| Tucker, Erin | Review 4/24/2023 8-K for IRC Section 382 shift analysis. | $600.00 | 0.1 | $60.00 |
| Tucker, Erin | Review 4/6/2023 8-K for IRC Section 382 shift analysis. | $600.00 | 0.2 | $120.00 |
| Tucker, Erin | Review First Day Motions for shares outstanding as of bankruptcy petition for IRC Section 382 shift analysis. | $600.00 | 0.2 | $120.00 |
| Tucker, Erin | Review IRC Section 382 shift analysis workbook. | $600.00 | 0.2 | $120.00 |
| Tucker, Erin | Review 10-K for FY23 for IRC Section 382 shift analysis update. | $600.00 | 0.2 | $120.00 |
| Tucker, Erin | Review 3/13/2023 8-K for IRC Section 382 shift analysis. | $600.00 | 0.1 | $60.00 |
| Tucker, Erin | Review 3/22/2023 8-K for IRC Section 382 shift analysis. | $600.00 | 0.1 | $60.00 |
| Tucker, Erin | Review 3/30/2023 8-K for IRC Section 382 shift analysis. | $600.00 | 0.2 | $120.00 |
| Tucker, Erin | Review 3/8/2023 8-K for IRC Section 382 shift analysis. | $600.00 | 0.2 | $120.00 |
| Tucker, Erin | Review 4/23/2023 8-K for IRC Section 382 shift analysis. | $600.00 | 0.2 | $120.00 |
| Tucker, Erin | Review 4/24/2023 8-K for IRC Section 382 shift analysis. | $600.00 | 0.1 | $60.00 |
| Tucker, Erin | Review 4/6/2023 8-K for IRC Section 382 shift analysis. | $600.00 | 0.2 | $120.00 |
| Tucker, Erin | Review First Day Motions for shares outstanding as of bankruptcy petition for IRC Section 382 shift analysis. | $600.00 | 0.2 | $120.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/24/2023 | | | | |
| Tzavelis, Elias | Call with M. Sullivan, J. Genova, B. Sullivan, K. Corrigan, D. Karki, F. Fama (Deloitte) regarding treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $670.00 | 0.6 | $402.00 |
| Tzavelis, Elias | Call with M. Sullivan, J. Genova, B. Sullivan, K. Corrigan, D. Karki, F. Farma, S. Lee (Deloitte) regarding the treatment of the intercompany loan amounts related to Bed Bath & Beyond. | $670.00 | 0.6 | $402.00 |
| Wegesin, Jack | Research SEC filings related to Bed Bath and Beyond filing for bankruptcy under chapter 11. | $200.00 | 2.9 | $580.00 |
| Wegesin, Jack | Research SEC filings related to Bed Bath and Beyond filing for Bankruptcy under Chapter 11. | $200.00 | 2.9 | $580.00 |
| 07/25/2023 | | | | |
| Bowman, Dan | Call with E. Tzavelis, M. Sullivan, B. Simpson, J. Genova (Deloitte) regarding review of Bed Bath & Beyonds taxable income workpaper to identify certain deferred accounts. | $670.00 | 1.0 | $670.00 |
| Bowman, Dan | Call with E. Tzavelis, M. Sullivan, J. Genova, B. Simpson, (Deloitte) regarding review of Bed Bath & Beyonds taxable income workpaper to identify certain deferred accounts. | $670.00 | 1.0 | $670.00 |
| Genova, Joseph | Call with E. Tzavelis, M. Sullivan, D. Bowman, B. Simpson, (Deloitte) regarding review of Bed Bath & Beyonds taxable income workpaper to identify certain deferred accounts. | $200.00 | 1.0 | $200.00 |
| Genova, Joseph | Review balance sheets to assess if it is usable to continue build out of tax basis balance sheet. | $200.00 | 2.2 | $440.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 07/25/2023 | | | | |
| Genova, Joseph | Call with E. Tzavelis, M. Sullivan, D. Bowman, B. Simpson (Deloitte) regarding review of Bed Bath & Beyonds taxable income workpaper to identify certain deferred tax asset and liability accounts. | $200.00 | 1.0 | $200.00 |
| Genova, Joseph | Review balance sheets to assess if usable to continue build out of tax basis balance sheet. | $200.00 | 2.2 | $440.00 |
| Karki, Dipa | Call with K. Corrigan (Deloitte) regarding the capital change analysis. | $250.00 | 0.5 | $125.00 |
| Karki, Dipa | Review tax returns of Bed, Bath and Beyond for capital change analysis from 1991 through 2006. | $250.00 | 0.6 | $150.00 |
| Kumar, Chaitanya | Update stock basis analysis for tax year 1992. | $200.00 | 1.3 | $260.00 |
| Kumar, Chaitanya | Update stock basis analysis for tax year 1993. | $200.00 | 1.2 | $240.00 |
| Kumar, Chaitanya | Update stock basis analysis for tax year 2006. | $200.00 | 2.1 | $420.00 |
| Kumar, Chaitanya | Update stock basis analysis for tax year 2006. | $200.00 | 0.9 | $180.00 |
| Kumar, Chaitanya | Update the Capital Change Analysis for the 2006 year. | $200.00 | 0.9 | $180.00 |
| Kumar, Chaitanya | Update 2006 tax basis workpaper and bookmarked tax return for the relevant pages needed for the tax basis study. | $200.00 | 2.1 | $420.00 |
| Kumar, Chaitanya | Update 1992 tax basis workpaper. | $200.00 | 1.3 | $260.00 |
| Kumar, Chaitanya | Update 1993(1-1-1993 to 2-28-1993) short period tax basis workpaper. | $200.00 | 1.2 | $240.00 |
| May, Molly | Update Section 382 shift transaction log and inputting in software. | $200.00 | 2.3 | $460.00 |
| May, Molly | Update shift transaction log and inputting in software. | $200.00 | 2.3 | $460.00 |
| N Nair, Nisha Nair | Call with F. Rivera (Deloitte) regarding BBBY audit tracker format, estimate refunds. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Organize BBBY NY tax documents. | $250.00 | 0.2 | $50.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/25/2023 | | | | |
| N Nair, Nisha Nair | Email F. Rivera (Deloitte) regarding overall refund states, BBBY entity. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Review of Corporate Income Tax and Sales and Use Tax workpapers. | $250.00 | 1.7 | $425.00 |
| Rivera, Felix | Draft Bed Bath Power of Attorney forms related to sales and use tax audits. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Email B. Ensley, N. Nair (Deloitte) in order to provide next steps. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Email T. Andrisano (Bed Bath) to provide power of attorney forms related to sales and use tax audits. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Review sales and use tax audit workpapers and notes. | $600.00 | 1.0 | $600.00 |
| Simpson, Brandon | Call with E. Tzavelis, M. Sullivan, D. Bowman, J. Genova (Deloitte) regarding review of Bed Bath & Beyonds taxable income workpaper to identify certain deferred tax asset and liability accounts. | $500.00 | 1.0 | $500.00 |
| Sullivan, Megan | Review book to tax differences impacting taxable loss for tax year end February 25, 2023. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with E. Tzavelis, D. Bowman, B. Simpson, J. Genova (Deloitte) regarding review of Bed Bath & Beyonds taxable income workpaper to identify certain deferred accounts. | $500.00 | 1.0 | $500.00 |
| Sullivan, Megan | Call with E. Tzavelis, J. Genova, D. Bowman, B. Simpson, (Deloitte) regarding review of Bed Bath & Beyonds taxable income workpaper to identify certain deferred accounts. | $500.00 | 1.0 | $500.00 |
| Sullivan, Megan | Review tax deferreds impacting taxable loss for tax year end February 2023. | $500.00 | 0.5 | $250.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/25/2023 | | | | |
| Tzavelis, Elias | Call with M. Sullivan, D. Bowman, B. Simpson, J. Genova (Deloitte) regarding review of Bed Bath & Beyonds taxable income workpaper to identify certain deferred accounts. | $670.00 | 1.0 | $670.00 |
| Tzavelis, Elias | Call with M. Sullivan, J. Genova, D. Bowman, B. Simpson, (Deloitte) regarding review of Bed Bath & Beyonds taxable income workpaper to identify certain deferred accounts. | $670.00 | 1.0 | $670.00 |
| Wegesin, Jack | Update Section 382 shift analysis workpaper to reflect information found in SEC filings for the bankruptcy under chapter 11. | $200.00 | 2.1 | $420.00 |
| Wegesin, Jack | Update 382 shift analysis workpaper. | $200.00 | 0.9 | $180.00 |
| Wegesin, Jack | Update Section 382 shift analysis workpaper to reflect information found in the SEC filings for the bankruptcy under chapter 11. | $200.00 | 2.1 | $420.00 |
| Wegesin, Jack | Update 382 Shift Analysis workpaper. | $200.00 | 0.9 | $180.00 |
| 07/26/2023 | | | | |
| Genova, Joseph | Review balance sheets to assess if it is usable for the tax basis balance sheets. | $200.00 | 1.4 | $280.00 |
| Genova, Joseph | Review balance sheets to assess if usable for the tax basis balance sheets. | $200.00 | 1.4 | $280.00 |
| Kumar, Chaitanya | Update the stock basis analysis for the 2002 year. | $200.00 | 1.8 | $360.00 |
| Kumar, Chaitanya | Update stock basis transaction for the year 2018. | $200.00 | 2.2 | $440.00 |
| Kumar, Chaitanya | Update the basis for the 2002 year. | $200.00 | 1.8 | $360.00 |
| Kumar, Chaitanya | Update basis transaction for the year 2018. | $200.00 | 2.2 | $440.00 |
| Lee, Sam | Email F. Fama (Deloitte) to update state profile for purposes of intercompany balances. | $600.00 | 0.5 | $300.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/26/2023 | | | | |
| Lee, Sam | Call with F. Fama (Deloitte) to update state profile for purposes of intercompany balances | $600.00 | 0.5 | $300.00 |
| N Nair, Nisha Nair | Clear review notes on BBBY CT, NY. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Clear review notes on BBBYCF LLC-CA. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Clear review notes on Christmas CT and NY. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Review Harmon store CT and NY-POAs uploading the version to Teams. | $250.00 | 1.0 | $250.00 |
| Rivera, Felix | Call with New York sales and use tax auditor to discuss power of attorney form and audit status. | $600.00 | 0.8 | $480.00 |
| Rivera, Felix | Email New York sales and use tax auditor in order to provide power of attorney forms related sales tax audits for Harmon Drugs and Bed Bath. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Email to Connecticut sales and use tax auditor in order to provide power of attorney forms related sales tax audits for Harmon Drugs and Bed Bath. | $600.00 | 0.8 | $480.00 |
| Rivera, Felix | Meeting with F. Rivera, B. Ensley, S. Csan (Deloitte), T. Andrisano (Bed Bath) to discuss open sales and use tax audits | $600.00 | 1.0 | $600.00 |
| Tucker, Erin | Review IRC Section 382 shift analysis model. | $600.00 | 0.8 | $480.00 |
| Tucker, Erin | Review IRC Section 382 shift analysis model. | $600.00 | 0.8 | $480.00 |
| Tzavelis, Elias | Review intercompany account matrix and tax basis balance sheets. | $670.00 | 0.9 | $603.00 |
| Tzavelis, Elias | Review intercompany account matrix and tax basis balance sheets. | $670.00 | 0.9 | $603.00 |
| Varma, Tejasvee | Review files related to Harmon Stores (CT). | $250.00 | 0.2 | $50.00 |
| Varma, Tejasvee | Review files related to BBBYCF. | $250.00 | 0.5 | $125.00 |
| Varma, Tejasvee | Review files related to Christmas Tree Shops, Inc.(NY, CT). | $250.00 | 0.5 | $125.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/26/2023 | | | | |
| Varma, Tejasvee | Review files related to Harmon Drugs (NY). | $250.00 | 1.0 | $250.00 |
| Varma, Tejasvee | Review files related to BBBY (CT, NY). | $250.00 | 1.2 | $300.00 |
| Wegesin, Jack | Calculate the reconciliation of the change in Cumulative shift in the Section 382 shift analysis model. | $200.00 | 1.9 | $380.00 |
| Wegesin, Jack | Calculate the reconciliation of the change in cumulative shift in the Section 382 shift analysis model. | $200.00 | 1.9 | $380.00 |
| 07/27/2023 | | | | |
| Corrigan, Kevin | Review results of change in capital analysis as related to years 1991 through 2005 for purposes of stock basis computations. | $600.00 | 1.7 | $1,020.00 |
| Corrigan, Kevin | Review results of change in capital analysis as related to years 1991 through 2005 for purposes of stock basis computations. | $600.00 | 1.7 | $1,020.00 |
| Fielding, Stephen | Call with M. Sullivan (Deloitte), L. Crossen, T. Andrisano (Bed Bath & Beyond) to discuss estimated recovery on debt. | $600.00 | 0.5 | $300.00 |
| Fielding, Stephen | Review FY2023 estimated taxable loss for net operating loss available. | $600.00 | 1.4 | $840.00 |
| Fielding, Stephen | Review FY2023 estimated taxable loss' for net operating loss' available. | $600.00 | 1.4 | $840.00 |
| Fielding, Stephen | Call with M. Sullivan (Deloitte), L. Crossen, T. Andrisano (Bed Bath & Beyond) to discuss estimated recovery on debt. | $600.00 | 0.5 | $300.00 |
| Karki, Dipa | Review stock basis Inputs for the Bed Bath and Beyond group. | $250.00 | 0.8 | $200.00 |
| Kumar, Chaitanya | Update 2006 stock basis transaction. | $200.00 | 1.8 | $360.00 |
| Kumar, Chaitanya | Update the stock basis for the 2003 year. | $200.00 | 2.3 | $460.00 |
| Kumar, Chaitanya | Update the stock basis for the 2003 year. | $200.00 | 0.9 | $180.00 |
| Kumar, Chaitanya | Update the basis for the 2003 year. | $200.00 | 2.3 | $460.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/27/2023 | | | | |
| Kumar, Chaitanya | Continue to update the basis for the 2003 year. | $200.00 | 0.9 | $180.00 |
| Kumar, Chaitanya | Update 2006 basis transaction. | $200.00 | 1.8 | $360.00 |
| N Nair, Nisha Nair | Review emails from client and signed POAs. | $250.00 | 0.3 | $75.00 |
| N Nair, Nisha Nair | Review audit appeal notice- renaming notice, workpapers to update tracker on audit liabilities. | $250.00 | 1.5 | $375.00 |
| Rivera, Felix | Meeting with B. Ensley (Deloitte), T. Andrisano, J. Berry (Deloitte) to discuss open sales and use tax audits. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Email BBBCF sales and T. Aoyama (use tax auditor) in order to provide power attorney forms and request times to discuss next steps. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Review sales tax audit workpapers in order to assess next steps. | $600.00 | 2.0 | $1,200.00 |
| Rivera, Felix | Prepare for call with client in order to discuss audit status and next steps. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Prepare for upcoming call with client in order to discuss audit status and next steps. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Review BBBCF sales and use tax audit workpapers. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Review sales tax audit workpapers in order to assess next steps. | $600.00 | 2.0 | $1,200.00 |
| Rivera, Felix | Email T. Aoyama (BBBCF sales and use tax auditor) in order to provide power attorney forms and request times to discuss next steps. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Meeting with B. Ensley (Deloitte), T. Andrisano, J. Berry (Bed Bath) to discuss open sales and use tax audits. | $600.00 | 1.0 | $600.00 |
| Sullivan, Brian | Review projected state tax leakage related to settlement of intercompany debt. | $670.00 | 1.2 | $804.00 |
| Sullivan, Brian | Review projected state tax leakage related to settlement of intercompany debt. | $670.00 | 1.2 | $804.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/27/2023 | | | | |
| Sullivan, Megan | Call with S. Fielding (Deloitte), L. Crossen, T. Andrisano (Bed Bath & Beyond) to discuss estimated recovery on debt. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with S. Fielding (Deloitte), L. Crossen, T. Andrisano (Bed Bath & Beyond) to discuss estimated recovery on debt. | $500.00 | 0.5 | $250.00 |
| Tzavelis, Elias | Review trail balance tax adjustments. | $670.00 | 1.1 | $737.00 |
| Tzavelis, Elias | Review trail balance tax adjustments. | $670.00 | 1.1 | $737.00 |
| 07/28/2023 | | | | |
| Bowman, Dan | Review workpapers to address client's question regarding net operating loss. | $670.00 | 1.2 | $804.00 |
| Bowman, Dan | Call with T. Andrisano (Bed Bath) regarding net operating gloss and reviewing workpapers to address client's question regarding net operating loss. | $670.00 | 1.2 | $804.00 |
| Fama, Frank | Call with S. Fielding, E. Tzavelis, B. Sullivan, M. Sullivan (Deloitte) to discuss intercompanies and associated state income tax impact. | $500.00 | 0.5 | $250.00 |
| Fama, Frank | Draft estimated income tax exposure of cancellation of debt income for proposed restructuring steps. | $500.00 | 2.2 | $1,100.00 |
| Fama, Frank | Draft estimated income tax exposure of cancellation of debt income for proposed restructuring steps. | $500.00 | 2.2 | $1,100.00 |
| Fama, Frank | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Sullivan, M. Sullivan (Deloitte) to discuss intercompanies and associated state income tax impact. | $500.00 | 0.5 | $250.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, F. Fama, M. Sullivan (Deloitte) to discuss intercompanies and associated state income tax impact. | $600.00 | 0.5 | $300.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/28/2023 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, B. Sullivan, F. Fama, M. Sullivan (Deloitte) to discuss intercompanies and associated state income tax impact. | $600.00 | 0.5 | $300.00 |
| Genova, Joseph | Review bankruptcy filing to understand which entities filed for bankruptcy within the structure. | $200.00 | 0.6 | $120.00 |
| Genova, Joseph | Review docket in order to get an update on the sale of Overstock. | $200.00 | 1.5 | $300.00 |
| Genova, Joseph | Call with M. Sullivan (Deloitte) to discuss tax basis in fixed assets and intangibles. | $200.00 | 0.5 | $100.00 |
| Genova, Joseph | Review Bankruptcy filing to understand which entities filed for Bankruptcy within the structure. | $200.00 | 0.6 | $120.00 |
| Genova, Joseph | Review docket in order to get an update on the sale of Overstock. | $200.00 | 1.5 | $300.00 |
| Genova, Joseph | Call with M. Sullivan (Deloitte) to discuss tax basis in fixed assets and intangibles. | $200.00 | 0.5 | $100.00 |
| Gorman, Joe | Assess Deloitte Tax's Basis software for calculateing basis for the bankruptcy analysis. | $250.00 | 0.7 | $175.00 |
| Gorman, Joe | Assist with Tax's Basis software was running in order to calculate basis for the bankruptcy analysis. | $250.00 | 0.7 | $175.00 |
| Karki, Dipa | Review stock basis Inputs for the Bed Bath and Beyond group. | $250.00 | 1.8 | $450.00 |
| Kumar, Chaitanya | Update the stock basis analysis for the 2000 year. | $200.00 | 1.8 | $360.00 |
| Kumar, Chaitanya | Update the tax basis workpapers for the year 1992 to 2000. | $200.00 | 2.2 | $440.00 |
| Kumar, Chaitanya | Update the tax basis workpapers for the year 2000 to 2003. | $200.00 | 1.8 | $360.00 |
| Kumar, Chaitanya | Update the stock basis analysis for the 1990 year. | $200.00 | 2.2 | $440.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/28/2023 | | | | |
| N Nair, Nisha Nair | Creation of draft email for F. Rivera (Deloitte) detailing the the current status of the New York Harmon Drugs sales and use tax audit. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Creation of draft email for F.Rivera (Deloitte) detailing the the current status of the New York Bed Bath and Beyond sales and use tax audit. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Creation of draft email for F. Rivera (Deloitte) detailing the the current status of the New York Christmas Tree sales and use tax audit. | $250.00 | 0.5 | $125.00 |
| Rivera, Felix | Email E. Bensley (Deloitte) related to Connecticut and New York power of attorney forms. | $600.00 | 0.4 | $240.00 |
| Rivera, Felix | Review sales and use tax audit workpapers related to BBBYCF. | $600.00 | 1.0 | $600.00 |
| Sullivan, Brian | Call with S. Fielding, E. Tzavelis, F. Fama, M. Sullivan (Deloitte) to discuss intercompanies and associated state income tax impact. | $670.00 | 0.5 | $335.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, F. Fama, M. Sullivan (Deloitte) to discuss intercompanies and associated state income tax impact. | $670.00 | 0.5 | $335.00 |
| Sullivan, Megan | Call with J. Genova (Deloitte) to discuss tax basis in fixed assets and intangibles. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with S. Fielding, E. Tzavelis, B. Sullivan, F. Fama (Deloitte) to discuss intercompanies and associated state income tax impact. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Review Bed Bath and Beyond chapter 11 bankruptcy plan. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Review Bed Bath and Beyond chapter 11 bankruptcy plan. | $500.00 | 0.5 | $250.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/28/2023 | | | | |
| Sullivan, Megan | Call with S. Fielding (Deloitte), L. Crossen, T. Andrisano (Bed Bath & Beyond) to discuss estimated recovery on debt. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with J. Genova (Deloitte) to discuss tax basis in fixed assets and intangibles. | $500.00 | 0.5 | $250.00 |
| Tzavelis, Elias | Call with S. Fielding, B. Sullivan, F. Fama, M. Sullivan (Deloitte) to discuss intercompanies and associated state income tax impact. | $670.00 | 0.5 | $335.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, B. Sullivan, F. Fama, M. Sullivan (Deloitte) to discuss intercompanies and associated state income tax impact. | $670.00 | 0.5 | $335.00 |
| Varma, Tejasvee | Review BBBY emails to make a transcript of the audio note received from the State. | $250.00 | 1.0 | $250.00 |
| 07/31/2023 | | | | |
| Corrigan, Kevin | Call with L. Huang (Deloitte) to discuss status of tax restructuring workstreams. | $600.00 | 0.2 | $120.00 |
| Corrigan, Kevin | Call with L. Huang, M. Sullivan (Deloitte) to discuss status of tax restructuring workstreams. | $600.00 | 0.2 | $120.00 |
| Fama, Frank | Call with B. Sullivan (Deloitte) to discuss revised state projections of intercompany cancellation of debt income on state net operating loss balances. | $500.00 | 0.3 | $150.00 |
| Fama, Frank | Revise state net operating loss reduction model to assess estimated reduction attributed to cancellation of debt income. | $500.00 | 1.6 | $800.00 |
| Fama, Frank | Call with B. Sullivan (Deloitte) to discuss revised state projections of intercompany cancellation of debt income on state net operating loss balances. | $500.00 | 0.3 | $150.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/31/2023 | | | | |
| Fama, Frank | Revise state net operating loss reduction model to assess estimated reduction attributed to cancellation of debt income. | $500.00 | 1.6 | $800.00 |
| Genova, Joseph | Review master trial balance provided by the client to continue build out of the tax basis balance sheet. | $200.00 | 0.5 | $100.00 |
| Genova, Joseph | Review Master trial balance to continue build out of the tax basis balance sheet. | $200.00 | 0.5 | $100.00 |
| Huang, Lucy | Call with K. Corrigan (Deloitte) to discuss status of tax restructuring workstreams. | $670.00 | 0.2 | $134.00 |
| Huang, Lucy | Call with K. Corrigan, M. Sullivan (Deloitte) to discuss status of tax restructuring workstreams. | $670.00 | 0.2 | $134.00 |
| Huang, Lucy | Call with D. Gittelman, A. Kurnath (Deloitte) to discuss the status of the outstanding state refunds and the state returns. | $670.00 | 0.4 | $268.00 |
| Kumar, Chaitanya | Clear issues related to stock basis analysis for the Bed Bath and Beyond group. | $200.00 | 1.9 | $380.00 |
| Kumar, Chaitanya | Clear issues related to stock basis analysis for the Bed Bath and Beyond group. | $200.00 | 1.2 | $240.00 |
| Kumar, Chaitanya | Clear issues related to stock basis analysis for the Bed Bath and Beyond group. | $200.00 | 1.3 | $260.00 |
| Kumar, Chaitanya | Clear issues in Deloitte Earnings and Profit software for the year 1990 to 1998. | $200.00 | 1.9 | $380.00 |
| Kumar, Chaitanya | Clear issues in Deloitte Earnings and Profits software for the year 1999 to 2002. | $200.00 | 1.2 | $240.00 |
| Kumar, Chaitanya | Update work paper for software input to calculate Tax Basis or earnings and profits. | $200.00 | 1.3 | $260.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 07/31/2023 | | | | |
| Rivera, Felix | Review Connecticut Power of Attorney forms in preparation for call with Connecticut sale and use tax auditors. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Review Connecticut audit workpapers related to the sales tax audit for BBBY and Christmas Treen Shops. | $600.00 | 2.0 | $1,200.00 |
| Rivera, Felix | Email J. Berry (Bed Bath) in order to request additional documentation related to the sales and use tax audit for Connecticut. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Meeting with B. Ensley (Deloitte), H. Merson, J .Garcia, L. Gong (Connecticut auditors) to discuss open sales and use tax audits for BBBY and Harmon Store. | $600.00 | 0.5 | $300.00 |
| Sullivan, Brian | Call with F. Fama (Deloitte) to discuss revised state projections of intercompany cancellation of debt income on state net operating loss balances. | $670.00 | 0.3 | $201.00 |
| Sullivan, Brian | Review state tax analysis of potential bad debt deductions and cancellation of debt impact from intercompany debt settlement. | $670.00 | 0.4 | $268.00 |
| Sullivan, Brian | Call with F. Fama (Deloitte) to discuss revised state projections of intercompany cancellation of debt income on state net operating loss balances. | $670.00 | 0.3 | $201.00 |
| Sullivan, Brian | Review state tax analysis of potential bad debt deductions and cancellation of debt income impact from intercompany debt settlement. | $670.00 | 0.4 | $268.00 |
| Sullivan, Megan | Review Bed Bath & Beyond bankruptcy plan. | $500.00 | 1.1 | $550.00 |
| Sullivan, Megan | Review tax basis in fixed and intangible assets. | $500.00 | 1.4 | $700.00 |
| Sullivan, Megan | Review tax basis in fixed and intangible assets. | $500.00 | 1.4 | $700.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/31/2023 | | | | |
| Sullivan, Megan | Review Bed Bath & Beyond bankruptcy plan. | $500.00 | 1.1 | $550.00 |
| Tucker, Erin | Review IRC Section 382 shift analysis workbook. | $600.00 | 0.5 | $300.00 |
| Tucker, Erin | Review IRC Section 382 shift analysis workbook. | $600.00 | 0.5 | $300.00 |
| 08/01/2023 | | | | |
| Boulos, Ala'a | Review updated section 382 ownership shift analysis that includes the preferred conversion. | $670.00 | 2.0 | $1,340.00 |
| Bowman, Dan | Call with B. Simpson (Deloitte) to discuss FY2022 net operating loss. | $670.00 | 0.5 | $335.00 |
| Bowman, Dan | Review income tax provision workpapers to understand book expenses and the related tax treatment | $670.00 | 0.7 | $469.00 |
| Fama, Frank | Finalize cancellation of debt income modelling and estimated attribute reduction. | $500.00 | 0.2 | $100.00 |
| Fielding, Stephen | Call with M. Sullivan, J. Genova (Deloitte) regarding review of the tax trial balance to continue the build out of the tax basis balance sheet. | $600.00 | 1.0 | $600.00 |
| Genova, Joseph | Call with S. Fielding, M. Sullivan (Deloitte) regarding review of the tax trial balance to continue the build out of the tax basis balance sheet. | $200.00 | 1.0 | $200.00 |
| Karki, Dipa | Review tax return of Bed Bath and Beyond and Earn2 inputs/adjustments. | $250.00 | 0.8 | $200.00 |
| Kumar, Chaitanya | Update 2018 tax basis workpaper. | $200.00 | 1.6 | $320.00 |
| Kumar, Chaitanya | Update 2019 tax basis workpaper. | $200.00 | 1.4 | $280.00 |
| Kumar, Chaitanya | Update the 1992 to 1998 tax basis workpaper. | $200.00 | 2.1 | $420.00 |
| May, Molly | Review  IRC Section 382 shift analysis. | $200.00 | 0.2 | $40.00 |
| Rivera, Felix | Email William Estelle in relation the New York sales tax audits in order to get availability for next steps. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Review New York Bed Bath and Beyond sales tax audit workpapers. | $600.00 | 2.0 | $1,200.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/01/2023 | | | | |
| Simpson, Brandon | Call with D. Bowman (Deloitte) discussing financial year 2022 net operating loss. | $500.00 | 0.5 | $250.00 |
| Sullivan, Brian | Review updated state tax projection of impact of intercompany settlements on state net operating loss balances. | $670.00 | 0.4 | $268.00 |
| Sullivan, Megan | Call with S. Fielding, J. Genova (Deloitte) regarding review of the tax trial balance to continue the build out of the tax basis balance sheet. | $500.00 | 1.0 | $500.00 |
| Sullivan, Megan | Review tax trial balance provided by Toni-Anne (Bed Bath & Beyond). | $500.00 | 1.1 | $550.00 |
| Varma, Tejasvee | Bed Bath and Beyond - CA Sales Tax Audits analysis, analyze files received for NY, update the tracker. | $250.00 | 3.5 | $875.00 |
| Wegesin, Jack | Perform reconciliation for change in cumulative shift in Section 382 shift analysis model. | $200.00 | 0.6 | $120.00 |
| Wegesin, Jack | Update Section 382 shift analysis model. | $200.00 | 0.3 | $60.00 |
| 08/02/2023 | | | | |
| Corrigan, Kevin | Review stock basis inputs from tax returns. | $600.00 | 1.8 | $1,080.00 |
| Genova, Joseph | Call with M. Sullivan, L. Huang (Deloitte) regarding review of tax trial balance in order to continue preparation of the tax basis balance sheet. | $200.00 | 0.4 | $80.00 |
| Huang, Lucy | Update invoice and payment schedule for ordinary course filing. | $670.00 | 0.8 | $536.00 |
| Huang, Lucy | Call with M. Sullivan, J. Genova (Deloitte) regarding review of tax trial balance in order to continue preparation of the tax basis balance sheet. | $670.00 | 0.4 | $268.00 |
| Huang, Lucy | Call with J. Piazza (Deloitte), L. Crossen (Bed Bath and Beyond) to discuss status of various workstreams (IRS audit, state refunds, sales and use tax audit, property tax). | $670.00 | 0.9 | $603.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/02/2023 | | | | |
| Karki, Dipa | Review DTEP sets and errors in the software related to Bed Bath and Beyond basis analysis. | $250.00 | 1.0 | $250.00 |
| Kumar, Chaitanya | Update the information request for the credits and elimination open items. | $200.00 | 2.4 | $480.00 |
| Kumar, Chaitanya | Update the 2008 to 2010 Earn2 | $200.00 | 1.8 | $360.00 |
| Kumar, Chaitanya | Update 1999 Earn2. | $200.00 | 0.9 | $180.00 |
| N Nair, Nisha Nair | Review BBB audit workpapers. | $250.00 | 1.6 | $400.00 |
| N Nair, Nisha Nair | Review BBB files related to tax returns. | $250.00 | 1.6 | $400.00 |
| N Nair, Nisha Nair | Review BBBY closed stores data. | $250.00 | 0.3 | $75.00 |
| N Nair, Nisha Nair | Review BBBY CA sales tax issue. | $250.00 | 1.6 | $400.00 |
| N Nair, Nisha Nair | Review of MRG Contruction contracts related to fixed asset purchases in connection with the Connecticut Christmas Tree Stores sales tax audit. | $250.00 | 1.0 | $250.00 |
| Piazza, Jim | Call with L. Huang (Deloitte), L. Crossen (Bed Bath and Beyond) to discuss status of various workstreams (IRS audit, state refunds, sales and use tax audit, property tax). | $670.00 | 0.9 | $603.00 |
| Rivera, Felix | Prepare for call with California auditor (T. Aoyama) to disucss BBBYCF open sales and use tax audit. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Update sales and use tracker related to Bed Bath sales and use tax audits. | $600.00 | 2.0 | $1,200.00 |
| Rivera, Felix | Meeting with B. Ensley (Deloitte), T. Aoyama (CA auditor) to discuss BBBYCF open sales and use tax audit. | $600.00 | 0.5 | $300.00 |
| Sullivan, Brian | Review updated state tax leakage analysis for intercompany settlements. | $670.00 | 0.8 | $536.00 |
| Sullivan, Megan | Call with L. Huang, J. Genova (Deloitte) regarding review of tax trial balance in order to continue preparation of the tax basis balance sheet. | $500.00 | 0.4 | $200.00 |
| Varma, Tejasvee | Work on tax files for BBBY NY. | $250.00 | 1.0 | $250.00 |
| Varma, Tejasvee | Work on tax files for BBBY NY - CA. | $250.00 | 1.3 | $325.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Restructuring Services_** | | | | |
| 08/02/2023 | | | | |
| Varma, Tejasvee | Analyze sales documents for Baby - CA. | $250.00 | 0.5 | $125.00 |
| 08/03/2023 | | | | |
| Gorman, Joe | Assist with the Deloitte tax basis software report generation for use in calculating the basis of the entities within the consolidated group. | $250.00 | 0.9 | $225.00 |
| Huang, Lucy | Call with J. Piazza, S. Csan, F. Rivera (Deloitte), J. Berry (Bed Bath and Beyond) to discuss the status of sales and use tax audits. | $670.00 | 0.4 | $268.00 |
| Karki, Dipa | Prepare 2021 net operating loss analysis and review of DTEP error related to Bed Bath and Beyond basis analysis. | $250.00 | 2.8 | $700.00 |
| Kumar, Chaitanya | Clear the Deloitte Earnings and Profit software errors for the tax basis project. | $200.00 | 2.3 | $460.00 |
| Kumar, Chaitanya | Update the tax basis workpapers for the year 2010 to 2018. | $200.00 | 2.4 | $480.00 |
| N Nair, Nisha Nair | Update tracker based on state income tax audits and audits shared by client. | $250.00 | 1.8 | $450.00 |
| Piazza, Jim | Call with S. Csan, F. Rivera, L. Huang (Deloitte), J. Berry (Bed Bath and Beyond) to discuss the status of sales and use tax audits. | $670.00 | 0.4 | $268.00 |
| Rivera, Felix | Review California sales tax audit work papers related to Bed Bath and Beyond. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Review audit trackers provided by Bed Bath and Beyond in order to assess status. | $600.00 | 2.0 | $1,200.00 |
| Rivera, Felix | Review T_Y California sales and use tax audit. | $600.00 | 0.6 | $360.00 |
| Varma, Tejasvee | Analyze the tax files for BBBY. | $250.00 | 0.5 | $125.00 |
| 08/04/2023 | | | | |
| Fielding, Stephen | Review tax basis balance sheets and make updates for deferreds. | $600.00 | 1.4 | $840.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/04/2023 | | | | |
| Karki, Dipa | Prepare 2021 net operating loss analysis. | $250.00 | 0.8 | $200.00 |
| Kumar, Chaitanya | Bookmark the relevant pages from the 2021 federal tax return for the tax basis project. | $200.00 | 0.6 | $120.00 |
| Kumar, Chaitanya | Clear the Deloitte Earnings and Profit software errors for the 2005 and 2006. | $200.00 | 1.1 | $220.00 |
| Kumar, Chaitanya | Clear the Deloitte Earnings and Profit software errors for the 2003 and 2004. | $200.00 | 2.6 | $520.00 |
| Kumar, Chaitanya | Update 2021 tax basis workpaper. | $200.00 | 1.4 | $280.00 |
| Piazza, Jim | Discuss with L. Crossen, (Bed Bath) status of sales tax audits. | $670.00 | 0.6 | $402.00 |
| Rivera, Felix | Prepare audit and compliance notice tracker. | $600.00 | 2.0 | $1,200.00 |
| Rivera, Felix | Review sales and use tax audit workpapers in order to update sales tax audit tracker. | $600.00 | 2.5 | $1,500.00 |
| Rivera, Felix | Email J. Piazza, L. Huang (Deloitte) in order to provide the Indirect Tax Audit tracker. | $600.00 | 0.5 | $300.00 |
| Varma, Tejasvee | BBBY - Check closed stores files, added audits to the tracker. | $250.00 | 1.5 | $375.00 |
| Varma, Tejasvee | Harmon Stores - Check the closed stores files. | $250.00 | 0.5 | $125.00 |
| 08/07/2023 | | | | |
| Fielding, Stephen | Call with M. Sullivan, L. Huang, L. Karimova, J. Genova (Deloitte) regarding review of the tax trial balance file provided by Bed Bath & Beyond. | $600.00 | 0.3 | $180.00 |
| Fielding, Stephen | Call with S. McMahon, L. Huang, C. Chatten, L. Karimova, M. Sullivan (Deloitte) to discuss status of tax restructuring modeling. | $600.00 | 0.3 | $180.00 |
| Genova, Joseph | Update tax basis balance sheet in regard to information received by bed bath & beyond. | $200.00 | 1.1 | $220.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/07/2023 | | | | |
| Genova, Joseph | Call with M. Sullivan (Deloitte) to review summary page for Bed Bath & Beyonds attributes and its respective limitations. | $200.00 | 0.4 | $80.00 |
| Huang, Lucy | Call with D. Gittelman, L. Huang, A. Kurnath (Deloitte) to discuss the latest status of state refunds and FYE 2-25-23 state tax returns. | $670.00 | 0.3 | $201.00 |
| Huang, Lucy | Call with S. Fielding, S. McMahon, C. Chatten, L. Karimova, M. Sullivan (Deloitte) to discuss status of tax restructuring modeling. | $670.00 | 0.3 | $201.00 |
| Huang, Lucy | Call with S. Fielding, M. Sullivan, L. Karimova, J. Genova (Deloitte) regarding review of the tax trial balance file provided by Bed Bath & Beyond. | $670.00 | 0.3 | $201.00 |
| Karimova, Liliya | Call with S. Fielding, M. Sullivan, L. Huang, J. Genova (Deloitte) regarding review of the tax trial balance file provided by Bed Bath & Beyond. | $500.00 | 0.3 | $150.00 |
| Karimova, Liliya | Call with S. Fielding, S. McMahon, L. Huang, C. Chatten, M. Sullivan (Deloitte) to discuss status of tax restructuring modeling. | $500.00 | 0.3 | $150.00 |
| Karki, Dipa | Review tax return of Bed Bath and Beyond in order to calculate the tax basis of the Bed Bath and Beyond entities. | $250.00 | 2.8 | $700.00 |
| Karki, Dipa | Review tax return of Bed Bath and Beyond and Earn2 inputs/adjustments from tax years 1992 to 2005. | $250.00 | 2.8 | $700.00 |
| Karki, Dipa | Continue to review of tax return of Bed Bath and Beyond and Earn2 inputs/adjustments. | $250.00 | 0.2 | $50.00 |
| Kumar, Chaitanya | Update Internal Revenue Service Schedule M-2 Analysis for the year 1992 to 2002 for the tax basis project. | $200.00 | 2.2 | $440.00 |
| Kumar, Chaitanya | Update Internal Revenue Service Schedule M-2 Analysis for the year 2002 to 2005 for the tax basis project. | $200.00 | 1.3 | $260.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/07/2023 | | | | |
| Kumar, Chaitanya | Update Internal Revenue Service Schedule M-2 Analysis for the year 2006 to 2014 for the tax basis project | $200.00 | 1.4 | $280.00 |
| Kumar, Chaitanya | Updatework paper for software input to calculate Tax Basis or earnings and profits. | $200.00 | 2.2 | $440.00 |
| Rivera, Felix | Prepare for call with Bed Bath and Beyond by reviewing outstanding audit information for California and New York. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Email Bensley to regarding next steps of drafting power of attorney forms for Texas and Florida for Bed Bath and Beyond. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Email T. Andrisano, J. Berry (Bed Bath and Beyond) regarding access to New York sales tax audit workpapers. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Internal review of open sales and use tax audits related to Bed Bath and Beyond | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Conference call with TAndrisano and JBerry (Bed Bath) and BEnsley (Deloitte) regarding New York sales and use tax audit status adn next steps. | $600.00 | 1.0 | $600.00 |
| Sullivan, Megan | Compile list of Deloitte questions on tax trial balance. | $500.00 | 1.0 | $500.00 |
| Sullivan, Megan | Call with J. Genova (Deloitte) to review summary page for Bed Bath & Beyonds attributes and its respective limitations. | $500.00 | 0.4 | $200.00 |
| Sullivan, Megan | Call with S. Fielding, S. McMahon, L. Huang, C. Chatten, L. Karimova (Deloitte) to discuss status of tax restructuring modeling. | $500.00 | 0.3 | $150.00 |
| Sullivan, Megan | Call with S. Fielding, L. Huang, L. Karimova, J. Genova (Deloitte) regarding review of the tax trial balance file provided by Bed Bath & Beyond. | $500.00 | 0.3 | $150.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

08/08/2023

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with S. Fielding, M. Sullivan, K. Corrigan, F. Fama, B. Sullivan, J. Genova, J. Forrest (Deloitte) regarding information related to the intercompany balances as well as attribute reduction. | $500.00 | 0.6 | $300.00 |
| Corrigan, Kevin | Call with S. Fielding, L. Huang, L. Karimova, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss tax trial balance. | $600.00 | 0.9 | $540.00 |
| Corrigan, Kevin | Call with S. Fielding, C. Chatten, M. Sullivan, F. Fama, B. Sullivan, J. Genova, J. Forrest (Deloitte) regarding information related to the intercompany balances as well as attribute reduction. | $600.00 | 0.6 | $360.00 |
| Corrigan, Kevin | Review net operating loss allocation for stock basis and attribute reduction purposes. | $600.00 | 1.4 | $840.00 |
| Fama, Frank | Call with S. Fielding, C. Chatten, M. Sullivan, K. Corrigan, B. Sullivan, J. Genova, J. Forrest (Deloitte) regarding information related to the intercompany balances as well as attribute reduction. | $500.00 | 0.6 | $300.00 |
| Fielding, Stephen | Call with L. Huang, K. Corrigan, L. Karimova, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss tax trial balance. | $600.00 | 0.9 | $540.00 |
| Fielding, Stephen | Call with M. Sullivan (Deloitte), J. Perri (Bed Bath & Beyond) to discuss tax deferreds. | $600.00 | 0.5 | $300.00 |
| Fielding, Stephen | Call with C. Chatten, M. Sullivan, K. Corrigan, F. Fama, B. Sullivan, J. Genova, J. Forrest (Deloitte) regarding information related to the intercompany balances as well as attribute reduction. | $600.00 | 0.6 | $360.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Restructuring Services_** | | | | |
| 08/08/2023 | | | | |
| Forrest, Jonathan | Call with S. Fielding, C. Chatten, M. Sullivan, K. Corrigan, F. Fama, B. Sullivan, J. Genova (Deloitte) regarding information related to the intercompany balances as well as attribute reduction. | $670.00 | 0.6 | $402.00 |
| Genova, Joseph | Update one page summary of the tax attributes to be provided to the client. | $200.00 | 1.0 | $200.00 |
| Genova, Joseph | Call with S. Fielding, C. Chatten, M. Sullivan, K. Corrigan, F. Fama, B. Sullivan, J. Forrest (Deloitte) regarding information related to the intercompany balances as well as attribute reduction. | $200.00 | 0.6 | $120.00 |
| Genova, Joseph | Call with M. Sullivan (Deloitte) regarding preparation of a one page summary reflecting tax attributes and interest expense limitation for bed bath & beyond. | $200.00 | 1.1 | $220.00 |
| Huang, Lucy | Call with S. Lee, S. Csan, D. Gittelman, J. Piazza, F. Rivera (Deloitte), L. Crossen, T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss the process for the sales and income tax audits. | $670.00 | 1.4 | $938.00 |
| Huang, Lucy | Call with S. Fielding, K. Corrigan, L. Karimova, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss tax trial balance. | $670.00 | 0.9 | $603.00 |
| Huang, Lucy | Review process for sales tax, income tax and property tax audits with Bed Bath and Beyond. | $670.00 | 1.8 | $1,206.00 |
| Karimova, Liliya | Call with S. Fielding, L. Huang, K. Corrigan, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss tax trial balance. | $500.00 | 0.9 | $450.00 |
| Karimova, Liliya | Call with M. Sullivan (Deloitte) to discuss Bed Bath & Beyond tax trial balance. | $500.00 | 0.5 | $250.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/08/2023 | | | | |
| Karimova, Liliya | Reconcile book basis trial balance to Tax Basis trial balance. | $500.00 | 1.7 | $850.00 |
| Karki, Dipa | Continue to review of tax return of Bed Bath and Beyond and Earn2 inputs/adjustments. | $250.00 | 2.6 | $650.00 |
| Karki, Dipa | Continue to review of tax return of Bed Bath and Beyond and Earn2 inputs/adjustments. | $250.00 | 2.8 | $700.00 |
| Kumar, Chaitanya | Update M-2 Analysis file for the year 2015 to 2020. | $200.00 | 1.7 | $340.00 |
| N Nair, Nisha Nair | Update audit tracker. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Review BBBY POAs. | $250.00 | 0.5 | $125.00 |
| Piazza, Jim | Call with S. Lee, S. Csan, D. Gittelman, F. Rivera, L. Huang (Deloitte), L. Crossen, T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss the process for the sales and income tax audits. | $670.00 | 1.4 | $938.00 |
| Piazza, Jim | Review various emails regarding open items related to the tax basis balance sheet. | $670.00 | 0.4 | $268.00 |
| Rivera, Felix | Call with S. Lee, S. Csan, D. Gittelman, J. Piazza, L. Huang (Deloitte), L. Crossen, T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss the process for the sales and income tax audits. | $600.00 | 1.4 | $840.00 |
| Rivera, Felix | Review Texas sales and use tax audit workpapers. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Call with B. Wiggins (Deloitte) related to California income tax refund offset. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Email T. Andrisano (Bed Bath) related to California for the sale and use tax audit for T-Y Group. | $600.00 | 0.8 | $480.00 |
| Rivera, Felix | Call with W. Estelle (New York auditor) in order to discuss status of New York sales and use tax audits for Christmas Tree, Harmon Drugs, and Bed Bath and Beyond. | $600.00 | 1.0 | $600.00 |

305

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/08/2023 | | | | |
| Rivera, Felix | Email B. Ensley (Deloitte) regarding California workpaper review. | $600.00 | 0.5 | $300.00 |
| Sullivan, Brian | Call with S. Fielding, C. Chatten, K. Corrigan, F. Fama, B. Sullivan, J. Genova, J. Forrest (Deloitte) regarding information related to the intercompany balances as well as attribute reduction. | $670.00 | 0.6 | $402.00 |
| Sullivan, Megan | Call with L. Karimova (Deloitte) to discuss Bed Bath & Beyond tax trial balance. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with S. Fielding, L. Huang, K. Corrigan, L. Karimova (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss tax trial balance. | $500.00 | 0.9 | $450.00 |
| Sullivan, Megan | Call with J. Genova (Deloitte) regarding preparation of a one page summary reflecting tax attributes and interest expense limitation for bed bath & beyond. | $500.00 | 1.1 | $550.00 |
| Sullivan, Megan | Call with S. Fielding, C. Chatten, M. Sullivan, K. Corrigan, F. Fama, J. Genova, J. Forrest (Deloitte) regarding information related to the intercompany balances as well as attribute reduction. | $500.00 | 0.6 | $300.00 |
| Sullivan, Megan | Call with S. Fielding (Deloitte), J. Perri (Bed Bath & Beyond) to discuss tax deferreds. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Review balance sheets prepared based on the tax trial balance. | $500.00 | 2.9 | $1,450.00 |
| Tucker, Erin | Review IRC Section 382 shift analysis. | $600.00 | 0.6 | $360.00 |
| Tucker, Erin | Draft email to A. Boulos, J. Wegesin, M. May, E. Tzavelis, S. Fielding, M. Sullivan, C. Chatten (Deloitte) on IRC Section 382 shift analysis model. | $600.00 | 0.4 | $240.00 |
| Varma, Tejasvee | BBBY - Worked on analyzing files, updated the tracker, POAs for 4 jurisdictions. | $250.00 | 1.0 | $250.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

08/09/2023

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with S. Fielding, M. Sullivan (Deloitte) to discuss tax attributes of Bed Bath & Beyond and subsidiaries. | $500.00 | 0.6 | $300.00 |
| Corrigan, Kevin | Call with S. Fielding, D. Karki, M. Sullivan (Deloitte) to discuss net operating losses at Bed Bath & Beyond and subsidiaries. | $600.00 | 0.4 | $240.00 |
| Fielding, Stephen | Call with K. Corrigan, D. Karki, M. Sullivan (Deloitte) to discuss net operating losses at Bed Bath & Beyond and subsidiaries. | $600.00 | 0.4 | $240.00 |
| Fielding, Stephen | Call with L. Karimova, L. Huang, M. Sullivan (Deloitte), T. Andrisano, J. Berry (Bed Bath & Beyond) to discuss tax trial balance. | $600.00 | 0.4 | $240.00 |
| Fielding, Stephen | Call with L. Huang, S. McMahon, J. Piazza, M. Sullivan (Deloitte), T. Andrisano, L. Crossen (Bed Bath & Beyond) to discuss tax restructuring analysis and status of audits. | $600.00 | 1.2 | $720.00 |
| Fielding, Stephen | Call with C. Chatten, M. Sullivan (Deloitte) to discuss tax attributes of Bed Bath & Beyond and subsidiaries. | $600.00 | 0.6 | $360.00 |
| Genova, Joseph | Call with M. Sullivan (Deloitte) regarding updates to the tax basis balance sheet for bed bath & beyond. | $200.00 | 0.8 | $160.00 |
| Huang, Lucy | Call with S. Fielding, S. McMahon, J. Piazza, M. Sullivan (Deloitte), T. Andrisano, L. Crossen (Bed Bath & Beyond) to discuss tax restructuring analysis and status of audits. | $670.00 | 1.2 | $804.00 |
| Huang, Lucy | Call with S. Fielding, L. Karimova, M. Sullivan (Deloitte), T. Andrisano, J. Berry (Bed Bath & Beyond) to discuss tax trial balance. | $670.00 | 0.4 | $268.00 |
| Karimova, Liliya | Call with S. Fielding, L. Huang, M. Sullivan (Deloitte), T. Andrisano, J. Berry (Bed Bath & Beyond) to discuss tax trial balance. | $500.00 | 0.4 | $200.00 |
| Karimova, Liliya | Reconcile inter-company accounts per tax trial balance. | $500.00 | 1.0 | $500.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ### Tax Restructuring Services | | | | |
| 08/09/2023 | | | | |
| Karki, Dipa | Continue to review of tax return of Bed Bath and Beyond and Earn2 inputs/adjustments. | $250.00 | 1.8 | $450.00 |
| Karki, Dipa | Call with S. Fielding, K. Corrigan, and M. Sullivan (Deloitte) to discuss net operating losses at Bed, Bath and Beyond and subsidiaries. | $250.00 | 0.4 | $100.00 |
| Karki, Dipa | Review tax return of Bed Bath and Beyond and Earn2 inputs/adjustments. | $250.00 | 1.7 | $425.00 |
| N Nair, Nisha Nair | Call with V. Tejasvee (Deloitte) as a preparation before project call. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Call with F. Rivera, B. Ensley, S. Scan (Deloitte) regarding sales and use tax audit examinations, bankruptcy claim notices and executive summary of status and outstanding balances. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | BBBY CA issue- analysis of workpapers, discussing the issue with F. Rivera (Deloitte). | $250.00 | 2.8 | $700.00 |
| Piazza, Jim | Call with S. Fielding, L. Huang, S. McMahon, M. Sullivan (Deloitte), T. Andrisano, L. Crossen (Bed Bath & Beyond) to discuss tax restructuring analysis and status of audits. | $670.00 | 1.2 | $804.00 |
| Rivera, Felix | Review summary workpapers and tracker related to California sales and use tax audits. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Review California BBBYCF sales and use tax audit workpapers. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Email W. Estelle regarding New York sales and use tax audits for Harmon, Christmas Tree, and Bed Bath and Beyond. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Discuss with N. Nair, B. Ensley, S. Csan (Deloitte) related status of sales and use tax audit defense project. | $600.00 | 0.5 | $300.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/09/2023 | | | | |
| Rivera, Felix | Call with B. Ensley, N. Nair, S. Csan (Deloitte) regarding sales and use tax audit examinations, bankruptcy claim notices and executive summary of status and outstanding balances. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Review tax file boxes to retain for purposes of audit documentation. | $600.00 | 0.5 | $300.00 |
| Sullivan, Megan | Update organization chart of Bed Bath & Beyond and subsidiaries for tax attributes by entity. | $500.00 | 0.9 | $450.00 |
| Sullivan, Megan | Update net operating loss by entity for impairment expense addback. | $500.00 | 1.1 | $550.00 |
| Sullivan, Megan | Call with J. Genova (Deloitte) regarding updates to the tax basis balance sheet for bed bath & beyond. | $500.00 | 0.8 | $400.00 |
| Sullivan, Megan | Call with S. Fielding, K. Corrigan, D. Karki (Deloitte) to discuss net operating losses at Bed Bath & Beyond and subsidiaries. | $500.00 | 0.4 | $200.00 |
| Sullivan, Megan | Call with S. Fielding, C. Chatten (Deloitte) to discuss tax attributes of Bed Bath & Beyond and subsidiaries. | $500.00 | 0.6 | $300.00 |
| Sullivan, Megan | Call with S. Fielding, L. Karimova, L. Huang (Deloitte), T. Andrisano, J. Berry (Bed Bath & Beyond) to discuss tax trial balance. | $500.00 | 0.4 | $200.00 |
| Sullivan, Megan | Call with S. Fielding, L. Huang, S. McMahon, J. Piazza (Deloitte), T. Andrisano, L. Crossen (Bed Bath & Beyond) to discuss tax restructuring analysis and status of audits. | $500.00 | 1.2 | $600.00 |
| Sullivan, Megan | Update tax basis balance sheets for the tax trial balances. | $500.00 | 1.6 | $800.00 |
| Varma, Tejasvee | Christmas Tree - Connecticut - review taxability for construction (for the invoice support received). | $250.00 | 0.5 | $125.00 |
| Varma, Tejasvee | BBBY - Update tax payment status for the sales tax audits listed. | $250.00 | 1.7 | $425.00 |
| Varma, Tejasvee | Analyze the BBB Baby sales data received for CA. | $250.00 | 1.7 | $425.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 08/10/2023 | | | | |
| Fielding, Stephen | Call with L. Huang, J. Piazza, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss net operating loss planning. | $600.00 | 0.8 | $480.00 |
| Huang, Lucy | Call with J. Piazza, S. Fielding, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss net operating loss planning. | $670.00 | 0.8 | $536.00 |
| Karki, Dipa | Call with K. Corrigan (Deloitte) to discuss beginning basis of Bed Bath and Beyond. | $250.00 | 0.8 | $200.00 |
| Karki, Dipa | Review tax return of Bed Bath and Beyond and Earn2 inputs/adjustments. | $250.00 | 0.8 | $200.00 |
| Karki, Dipa | Continue to review of tax return of Bed Bath and Beyond and Earn2 inputs/adjustments. | $250.00 | 1.3 | $325.00 |
| N Nair, Nisha Nair | Update Tejasvee before the long weekend | $250.00 | 0.1 | $25.00 |
| N Nair, Nisha Nair | Update tracker, organizing documents in Teams folder. | $250.00 | 1.3 | $325.00 |
| N Nair, Nisha Nair | Review Christmas Tree Shop New York sales and use tax files uploaded to the Teams folder. | $250.00 | 2.7 | $675.00 |
| N Nair, Nisha Nair | Review BBBY CA closed stores data to sort audit workpaper issue. | $250.00 | 0.7 | $175.00 |
| N Nair, Nisha Nair | Updating Power of Attorney forms related to all Bed Bath and Beyond, Inc entities in order to submit to state and speak in detail regarding the open sales tax audits. | $250.00 | 0.5 | $125.00 |
| Piazza, Jim | Call with L. Huang, S. Fielding, M. Sullivan (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss net operating loss planning. | $670.00 | 0.8 | $536.00 |
| Piazza, Jim | Discuss with B. McKibbin (Deloitte) Liberty agreement to assess net operating loss allocations to Liberty. | $670.00 | 0.3 | $201.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/10/2023 | | | | |
| Piazza, Jim | Call with L. Huang, R. Sereti, J. Contreras (Deloitte) to discuss open tax audit and refund claims and best approach to move along. | $670.00 | 0.6 | $402.00 |
| Rivera, Felix | Email S. Singh (Deloitte) in order to provide power attorney forms for sales and use tax audits. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Review of power of attorney forms related to California sales and use tax audits. | $600.00 | 0.5 | $300.00 |
| Simpson, Brandon | Review financial year 2022 workpapers to assess financial year 2022 current year loss and net operating loss attribute carryforward for Mergers and Acquisitions team. | $500.00 | 1.0 | $500.00 |
| Sullivan, Megan | Call with L. Huang, J. Piazza, S. Fielding (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath & Beyond) to discuss net operating loss planning. | $500.00 | 0.8 | $400.00 |
| Sullivan, Megan | Update tax basis in depreciable/amortizable assets based on asset rollforward for FY22. | $500.00 | 1.4 | $700.00 |
| Sullivan, Megan | Update tax basis balance sheets for the tax trial balances at Bed Bath & Beyond. | $500.00 | 1.4 | $700.00 |
| Varma, Tejasvee | Analyze the sales data received for CA. | $250.00 | 1.7 | $425.00 |
| Wegesin, Jack | Retriev information that is required to open the Client Intela site. | $200.00 | 0.3 | $60.00 |
| 08/11/2023 | | | | |
| Fielding, Stephen | Review updated tax basis balance sheet for disposition of assets. | $600.00 | 1.2 | $720.00 |
| Fielding, Stephen | Call with J. Piazza (Deloitte) regarding status of the chapter 11 bankruptcy proceeding and the restructuring transaction step. | $600.00 | 0.2 | $120.00 |
| Huang, Lucy | Call with T. Andrisano (Bed Bath and Beyond) to discuss IRS audit for the period ending Feb 2015 - Feb 2020. | $670.00 | 0.9 | $603.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/11/2023 | | | | |
| Huang, Lucy | Prepare summary of tax return filings from FYE 2-27-16 to FYE 2-26-22. | $670.00 | 1.2 | $804.00 |
| Karki, Dipa | Continue to review of tax return of Bed Bath and Beyond and Earn2 inputs/adjustments. | $250.00 | 0.8 | $200.00 |
| Kumar, Chaitanya | Update tax basis workpapers from 1992 to 2020. | $200.00 | 1.5 | $300.00 |
| Kumar, Chaitanya | Update workpaper for software input to calculate Tax Basis or earnings and profits. | $200.00 | 0.7 | $140.00 |
| May, Molly | Request creation of Intela site. | $200.00 | 0.1 | $20.00 |
| N Nair, Nisha Nair | Research Christmas Tree CT construction contracts. | $250.00 | 3.3 | $825.00 |
| N Nair, Nisha Nair | Review BBBY-TX POA | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Review BBBYCF TX POA. | $250.00 | 0.5 | $125.00 |
| N Nair, Nisha Nair | Review email sent by F. Rivera (Deloitte) regarding CTS CT. | $250.00 | 0.2 | $50.00 |
| N Nair, Nisha Nair | Review BBBY CA sales tax issue, updating tracker with revised comments | $250.00 | 1.7 | $425.00 |
| N Nair, Nisha Nair | Review T-Y Goup LLC CA POA. | $250.00 | 0.3 | $75.00 |
| Piazza, Jim | Call with S. Fielding (Deloitte) regarding status of the chapter 11 bankruptcy proceeding and the restructuring transaction step. | $670.00 | 0.2 | $134.00 |
| Piazza, Jim | Review net operating loss and tax attributes for potential planning. | $670.00 | 0.4 | $268.00 |
| Rivera, Felix | Review power of attorney forms related to Texas and Florida sales and use tax audits. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Call with T. Adrisano (Bed Bath), J. Maroules, S. Healy (Deloitte) to discuss California sales and use tax audit related to sales data. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Update sales and use tax audit tracker related to California and Texas. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Review California BBBY sales tax audit. | $600.00 | 1.0 | $600.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/11/2023 | | | | |
| Sullivan, Megan | Prepare tax attribute reduction analysis. | $500.00 | 1.1 | $550.00 |
| 08/13/2023 | | | | |
| Peloro, Sal | Review client request for discussion with IRS Exam Agent regarding depreciation method change. | $670.00 | 0.2 | $134.00 |
| 08/14/2023 | | | | |
| Corrigan, Kevin | Analyze net operating loss impact on stock basis for years 2020 through 2022. | $600.00 | 2.3 | $1,380.00 |
| Fielding, Stephen | Call with M. Sullivan, J. Genova (Deloitte) regarding updates to the tax basis balance sheet to begin modeling out the attribute reduction. | $600.00 | 0.8 | $480.00 |
| Genova, Joseph | Call with M. Sullivan (Deloitte) regarding beginning to model out the attribute reduction scenario for bed bath & beyond. | $200.00 | 0.5 | $100.00 |
| Genova, Joseph | Call with S. Fielding, M. Sullivan (Deloitte) regarding updates to the tax basis balance sheet to begin modeling out the attribute reduction. | $200.00 | 0.8 | $160.00 |
| Healy, Steve | Call with S. Patel, F. Rivera, B. Ensley (Deloitte), T. Andrisano (Bed Bath and Beyond) to discuss status of the sales and use tax audits. | $500.00 | 0.5 | $250.00 |
| Huang, Lucy | Call with R. Sereti, J. Contreras (Deloitte) to discuss the IRS audit for the period ending Feb 28, 2015 to the period ending Feb 27, 2021. | $670.00 | 0.5 | $335.00 |
| Huang, Lucy | Update IRS audit period - tax return summary for the periods ending 2/28/15 to 2/26/22. | $670.00 | 1.8 | $1,206.00 |
| Karki, Dipa | Continue to review of tax return of Bed Bath and Beyond and Earn2 inputs/adjustments. | $250.00 | 2.8 | $700.00 |
| Patel, Smeet | Review BBBY provided audit tracker and corresponding files/workpapers to log a summary of total audit liability. | $500.00 | 2.0 | $1,000.00 |

313

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/14/2023 | | | | |
| Patel, Smeet | Meeting with F. Rivera, B. Ensley, N. Nair (Deloitte) to discuss open Bed Beth et. al. audits and review findings from workpapers. | $500.00 | 1.5 | $750.00 |
| Patel, Smeet | BUY BUY BABY INC- Prepare an indirect tax audit and  liability summary. | $500.00 | 1.5 | $750.00 |
| Patel, Smeet | CHRISTMAS TREE SHOPS- Prepare an indirect tax audit and liability summary. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Call with F. Rivera, S. Patel, B. Ensley, S. Healy (Deloitte), T. Andrrisano, J. Berry (Bed Bath) to discuss open audits and provided by client data requests. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Call with F. Rivera, S. Healy, B. Ensley (Deloitte), T. Andrisano (Bed Bath and Beyond) to discuss status of the sales and use tax audits. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | BBBY- Prepare indirect tax audit and liability summary. | $500.00 | 2.0 | $1,000.00 |
| Patel, Smeet | BBBYCF - Prepare an indirect tax audit and liability summary. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | HARMON STORES/DRUGS- Prepare an indirect tax audit and liability summary. | $500.00 | 1.0 | $500.00 |
| Peloro, Sal | Gather prior deliverable documentation regarding depreciation method change and provide Client with overview of project and proposed next steps for IRS Exam. | $670.00 | 2.2 | $1,474.00 |
| Rivera, Felix | Email T. Andrisano (Deloitte) in order to provide the updated sales and use tax audit and notice summary. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Email to S. Patel, B. Ensley (Deloitte) regarding updates for Connecticut Bed Bath and beyond sales tax audits. | $600.00 | 0.4 | $240.00 |
| Rivera, Felix | Email M. Scibelli (Florida sales tax auditor) in order to provide power of attorney form. | $600.00 | 0.5 | $300.00 |

314

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**08/14/2023**

| | Rivera, Felix | Call with S. Patel, B. Ensley, S. Healy (Deloitte), T. Andrrisano, J. Berry (Bed Bath) to discuss open audits and provided by client data requests. | $600.00 | 0.5 | $300.00 |
|---|---|---|---|---|---|
| | Rivera, Felix | Call with S. Patel, S. Healy, B. Ensley (Deloitte), T. Andrisano (Bed Bath and Beyond) to discuss status of the sales and use tax audits. | $600.00 | 0.5 | $300.00 |
| | Rivera, Felix | Meeting with S. Patel, B. Ensley, N. Nair (Deloitte) to discuss open Bed Beth et. al. audits and review findings from workpapers. | $600.00 | 1.5 | $900.00 |
| | Sullivan, Megan | Call with J. Genova (Deloitte) regarding beginning to model out the attribute reduction scenario for bed bath & beyond. | $500.00 | 0.5 | $250.00 |
| | Sullivan, Megan | Call with S. Fielding, J. Genova (Deloitte) regarding updates to the tax basis balance sheet to begin modeling out the attribute reduction. | $500.00 | 0.8 | $400.00 |
| | Sullivan, Megan | Update tax basis balance sheets for negative accounts. | $500.00 | 2.1 | $1,050.00 |

**08/15/2023**

| | Corrigan, Kevin | Review acquisition methods of corporations in Bed Bath Beyond group for purposes of establishing beginning stock basis. | $600.00 | 1.4 | $840.00 |
|---|---|---|---|---|---|
| | Healy, Steve | Call with S. Patel, F. Rivera, S. Healy, B. Ensley(Deloitte), T. Andrisano (Bed Bath and Beyond) to discuss the latest status of the sales and use tax audits. | $500.00 | 0.5 | $250.00 |
| | Huang, Lucy | Call with J. Piazza, R. Sereti, J. Contreras, E. Tzavelis, S. Peloro (Deloitte), L. Crossen, T. Andrisano (Bed Bath and Beyond) to discuss the status of the IRS audit. | $670.00 | 0.9 | $603.00 |
| | Huang, Lucy | Update summary information as it relates to the IRS audit periods and tax return filings. | $670.00 | 0.8 | $536.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/15/2023 | | | | |
| Huang, Lucy | Call with S. Patel, S. Csan, F. Rivera, D. Gittelman (Deloitte), T. Andrisano (Bed Bath and Beyond) to discuss status of state income tax refunds and sales tax audits and income tax audits. | $670.00 | 0.5 | $335.00 |
| Patel, Smeet | Call with F. Rivera, S. Healy (Deloitte) to discuss Bed Beth and Beyond et. Al. notice log and sales and use tax portal review. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Discussion with F. Rivera (partial), B. Ensley (Deloitte) regarding power of attorney forms for bed bath and beyond, inc. | $500.00 | 0.7 | $350.00 |
| Patel, Smeet | Call with F. Rivera (Deloitte) to review the audit liability and notices liability summary for bed bath and beyond, inc. | $500.00 | 2.0 | $1,000.00 |
| Patel, Smeet | Call with F. Rivera, S. Csan, D. Gittelman, L. Huang (Deloitte), T. Andrisano (Bed Bath and Beyond) to discuss status of state income tax refunds and sales tax audits and income tax audits. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Bed Bath & Beyond- Review audit tracker to check completeness when compared to drafted audit log and liability summary. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Buy Buy Baby- Review audit tracker to check completeness when compared to drafted audit log and liability summary. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | BBBY- Review audit tracker to check completeness when compared to Deloitte's drafted audit log and liability summary. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Call with T. Andrisano, F. Rivera, S. Csan (Deloitte) to discuss the updates relating to sales, use and other indirect taxes. | $500.00 | 1.0 | $500.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 08/15/2023 | | | | |
| Peloro, Sal | Call with J. Piazza, R. Sereti, J. Contreras, E. Tzavelis, L. Huang (Deloitte), L. Crossen, T. Andrisano (Bed Bath and Beyond) to discuss the status of the IRS audit. | $670.00 | 0.9 | $603.00 |
| Piazza, Jim | Call with R. Sereti, J. Contreras, E. Tzavelis, S. Peloro, L. Huang (Deloitte), L. Crossen, T. Andrisano (Bed Bath and Beyond) to discuss the status of the IRS audit. | $670.00 | 0.9 | $603.00 |
| Piazza, Jim | Call with L. Crossen to discuss status of workstreams and specifically a focus point person for property tax services going forward. | $670.00 | 0.7 | $469.00 |
| Rivera, Felix | Call with S. Patel, S. Csan, D. Gittelman, L. Huang (Deloitte), T. Andrisano (Bed Bath and Beyond) to discuss status of state income tax refunds and sales tax audits and income tax audits. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Call with S. Patel (Deloitte) to review the audit liability and notices liability summary for bed bath and beyond, inc. | $600.00 | 2.0 | $1,200.00 |
| Rivera, Felix | Call with S. Patel, S. Healy (Deloitte) to discuss Bed Beth and Beyond et. Al. notice log and sales and use tax portal review. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Discussion (partial) with S. Patel, B. Ensley (Deloitte) regarding power of attorney forms for bed bath and beyond, inc. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Email T. Aoyama (California Sales and use tax auditor) relating to BBBYCF - CA sales tax audit meeting. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Email T. Andrisano (Bed Bath) regarding T-Y GROUP LLC - California Sales Tax Audit. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Email S. Patel, B. Ensley, N. Nair (Deloitte) regarding the updated Connecticut Harmon audit workpapers. | $600.00 | 0.4 | $240.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 08/15/2023 | | | | |
| Rivera, Felix | Email S. Singh (Texas sales and use tax auditor) regarding updates to power attorney forms. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Call with T. Andrisano, S. Csan, S. Patel (Deloitte) to discuss the updates relating to sales, use and other indirect taxes. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Email S. Patel (Deloitte) related to updates for sales and use tax audit trackers. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Review draft power attorney forms related to sales and use tax audits. | $600.00 | 0.6 | $360.00 |
| Sullivan, Megan | Review mapping of the tax trial balance. | $500.00 | 1.8 | $900.00 |
| 08/16/2023 | | | | |
| Corrigan, Kevin | Review tax return data inputs into stock basis software for years 1992 through 2001. | $600.00 | 3.2 | $1,920.00 |
| Farhath, Nida | Set up Intela for the Bed Bath and Beyond engagement. | $200.00 | 1.0 | $200.00 |
| Fielding, Stephen | Call with E. Tzavelis, S. McMahon, L. Huang, M. Sullivan (Deloitte), L. Crossen (Bed Bath & Beyond) to discuss status of tax audits and tax restructuring analysis. | $600.00 | 0.5 | $300.00 |
| Healy, Steve | Call with S. Patel, F. Rivera, J. Piazza, S. Csan, L. Huang (Deloitte), L. Crossen (Bed Bath and Beyond) to discuss the latest status of the sales and use tax audits. | $500.00 | 1.1 | $550.00 |
| Huang, Lucy | Call with S. Patel, F. Rivera, J. Piazza, S. Healy, S. Csan (Deloitte), L. Crossen (Bed Bath and Beyond) to discuss the latest status of the sales and use tax audits. | $670.00 | 1.1 | $737.00 |
| Huang, Lucy | Call with E. Tzavelis, S. McMahon, S. Fielding, M. Sullivan (Deloitte), L. Crossen (Bed Bath & Beyond) to discuss status of tax audits and tax restructuring analysis. | $670.00 | 0.5 | $335.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/16/2023 | | | | |
| Huang, Lucy | Call with J. Younghans, M. Guevara, A. Besic (Deloitte) to discuss the latest status on property tax bills and filings. | $670.00 | 0.4 | $268.00 |
| Karki, Dipa | Continue to review of tax return of Bed Bath and Beyond and Earn2 inputs/adjustments. | $250.00 | 2.3 | $575.00 |
| Patel, Smeet | Update the Center of Compliance Team's Draft Power of Attorney forms to include the indirect tax team members as well for Bed Bath and Beyond, Inc. | $500.00 | 2.8 | $1,400.00 |
| Patel, Smeet | Call with F. Rivera, B. Ensley (Deloitte) to discuss indirect tax audits for BBBY and group. | $500.00 | 1.5 | $750.00 |
| Patel, Smeet | Call with F. Rivera, J. Piazza, S. Healy, S. Csan, L. Huang (Deloitte), L. Crossen (Bed Bath and Beyond) to discuss the latest status of the sales and use tax audits. | $500.00 | 1.1 | $550.00 |
| Piazza, Jim | Review notice of combined hearing and related materials received from third party related to Bed Bath bankruptcy. | $670.00 | 0.8 | $536.00 |
| Piazza, Jim | Call with S. Patel, F. Rivera, S. Healy, S. Csan, L. Huang (Deloitte), L. Crossen (Bed Bath and Beyond) to discuss the latest status of the sales and use tax audits. | $670.00 | 1.1 | $737.00 |
| Rivera, Felix | Prepare for weekly sales and use tax call with Bed Bath and Beyond. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Review Bed Bath and Beyond store closing in order to provide Connecticut store listing data. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Call with S. Patel, B. Ensley (Deloitte) to discuss indirect tax audits for BBBY and group. | $600.00 | 1.5 | $900.00 |
| Rivera, Felix | Email H. Merson (Connecticut sales and use tax auditor) regarding store closing listing for bed bath and beyond. | $600.00 | 0.3 | $180.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

08/16/2023

| | | | | |
|------|-------------|------|-------|------|
| Rivera, Felix | Email H. Merson (Connecticut sales and use tax auditor) regarding store listings and closures. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Email J. Berry regarding MRG construction contract  in connection with Connecticut sales and use tax audit. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Email S. Patel, B. Ensley (Deloitte) providing updates and next steps discuss on client weekly call. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Email S. Patel (Deloitte) regarding next steps in relation to the sales and use tax audits for bed bath and Beyond. | $600.00 | 0.4 | $240.00 |
| Rivera, Felix | Call with S. Patel, J. Piazza, S. Healy, S. Csan, L. Huang (Deloitte), L. Crossen (Bed Bath and Beyond) to discuss the latest status of the sales and use tax audits. | $600.00 | 1.1 | $660.00 |
| Rivera, Felix | Email S. Singh (Texas sales and use tax auditor) regarding setting up a time to have a meeting | $600.00 | 0.3 | $180.00 |
| Sullivan, Megan | Prepare tax attribute reduction analysis model. | $500.00 | 2.6 | $1,300.00 |
| Sullivan, Megan | Call with E. Tzavelis, S. McMahon, S. Fielding, L. Huang (Deloitte), L. Crossen (Bed Bath & Beyond) to discuss status of tax audits and tax restructuring analysis. | $500.00 | 0.5 | $250.00 |
| Tzavelis, Elias | Call with S. McMahon, S. Fielding, L. Huang, M. Sullivan (Deloitte), L. Crossen (Bed Bath & Beyond) to discuss status of tax audits and tax restructuring analysis. | $670.00 | 0.5 | $335.00 |

08/17/2023

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with M. Sullivan, D. Karki, B. Simpson, L. Huang, L. Karimova, J. Genova (Deloitte), J. Perri (Bed Bath), C. Gibbs (PTS) regarding updates to finalize updates to the tax trial balance. | $600.00 | 0.9 | $540.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/17/2023 | | | | |
| Genova, Joseph | Summarize chapter 11 plan to describe how certain liabilities are treated. | $200.00 | 1.1 | $220.00 |
| Genova, Joseph | Call with S. Fielding, M. Sullivan, D. Karki, B. Simpson, L. Huang, L. Karimova (Deloitte), J. Perri (Bed Bath), C. Gibbs (PTS) regarding updates to finalize updates to the tax trial balance. | $200.00 | 0.9 | $180.00 |
| Huang, Lucy | Call with S. Fielding, M. Sullivan, D. Karki, B. Simpson, L. Karimova, J. Genova (Deloitte), J. Perri (Bed Bath), C. Gibbs (PTS) regarding updates to finalize updates to the tax trial balance. | $670.00 | 0.9 | $603.00 |
| Jha, Nutan | Reviewed the set up of Intela for BED BATH & BEYOND INC. | $250.00 | 0.4 | $100.00 |
| Karki, Dipa | Call with S. Fielding, M. Sullivan, B. Simpson, L. Huang, L. Karimova, J. Genova (Deloitte), J. Perri (Bed Bath), C. Gibbs (PTS) regarding updates to finalize the tax trial balance. | $250.00 | 0.9 | $225.00 |
| Karki, Dipa | Review tax return of Bed Bath and Beyond and Earn2 inputs. | $250.00 | 1.2 | $300.00 |
| Patel, Smeet | Meeting with F. Rivera, B. Ensley (Deloitte), M.Scibelli (Florida auditor) to discuss Bed Bath and Beyond flroida sales and use tax audit. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Review audit summary tracker--cross-referencing the liabilities with bankruptcy claims and drafting and updated summary for the client. | $500.00 | 2.0 | $1,000.00 |
| Patel, Smeet | Call with B. Ensley, F. Rivera (Deloitte) to discuss current status of audit and notices liabilities summary, current open audits and status of each audit as well as next steps. | $500.00 | 2.2 | $1,100.00 |
| Patel, Smeet | Call with B. Ensley, F. Rivera (Deloitte) to discuss to provide an update listing/tracker of outstanding notices. | $500.00 | 1.0 | $500.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/17/2023 | | | | |
| Patel, Smeet | Continue to review audit summary tracker--cross-referencing the liabilities with bankruptcy claims and drafting and updated summary for the client. | $500.00 | 1.7 | $850.00 |
| Rivera, Felix | Update audit and liability tracker. | $600.00 | 2.0 | $1,200.00 |
| Rivera, Felix | Meeting with S. Patel, B. Ensley (Deloitte), M. Scibelli (Florida auditor) to discuss Bed Bath and Beyond flroida sales and use tax audit. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Call with B. Ensley, S. Patel (Deloitte) to discuss current status of audit and notices liabilities summary, current open audits and status of each audit as well as next steps. | $600.00 | 2.2 | $1,320.00 |
| Simpson, Brandon | Call with S. Fielding, M. Sullivan, D. Karki, L. Huang, L. Karimova, J. Genova (Deloitte), J. Perri (Bed, Bath and Beyond), C. Gibbs (PTS) regarding updates to finalize updates to the tax trial balance. | $500.00 | 0.9 | $450.00 |
| Sullivan, Megan | Call with S. Fielding, D. Karki, B. Simpson, L. Huang, L. Karimova, J. Genova (Deloitte), J. Perri (Bed Bath), C. Gibbs (PTS) regarding updates to finalize updates to the tax trial balance. | $500.00 | 0.9 | $450.00 |
| Sullivan, Megan | Review Bed Bath & Beyond chapter 11 bankruptcy plan. | $500.00 | 1.6 | $800.00 |
| 08/18/2023 | | | | |
| Genova, Joseph | Review bankruptcy plan to prepare a summary of tax issues. | $200.00 | 1.3 | $260.00 |
| Healy, Steve | Call with S. Patel, F. Rivera, B Ensley (Deloitte) to discuss the CO local audits. | $500.00 | 0.5 | $250.00 |
| Huang, Lucy | Call with S. Peloro, J. Piazza (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond) to discuss the IRS request related to depreciation. | $670.00 | 0.5 | $335.00 |
| Karki, Dipa | Update Earn2s based on review comments from Deloitte senior manager. | $250.00 | 2.0 | $500.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

08/18/2023

| | | | | |
|------|-------------|------|-------|------|
| N Nair, Nisha Nair | Review audit tracker. | $250.00 | 0.8 | $200.00 |
| N Nair, Nisha Nair | Review TY CA auditor's email on documents requested, waiver extension. | $250.00 | 0.4 | $100.00 |
| N Nair, Nisha Nair | Preparation for meeting with S Patel (Deloitte) regarding all open sales and use tax audits for all Bed Bath and Beyond, Inc entities. | $250.00 | 2.7 | $675.00 |
| N Nair, Nisha Nair | Review BBBY FL POA. | $250.00 | 0.2 | $50.00 |
| Patel, Smeet | Update Connecticut sales tax audit assessments for BBBY on the audit/notices summary. | $500.00 | 1.3 | $650.00 |
| Patel, Smeet | Update Connecticut sales tax audit assessments for Harmon Stores on the audit/notices summary. | $500.00 | 0.7 | $350.00 |
| Patel, Smeet | Update Florida assessment for BBBY on the audit/notices summary. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Update TYGroup assessment for California's sales tax audit. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Discussion with F. Rivera, S. Healy (Deloitte) regarding the Colorado local assessments and next steps for Bed Bath and Beyond Inc. | $500.00 | 1.2 | $600.00 |
| Patel, Smeet | Discuss with F. Rivera, S. Healy (Deloitte) regarding the Colorado local assessments and next steps for Bed Bath and Beyond, Inc. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Review Florida workpapers for BBBY. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | BBBY- Draft Ohio power of attorney for sales tax audit. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Meeting with F. Rivera, B. Ensley (Deloitte), F. Flores (California auditor) to discuss TYT Group LLC open sales and use tax audit. | $500.00 | 0.5 | $250.00 |
| Peloro, Sal | Call with J. Piazza, L. Huang (Deloitte), T. Andrisano, L. Crossen (Bed Bath and Beyond) to discuss the IRS request related to depreciation. | $670.00 | 0.5 | $335.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 08/18/2023 | | | | |
| Rivera, Felix | Review FL audit workpapers related to Bed Bath and Beyond. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Reconcile California Bed Bath and Beyond data received in order to provide to the state. | $600.00 | 2.0 | $1,200.00 |
| Rivera, Felix | Review Ohio sales and use tax audit in order to assess next steps. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Meeting with S. Patel, B. Ensley (Deloitte), F. Flores (California auditor) to discuss TYT Group LLC open sales and use tax audit. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Discuss with S. Patel, S. Healy (Deloitte) regarding the Colorado local assessments and next steps for Bed Bath and Beyond, Inc. | $600.00 | 1.0 | $600.00 |
| Sullivan, Megan | Review updated tax trial balance at PTS Services LLC. | $500.00 | 1.1 | $550.00 |
| 08/20/2023 | | | | |
| Corrigan, Kevin | Review stock basis inputs for years 2001 through 2010. | $600.00 | 2.9 | $1,740.00 |
| Sullivan, Megan | Review updated Bed Bath & Beyond bankruptcy plan. | $500.00 | 1.1 | $550.00 |
| Sullivan, Megan | Prepare balance sheets with the updated tax trial balance. | $500.00 | 1.2 | $600.00 |
| 08/21/2023 | | | | |
| Corrigan, Kevin | Call with L. Huang, L. Karimova, M. Sullivan (Deloitte) to discuss status of stock basis and tax basis balance sheets. | $600.00 | 0.6 | $360.00 |
| Fielding, Stephen | Call with L. Huang, L. Karimova, M. Sullivan (Deloitte), T. Andrisano, J. Berry, J. Perri (Bed Bath & Beyond), C. Gibbs (PTS Services) to discuss updated tax trial balance. | $600.00 | 1.4 | $840.00 |
| Healy, Steve | Call with C. Csan, S. Patel, D. Janosik, L. Huang (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss the sales and use tax audits. | $500.00 | 0.4 | $200.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/21/2023 | | | | |
| Huang, Lucy | Call with K. Corrigan, L. Karimova, M. Sullivan (Deloitte) to discuss status of stock basis and tax basis balance sheets. | $670.00 | 0.6 | $402.00 |
| Huang, Lucy | Call with C. Csan, S. Patel, D. Janosik, S. Healy (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss the sales and use tax audits. | $670.00 | 0.4 | $268.00 |
| Karki, Dipa | Call with K. Corrigan (Deloitte) to discuss Earn2 adjustments and review comments. | $250.00 | 0.8 | $200.00 |
| Patel, Smeet | Call with T. Andrisano (BBBY), S. Csan, S. Healy (Deloitte) regarding indirect tax related updates for the week. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Call with C. Csan, D. Janosik, S. Healy, L. Huang (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss the sales and use tax audits. | $500.00 | 0.4 | $200.00 |
| Patel, Smeet | Review BBBY sales and use tax audits to check everything was captured on the executive summary worksheet. | $500.00 | 1.3 | $650.00 |
| Patel, Smeet | Prepare for weekly indirect tax status update call with T. Andrisano (BBBY). | $500.00 | 2.3 | $1,150.00 |
| Patel, Smeet | Review Ohio power of attorney form for Bed Bath and Beyond Inc. | $500.00 | 1.0 | $500.00 |
| Sullivan, Megan | Call with L. Huang, L. Karimova, S. Fielding (Deloitte), T. Andrisano, J. Berry, J. Perri (Bed Bath & Beyond), C. Gibbs (PTS Services) to discuss updated tax trial balance. | $500.00 | 1.4 | $700.00 |
| Sullivan, Megan | Call with L. Huang, K. Corrigan, L. Karimova (Deloitte) to discuss status of stock basis and tax basis balance sheets. | $500.00 | 0.6 | $300.00 |
| Sullivan, Megan | Call with L. Karimova (Deloitte) to discuss the intercompany accounts on the tax trial balance. | $500.00 | 0.2 | $100.00 |

325

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/21/2023 | | | | |
| Sullivan, Megan | Review Bed Bath & Beyond updated bankruptcy plan disclosures. | $500.00 | 1.8 | $900.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, K. Corrigan, D. Karki (Deloitte) regarding stock basis analysis and tax information requests. | $670.00 | 0.4 | $268.00 |
| 08/22/2023 | | | | |
| Corrigan, Kevin | Call with S. Fielding, M. Sullivan, J. Genova, J. Piazza, L. Karimova, L. Huang, D. Karki (Deloitte) T. Andrisano, J. Perri (Bed Bath) regarding updates concerning stock basis as well as location of available net operating loss. | $600.00 | 0.6 | $360.00 |
| Fielding, Stephen | Call with M. Sullivan, J. Genova, K. Corrigan, J. Piazza, L. Karimova, L. Huang, D. Karki (Deloitte) T. Andrisano, J. Perri (Bed Bath) regarding updates concerning stock basis as well as location of available net operating loss. | $600.00 | 0.6 | $360.00 |
| Fielding, Stephen | Call with M. Sullivan (Deloitte) to discuss tax attribute reduction analysis. | $600.00 | 0.4 | $240.00 |
| Genova, Joseph | Call with S. Fielding, M. Sullivan, K. Corrigan, J. Piazza, L. Karimova, L. Huang, D. Karki (Deloitte) T. Andrisano, J. Perri (Bed Bath) regarding updates concerning stock basis as well as location of available net operating loss. | $200.00 | 0.6 | $120.00 |
| Huang, Lucy | Call with S. Csan, S. Lee, B. McKibbin, S. Patel, D. Gittelman (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath and Beyond) to discuss status of state income tax refunds and sales and use tax audits. | $670.00 | 0.8 | $536.00 |

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/22/2023 | | | | |
| Huang, Lucy | Call with S. Fielding, M. Sullivan, J. Genova, K. Corrigan, J. Piazza, L. Karimova, D. Karki (Deloitte) T. Andrisano, J. Perri (Bed Bath) regarding updates concerning stock basis as well as location of available net operating loss. | $670.00 | 0.6 | $402.00 |
| Karimova, Liliya | Email to S&U, PPT, MTS teams to request additional information for the value provided support based on the conversation with GC. | $500.00 | 1.8 | $900.00 |
| Karki, Dipa | Call with S. Fielding, M. Sullivan, J. Genova, K. Corrigan, J. Piazza, L. Karimova, L. Huang (Deloitte) T. Andrisano, J. Perri (Bed Bath) regarding updates concerning stock basis as well as the location of the available net operating loss. | $250.00 | 0.6 | $150.00 |
| Karki, Dipa | Prepare for call with S. Fielding, M. Sullivan, J. Genova, K. Corrigan, J. Piazza, L. Karimova, L. Huang (Deloitte) T. Andrisano, J. Perri (Bed Bath) regarding updates concerning stock basis as well as the location of the available net operating loss. | $250.00 | 0.4 | $100.00 |
| Lee, Sam | Call with S. Csan, B. McKibbin, S. Patel, D. Gittelman, L. Huang (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath and Beyond) to discuss status of state income tax refunds and sales and use tax audits. | $600.00 | 0.8 | $480.00 |
| McKibbin, Brendon | Call with S. Csan, S. Lee, S. Patel, D. Gittelman, L. Huang (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath and Beyond) to discuss status of state income tax refunds and sales and use tax audits. | $670.00 | 0.8 | $536.00 |
| McKibbin, Brendon | Call with S. Csan, S. Lee, S. Patel, D. Gittelman (Deloitte) to discuss status of the state income and sales and use tax refunds and audits. | $670.00 | 0.5 | $335.00 |

327

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

08/22/2023

| | | | | |
|------|-------------|------|-------|------|
| N Nair, Nisha Nair | TY LLC entity- Prepare WA audit workpaper analysis, summary. | $250.00 | 0.7 | $175.00 |
| N Nair, Nisha Nair | Meeting S. Patel, B. Ensley (Deloitte) to discuss Bed Bath and Beyond sales and use tax audit updates and findings from workpaper review. | $250.00 | 0.5 | $125.00 |
| Patel, Smeet | Call with S. Csan, S. Lee, B. McKibbin, D. Gittelman (Deloitte) to discuss status of the state income and sales and use tax refunds and audits. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Call with S. Csan, S. Lee, B. McKibbin, D. Gittelman, L. Huang (Deloitte), T. Andrisano, L. Crossen, J. Berry (Bed Bath and Beyond) to discuss status of state income tax refunds and sales and use tax audits. | $500.00 | 0.8 | $400.00 |
| Patel, Smeet | Review Buy Buy Baby sales and use tax audits to check everything was captured on the executive summary worksheet. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Prepare for call with L. Crossen (BBBY) by updating the executive summary file, highlighting the differences from last week at both an executive level and granular level. | $500.00 | 2.7 | $1,350.00 |
| Patel, Smeet | Meeting B. Ensley, N. Nair (Deloitte) to discuss Bed Bath and Beyond sales and use tax audit updates and findings from workpaper review. | $500.00 | 0.5 | $250.00 |
| Piazza, Jim | Call with S. Fielding, M. Sullivan, J. Genova, K. Corrigan, L. Karimova, L. Huang, D. Karki (Deloitte) T. Andrisano, J. Perri (Bed Bath) regarding updates concerning stock basis as well as location of available net operating loss. | $670.00 | 0.6 | $402.00 |
| Sullivan, Megan | Call with L. Karimova (Deloitte) to discuss updated tax trial balance. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with S. Fielding (Deloitte) to discuss tax attribute reduction analysis. | $500.00 | 0.4 | $200.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/22/2023 | | | | |
| Sullivan, Megan | Call with S. Fielding, J. Genova, K. Corrigan, J. Piazza, L. Karimova, L. Huang, D. Karki (Deloitte) T. Andrisano, J. Perri (Bed Bath) regarding updates concerning stock basis as well as location of available net operating loss. | $500.00 | 0.6 | $300.00 |
| Sullivan, Megan | Review changes to balance sheets based on edited tax trial balance. | $500.00 | 3.1 | $1,550.00 |
| Tzavelis, Elias | Review intercompany accounts and stock basis analysis. | $670.00 | 1.1 | $737.00 |
| Varma, Tejasvee | Review steps regarding BBBY returns. | $250.00 | 0.5 | $125.00 |
| 08/23/2023 | | | | |
| Corrigan, Kevin | Analyze information provided by the companies related to eliminating activity presented in the tax returns. | $600.00 | 1.4 | $840.00 |
| Fielding, Stephen | Call with S. McMahon, M. Sullivan (Deloitte), T. Andrisano, L. Crossen (Bed Bath & Beyond), Z. Piech, T. Davis, C. Sterrett (Kirkland & Ellis) to discuss status of tax restructuring analysis. | $600.00 | 0.3 | $180.00 |
| Genova, Joseph | Update tax basis balance sheet based on newly provided information by the client. | $200.00 | 1.4 | $280.00 |
| Genova, Joseph | Call with M. Sullivan (Deloitte) regarding updates to the tax basis balance sheet based of updated balance sheets. | $200.00 | 0.3 | $60.00 |
| Karki, Dipa | Continue to review eliminations on the tax return and its treatment. | $250.00 | 0.3 | $75.00 |
| Karki, Dipa | Review eliminations on the tax return and its treatment. | $250.00 | 0.8 | $200.00 |
| Patel, Smeet | Call with B. Ensley (Deloitte), M. Adams (Ohio auditor) to discuss Bed Bath and Beyond sales and use tax audit. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Review draft Wisconsin Power of Attorney form for BBBY. | $500.00 | 0.5 | $250.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/23/2023 | | | | |
| Patel, Smeet | Research taxability of information services in New Jersey. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Coordinate with T. Andrisano (Bed Bath) the state to resolve access issue to their secure link sharing site. | $500.00 | 2.0 | $1,000.00 |
| Patel, Smeet | Draft email to S. Healy (Deloitte) regarding the outstanding sales and use tax notices for BBBY in Michigan. | $500.00 | 0.8 | $400.00 |
| Patel, Smeet | Review audit workpaper for the Washington sales and use tax audit for TY Group. | $500.00 | 1.0 | $500.00 |
| Sullivan, Megan | Call with M. Sullivan (Deloitte) regarding updates to the tax basis balance sheet based of updated balance sheets. | $500.00 | 0.3 | $150.00 |
| Sullivan, Megan | Call with S. McMahon, S. Fielding (Deloitte), T. Andrisano, L. Crossen (Bed Bath & Beyond), Z. Piech, T. Davis, C. Sterrett (Kirkland & Ellis) to discuss status of tax restructuring analysis. | $500.00 | 0.3 | $150.00 |
| Sullivan, Megan | Update tax basis balance sheets based on updated tax trial balance. | $500.00 | 1.4 | $700.00 |
| Varma, Tejasvee | Prepare analysis and summary of BBBY NY. | $250.00 | 0.3 | $75.00 |
| Varma, Tejasvee | Prepare audit summary of expenses and fixed assets for TY LLC Washington audit. | $250.00 | 0.4 | $100.00 |
| Varma, Tejasvee | Prepare audit summary of expenses and fixed assets for BBBY New York audit. | $250.00 | 0.4 | $100.00 |
| 08/24/2023 | | | | |
| Gorman, Joe | Discussed information received from Client and how it impacts the basis analysis for the Bed Bath and Beyond bankruptcy. | $250.00 | 0.3 | $75.00 |
| Karimova, Liliya | Compiled replies to GC questions regarding completion of the engagement timeline, prorated payments for compliance year 2023. | $500.00 | 0.3 | $150.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/24/2023 | | | | |
| Karki, Dipa | Continue to review eliminations on the tax return and its treatment. | $250.00 | 1.3 | $325.00 |
| Karki, Dipa | Continue to review eliminations on the tax return and its treatment. | $250.00 | 1.0 | $250.00 |
| Patel, Smeet | Submit BBBY Wisconsin power of attorney form to the auditor. | $500.00 | 0.6 | $300.00 |
| Patel, Smeet | Call with B. Ensley (Deloitte) to discuss status of the power of attorney forms for Bed Bath and Beyond Inc. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Email E. Kim (Wisconsin Auditor) to request related to BBB restructuring. | $500.00 | 0.4 | $200.00 |
| Patel, Smeet | Review workpaper for BBBY Wisconsin sales and use tax audit. | $500.00 | 1.0 | $500.00 |
| Sullivan, Megan | Add footnotes and assumptions to tax basis balance sheets. | $500.00 | 1.1 | $550.00 |
| 08/25/2023 | | | | |
| Chatten, Colin | Call with M. Sullivan (Deloitte) to discuss attribute reduction analysis. | $500.00 | 0.3 | $150.00 |
| Fielding, Stephen | Call with M. Sullivan, J. Genova (Deloitte) regarding review of tax basis balance sheet updates and updates to the attribute reduction calculation within the Bed Bath model. | $600.00 | 1.5 | $900.00 |
| Genova, Joseph | Call with S. Fielding, M. Sullivan (Deloitte) regarding review of tax basis balance sheet updates and updates to the attribute reduction calculation within the Bed Bath model. | $200.00 | 1.5 | $300.00 |
| Karimova, Liliya | Email to GC regarding value provided, payments over the past 2 years and hours by team for the month of April. | $500.00 | 2.1 | $1,050.00 |
| Karki, Dipa | Continue to review eliminations on the tax return and its treatment. | $250.00 | 1.3 | $325.00 |
| Kumar, Chaitanya | Update workpaper for software input to calculate Tax Basis or earnings and profits. | $200.00 | 1.3 | $260.00 |
| Kumar, Chaitanya | Update workpaper for software input to calculate Tax Basis or earnings and profits. | $200.00 | 1.8 | $360.00 |

Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/25/2023 | | | | |
| Kumar, Chaitanya | Internal meeting related to I company | $200.00 | 1.1 | $220.00 |
| N Nair, Nisha Nair | Prepare WI state audit workpaper analysis for BBBY entity. | $250.00 | 1.3 | $325.00 |
| Patel, Smeet | Call with N. Nair (Deloitte) to discuss findings from workpaper of BBBY Wisconsin sales and use tax audit. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Review workpaper for BBBY New York sales and use tax audit. | $500.00 | 1.0 | $500.00 |
| Sullivan, Megan | Call with C. Chatten (Deloitte) to discuss attribute reduction analysis. | $500.00 | 0.3 | $150.00 |
| Sullivan, Megan | Call with S. Fielding, J. Genova (Deloitte) regarding review of tax basis balance sheet updates and updates to the attribute reduction calculation within the Bed Bath model. | $500.00 | 1.5 | $750.00 |
| Sullivan, Megan | Update tax basis in fixed assets and intangibles. | $500.00 | 1.0 | $500.00 |
| Sullivan, Megan | Prepare tax attribute reduction analysis. | $500.00 | 1.7 | $850.00 |
| Varma, Tejasvee | Continue to prepare WI state audit workpaper analysis for BBBY entity. | $250.00 | 1.8 | $450.00 |
| 08/27/2023 | | | | |
| Fama, Frank | Update state cancellation of debt income model based on new trial balance information received from Bed Bath and Beyond. | $500.00 | 0.9 | $450.00 |
| 08/28/2023 | | | | |
| Fama, Frank | Call with B. Sullivan (Deloitte) regarding updated trail balance and revisions to state cancellation of debt income impact model. | $500.00 | 0.2 | $100.00 |
| Fama, Frank | Call with M. Sullivan (Deloitte) to discuss intercompany balances at Bed Bath & Beyond. | $500.00 | 0.2 | $100.00 |
| Fama, Frank | Update cancellation of debt income state impact model based on discussion with M. Sullivan (Deloitte) and review of new trial balance data received from client | $500.00 | 0.4 | $200.00 |

332

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 08/28/2023 | | | | |
| Genova, Joseph | Update Bed Baths attribute reduction calculation for the cancellation of indebtedness income. | $200.00 | 1.5 | $300.00 |
| Healy, Steve | Prepare Reconciliation of CA Sales for BBBYCF, BBB and BABY for 2018 and downloaded filed returns from CA Portal. | $500.00 | 1.2 | $600.00 |
| Healy, Steve | Call with F. Rivera, S. Patel (Deloitte) to discuss CA Audit. | $500.00 | 0.4 | $200.00 |
| Healy, Steve | Call with S. Csan, D. Janosik, S. Lee, S. Patel, D. Gittelman, L. Huang, F. Rivera, (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss status of the sales and use tax audits. | $500.00 | 0.5 | $250.00 |
| Huang, Lucy | Call with S. Csan, D. Janosik, S. Lee, S. Patel, D. Gittelman, S. Healy, F. Rivera, (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss status of the sales and use tax audits. | $670.00 | 0.5 | $335.00 |
| Huang, Lucy | Call with L. Karimova, M. Sullivan (Deloitte) to discuss status of tax restructuring analysis. | $670.00 | 0.3 | $201.00 |
| Huang, Lucy | Call with D. Gittelman, A. Kurnath, L. Huang (Deloitte) to discuss the status of the state income tax refund, audits and tax year ended February 25, 2023 tax returns. | $670.00 | 0.3 | $201.00 |
| Karimova, Liliya | Call with L. Huang, M. Sullivan (Deloitte) to discuss status of tax restructuring analysis. | $500.00 | 0.3 | $150.00 |
| Karki, Dipa | Continue to review eliminations on the tax return and its treatment. | $250.00 | 1.0 | $250.00 |
| Kumar, Chaitanya | Update tax basis workpapers and run Deloitte Earnings and Profits software. | $200.00 | 2.4 | $480.00 |
| Kumar, Chaitanya | Update workpaper for software input to calculate Tax Basis or earnings and profits. | $200.00 | 2.6 | $520.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/28/2023 | | | | |
| Lee, Sam | Call with T. Andrisano, J. Berry (Bed Bath), S. Csan, F. Rivera, D .Gittelman (Deloitte) regarding sales tax audit/refund updates. | $600.00 | 0.5 | $300.00 |
| Licenziato, Anthony | Review tax claims on Kroll for Buy Buy Baby. | $200.00 | 2.0 | $400.00 |
| Licenziato, Anthony | POAS for BBBY/ getting signatures for sign offs | $200.00 | 0.4 | $80.00 |
| Licenziato, Anthony | Meet with B. Ensley (Deloitte) regarding tax claims for Bed Bath and Beyond on Kroll. | $200.00 | 0.5 | $100.00 |
| N Nair, Nisha Nair | Review email from F. Rivera (Deloitte) to TY CA auditor. | $250.00 | 0.5 | $125.00 |
| Patel, Smeet | Call with F. Rivera, B. Ensley (Deloitte) to discuss updates regarding sales and use tax audits for Bed Bath and Beyond, Inc. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Call with S. Healy (Deloitte) for BBBYCF California returns and sales data for the audit period. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Call with S. Csan, D. Janosik, S. Lee, D. Gittelman, S. Healy, L. Huang, F. Rivera, (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss status of the sales and use tax audits. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | BBBYCF - Review California sales and use tax audit workpaper to reconcile discrepancy between auditors figures versus actual. | $500.00 | 2.5 | $1,250.00 |
| Patel, Smeet | Call with F. Rivera, B. Ensley (Deloitte) to discuss updates regarding sales and use tax audits for Bed Bath and Beyond, Inc. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Call with F. Rivera, B. Ensley (Deloitte) to discuss updates regarding sales and use tax audits for BBBYCF. | $500.00 | 0.5 | $250.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

08/28/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Patel, Smeet | Prepare new executive summary file to be sent to client which highlights the changes in open sales and use tax liabilities between last weeks and this week. | $500.00 | 1.5 | $750.00 |
| Patel, Smeet | Review updates to the Indirect tax audit and compliance notices summary worksheet for BBBY. | $500.00 | 2.3 | $1,150.00 |
| Rivera, Felix | Call with B. Ensley, S. Patel (Deloitte) to discuss updates regarding sales and use tax audits for BBBYCF. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Call with B. Ensley, S. Patel (Deloitte) to discuss updates regarding sales and use tax audits for Bed Bath and Beyond, Inc. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Call with S. Csan, D. Janosik, S. Lee, S. Patel, D. Gittelman, S. Healy, L. Huang (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss status of the sales and use tax audits. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Call with B. Ensley, S. Patel (Deloitte) to discuss updates regarding sales and use tax audits for Bed Bath and Beyond, Inc. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Email F. Flores (sales and use tax auditor) regarding the status to T-Y Group LLC sales and use tax audit. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Review status of California T-Y sales and use tax audit status and summary. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Review revised DR-1215 and revised audit workpapers of Bed Bath and Beyond Florida Sales & Use Tax Audit. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Review audit tracker and status of outstanding sales and use tax audits. | $600.00 | 2.0 | $1,200.00 |
| Sullivan, Brian | Call with F. Fama (Deloitte) regarding updated trail balance and revisions to state cancellation of debt income impact model. | $670.00 | 0.2 | $134.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/28/2023 | | | | |
| Sullivan, Brian | Review updated state net operating loss attribute reduction model for changes to trial balances, including intercompany debt amounts. | $670.00 | 0.7 | $469.00 |
| Sullivan, Megan | Call with F. Fama (Deloitte) to discuss intercompany balances at Bed Bath & Beyond. | $500.00 | 0.2 | $100.00 |
| Sullivan, Megan | Prepare attribute reduction analysis model for Bed Bath & Beyond. | $500.00 | 1.4 | $700.00 |
| 08/29/2023 | | | | |
| Genova, Joseph | Prepare attribute reduction related to the cancellation of indebtedness income. | $200.00 | 1.5 | $300.00 |
| Healy, Steve | Update reconciliation schedule of CA Sales for BBBYCF, BBB and BABY for 2016 and 2017. | $500.00 | 2.0 | $1,000.00 |
| Huang, Lucy | Call with S. Csan (partial), S. Patel, D. Gittelman, F. Rivera, B. McKibbin, J. Piazza (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss status of the sales and use tax audits and state income tax refunds. | $670.00 | 0.9 | $603.00 |
| Karimova, Liliya | Finalize analysis of hours for value provided request by General Counsel. | $500.00 | 0.7 | $350.00 |
| Kumar, Chaitanya | Update Internal Revenue Service form 1120 Schedule M-3 Line #35 details from 2005 to 2007. | $200.00 | 2.4 | $480.00 |
| Lee, Sam | Call with T. Andrisano, J. Berry (Bed Bath), L. Huang, L. Karimova, A. Kurnath (Deloitte) regarding federal and state tax compliance updates. | $600.00 | 0.5 | $300.00 |
| Licenziato, Anthony | Analyze Bed Bath and Beyond tax claims. | $200.00 | 2.2 | $440.00 |
| Licenziato, Anthony | Continue to analyze Bed Bath and Beyond tax claims. | $200.00 | 1.0 | $200.00 |
| Licenziato, Anthony | Meet with B. Ensley (Deloitte) to review progress of the assignment and further updates for BBBY Claims Tracker. | $200.00 | 0.5 | $100.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/29/2023 | | | | |
| McKibbin, Brendon | Meeting with D. Gittelman (Deloitte) to discuss status of the state income tax refund, audits and assessments. | $670.00 | 0.3 | $201.00 |
| McKibbin, Brendon | Call with S. Csan (partial), S. Patel, D. Gittelman, L. Huang, F. Rivera, J. Piazza (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss status of the sales and use tax audits and state income tax refunds. | $670.00 | 0.9 | $603.00 |
| Patel, Smeet | Review claims site to cross-reference bankruptcy claims with the summary worksheet to assess audit claims have been captured for BBBY. | $500.00 | 3.7 | $1,850.00 |
| Patel, Smeet | Review claims site to cross-reference bankruptcy claims with the summary worksheet to check audit claims have been captured for BBBYCF. | $500.00 | 1.3 | $650.00 |
| Patel, Smeet | Call with S. Csan (partial), D. Gittelman, L. Huang, F. Rivera, B. McKibbin, J. Piazza (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss status of the sales and use tax audits and state income tax refunds. | $500.00 | 0.9 | $450.00 |
| Patel, Smeet | Meeting with F. Rivera, B. Ensley (Deloitte) to discuss updates to audit/notice tracker. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Call with F. Rivera, B. Ensley (Deloitte) to discuss updates regarding sales and use tax audits for BBBYCF. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Meeting with F. Rivera, B. Ensley (Deloitte) with T. Aoyama, R. Massarweh (California State auditors) to disucss BBBYCF Audit workpapers and review audit findings. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Review claims site to cross-reference bankruptcy claims with the summary worksheet to assess audit claims have been captured for Buy Buy Baby. | $500.00 | 1.5 | $750.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 08/29/2023 | | | | |
| Patel, Smeet | Review claims site to cross-reference bankruptcy claims with the summary worksheet to ensure all relevant audit claims have been captured for CHRISTMAS TREE SHOPS. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Review claims site to cross-reference bankruptcy claims with the summary worksheet to ensure all relevant audit claims have been captured for HARMON STORES. | $500.00 | 1.0 | $500.00 |
| Piazza, Jim | Call with S. Csan (partial), S. Patel, D. Gittelman, L. Huang, F. Rivera, B. McKibbin (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss status of the sales and use tax audits and state income tax refunds. | $670.00 | 0.9 | $603.00 |
| Rivera, Felix | Call with B. Ensley, S. Patel (Deloitte) to discuss updates regarding sales and use tax audits for BBBYCF. | $600.00 | 0.5 | $300.00 |
| Rivera, Felix | Meeting with S. Patel, B. Ensley (Deloitte) to discuss updates to audit/notice tracker. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Call with S. Csan (partial), S. Patel, D. Gittelman, L. Huang, B. McKibbin, J. Piazza (Deloitte), T. Andrisano, J. Berry (Bed Bath and Beyond) to discuss status of the sales and use tax audits and state income tax refunds. | $600.00 | 0.9 | $540.00 |
| Rivera, Felix | Meeting with S. Patel, B. Ensley (Deloitte) with T. Aoyama, R. Massarweh (California State auditors) to discuss BBBYCF Audit workpapers and review audit findings in detail. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Review revised Florida sales and use tax audit related to bed bath and beyond. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Review documents received related to New Jersey sales and use tax refunds. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Review New York sales and use tax audit workpapers related to bed bath and beyond. | $600.00 | 1.0 | $600.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/29/2023 | | | | |
| Sullivan, Brian | Draft email to M. Sullivan (Deloitte) to summarize potential state tax net operating loss reduction impact related to settlement of intercompany debt in emergence transaction. | $670.00 | 0.4 | $268.00 |
| Sullivan, Megan | Review Bed Bath & Beyond intercompany activity by entity. | $500.00 | 0.8 | $400.00 |
| 08/30/2023 | | | | |
| Huang, Lucy | Prepare estimated billing analysis for the month of July and August 2023. | $670.00 | 1.2 | $804.00 |
| Licenziato, Anthony | Review claims site for Buy buy baby bankruptcy claims related to indirect tax. | $200.00 | 2.2 | $440.00 |
| Licenziato, Anthony | Review tax claims filed against Buy Buy Baby. | $200.00 | 1.8 | $360.00 |
| Licenziato, Anthony | Work on Bed Bath and Beyond going on client site gathering claims. | $200.00 | 2.3 | $460.00 |
| Licenziato, Anthony | Call with S. Patel (Deloitte) to discuss process of populating tax claims into an excel tracker. | $200.00 | 0.5 | $100.00 |
| Licenziato, Anthony | Review claims site for Bed Bath and Beyond bankruptcy claims related to indirect tax. | $200.00 | 1.8 | $360.00 |
| Licenziato, Anthony | Review claims site for Bed Bath and Beyond bankruptcy claims related to indirect tax. | $200.00 | 1.6 | $320.00 |
| Patel, Smeet | Call with A. Licenziato (Deloitte) to discuss process of populating tax claims into an excel tracker. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Call with F. Rivera (Deloitte) to discuss the reconciliation of the auditors workpaper for BBBYCF's California audit. | $500.00 | 1.0 | $500.00 |
| Rivera, Felix | Call with S. Patel (Deloitte) to discuss the reconciliation of the auditors workpaper for BBBYCF's California audit. | $600.00 | 1.0 | $600.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Restructuring Services_** | | | | |
| 08/30/2023 | | | | |
| Rivera, Felix | Email T. Adrisano (Bed Bath) regarding tax storage files and the documentation required for sales tax purposes. | $600.00 | 0.8 | $480.00 |
| Rivera, Felix | Email S. Healy (Bed Bath) regarding Hawaii sales tax notices related to sales tax compliance. | $600.00 | 0.6 | $360.00 |
| Rivera, Felix | Email S. Patel (Deloitte) regarding MRG construction contracts in connection with Connecticut sales and use tax audit for BBBY. | $600.00 | 0.4 | $240.00 |
| Rivera, Felix | Review tax files for retention purposes related to sales and use tax audit. | $600.00 | 0.8 | $480.00 |
| Rivera, Felix | Review New York bed bath and beyond sales and use tax workpapers. | $600.00 | 2.5 | $1,500.00 |
| 08/31/2023 | | | | |
| Fama, Frank | Call with S. Fielding, C. Chatten, M. Sullivan, J. Genova, B. Sullivan, J. Forrest, D. Luo (Deloitte) regarding treatment of Bed Baths intercompany balances. | $500.00 | 0.4 | $200.00 |
| Fielding, Stephen | Call with M. Sullivan (Deloitte) to discuss attribute reduction analysis for Bed Bath & Beyond. | $600.00 | 0.2 | $120.00 |
| Fielding, Stephen | Call with C. Chatten, M. Sullivan, J. Genova (Deloitte) regarding possibility of additional attribute reduction scenarios for Bed Bath and planning to begin modeling of the potential wind down of Bed Bath. | $600.00 | 0.6 | $360.00 |
| Fielding, Stephen | Call with C. Chatten, M. Sullivan, J. Genova, B. Sullivan, F. Fama, J. Forrest, D. Luo (Deloitte) regarding treatment of Bed Baths intercompany balances. | $600.00 | 0.4 | $240.00 |
| Forrest, Jonathan | Call with S. Fielding, C. Chatten, M. Sullivan, J. Genova, B. Sullivan, F. Fama,  D. Luo (Deloitte) regarding treatment of Bed Baths intercompany balances. | $670.00 | 0.4 | $268.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

08/31/2023

| | | | | |
|------|-------------|------|-------|------|
| Genova, Joseph | Call with S. Fielding, C. Chatten, M. Sullivan, B. Sullivan, F. Fama, J. Forrest, D. Luo (Deloitte) regarding treatment of Bed Baths intercompany balances. | $200.00 | 0.4 | $80.00 |
| Genova, Joseph | Call with S. Fielding, C. Chatten, M. Sullivan (Deloitte) regarding possibility of additional attribute reduction scenarios for Bed Bath and planning to begin modeling of the potential wind down of Bed Bath. | $200.00 | 0.6 | $120.00 |
| Genova, Joseph | Call with M. Sullivan (Deloitte) regarding updates to the attribute reduction calculation for Bed Bath within the model. | $200.00 | 0.3 | $60.00 |
| Huang, Lucy | Review IRS responses on Joint Committee IDR. | $670.00 | 0.7 | $469.00 |
| Lee, Sam | Call with D. Gittelman (Deloitte) regarding state income tax refund updates and pursuits, including additional state income tax audit defense. | $600.00 | 0.5 | $300.00 |
| Licenziato, Anthony | Categorize claims for Bed Bath and Beyond by state/entity. | $200.00 | 1.8 | $360.00 |
| Licenziato, Anthony | Categorize claims for Buy buy Baby by state/entity. | $200.00 | 0.7 | $140.00 |
| N Nair, Nisha Nair | Review email from F. Rivera (Deloitte) regarding BBBY entities. | $250.00 | 1.0 | $250.00 |
| Patel, Smeet | Reviewing tax related bankruptcy claims provided by L. Crossen (BBBY) | $500.00 | 2.0 | $1,000.00 |
| Patel, Smeet | Review BBBY Wisconsin sales and use tax audit workpapers. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Meeting with F. Rivera (Deloitte) to review BBBCF sales reconciliation. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | Discuss with F. Rivera (Deloitte) audit and compliance notice tracker in order to provide to BBBY. | $500.00 | 1.0 | $500.00 |
| Patel, Smeet | BBBYCF workpaper analysis with sales data. | $500.00 | 2.0 | $1,000.00 |

341

# Bed Bath & Beyond Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/31/2023 | | | | |
| Patel, Smeet | Call with B. Ensley, F. Rivera (Deloitte), E. Kim (Wisconsin sales and use tax auditor) to discuss status of the audit and next steps | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Email T. Andrisano (BBBY) for sales data to help reconcile the Wisconsin sales tax audit. | $500.00 | 0.5 | $250.00 |
| Patel, Smeet | Discussion with T. Licenziato (Deloitte) regarding the organization of audit files provided by T. Andrisano (BBBY). | $500.00 | 0.5 | $250.00 |
| Piazza, Jim | Research US Canada tax treaty for treaty benefits related to branch tax. | $670.00 | 0.6 | $402.00 |
| Piazza, Jim | Call with L. Crossen (BBB controller), J. Piazza, S. Csan (Deloitte) to discuss tax strategy post 9/30/23. | $670.00 | 0.5 | $335.00 |
| Rivera, Felix | Discuss with S. Patel (Deloitte) audit and compliance notice tracker in order to provide to BBBY. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Review California sales and use tax sales data related to BBBCF audit. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Meeting with S. Patel (Deloitte) to review BBBCF sales reconciliation. | $600.00 | 1.0 | $600.00 |
| Rivera, Felix | Call with B. Ensley, S. Patel (Deloitte), E. Kim (Wisconsin sales and use tax auditor) to discuss status of the audit and next steps | $600.00 | 0.5 | $300.00 |
| Sullivan, Brian | Call with S. Fielding, C. Chatten, M. Sullivan, J. Genova, F. Fama, J. Forrest, D. Luo (Deloitte) regarding treatment of Bed Baths intercompany balances. | $670.00 | 0.4 | $268.00 |
| Sullivan, Megan | Call with J. Genova (Deloitte) regarding updates to the attribute reduction calculation for Bed Bath within the model. | $500.00 | 0.3 | $150.00 |
| Sullivan, Megan | Call with S. Fielding, C. Chatten, J. Genova, B. Sullivan, F. Fama, J. Forrest, D. Luo (Deloitte) regarding treatment of Bed Baths intercompany balances. | $500.00 | 0.4 | $200.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/31/2023 | | | | |
| Sullivan, Megan | Call with S. Fielding, C. Chatten, J. Genova (Deloitte) regarding possibility of additional attribute reduction scenarios for Bed Bath and planning to begin modeling of the potential wind down of Bed Bath. | $500.00 | 0.6 | $300.00 |
| Sullivan, Megan | Call with S. Fielding (Deloitte) to discuss attribute reduction analysis for Bed Bath & Beyond. | $500.00 | 0.2 | $100.00 |
| 09/01/2023 | | | | |
| Fielding, Stephen | Review updated trial balance. | $600.00 | 1.4 | $840.00 |
| Genova, Joseph | Update Bed baths tax model to begin buildout of the attribute reduction scenarios. | $200.00 | 1.0 | $200.00 |
| 09/05/2023 | | | | |
| Corrigan, Kevin | Review capital history of subsidiaries of Bed Bath Inc for purposes of stock basis. | $600.00 | 2.6 | $1,560.00 |
| Corrigan, Kevin | Assess impact of elimination adjustments on stock basis inputs. | $600.00 | 3.1 | $1,860.00 |
| Fama, Frank | Revise cancellation of debt income module after receipt of new trial balance from client. | $500.00 | 0.4 | $200.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Sullivan, J. Forrest, D. Luo, J. Genova (Deloitte) regarding treatment of Bed Baths attribute reduction and relevant considerations to take into account when modeling out the attribute reduction. | $600.00 | 0.7 | $420.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Sullivan, D. Luo, J. Genova (Deloitte) regarding treatment of Bed Baths attribute reduction and relevant considerations to take into account when modeling out the attribute reduction. | $670.00 | 0.7 | $469.00 |
| Forrest, Jonathan | Review technical issues related to attribute reduction. | $670.00 | 0.8 | $536.00 |

Bed Bath & Beyond Inc.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**09/05/2023**

| | | | | |
|---|---|---|---|---|
| Genova, Joseph | Call with E. Tzavelis, S. Fielding, M. Sullivan, J. Forrest, D. Luo (Deloitte) regarding treatment of Bed Baths attribute reduction and relevant considerations to take into account when modeling out the attribute reduction. | $200.00 | 0.7 | $140.00 |
| Genova, Joseph | Update summary to show net intercompany balances. | $200.00 | 1.0 | $200.00 |
| Karki, Dipa | Review eliminations on the tax return and its treatment. | $250.00 | 2.0 | $500.00 |
| Sullivan, Megan | Update tax basis balance sheets for updated tax trial balance. | $500.00 | 2.1 | $1,050.00 |
| Sullivan, Megan | Call with E. Tzavelis, S. Fielding, J. Forrest, D. Luo, J. Genova (Deloitte) regarding treatment of Bed Baths attribute reduction and relevant considerations to take into account when modeling out the attribute reduction. | $500.00 | 0.7 | $350.00 |

**09/06/2023**

| | | | | |
|---|---|---|---|---|
| Corrigan, Kevin | Call with L. Huang, L. Karimova, M. Sullivan (Deloitte) to discuss stock basis analysis. | $600.00 | 0.2 | $120.00 |
| Corrigan, Kevin | Call with D. Karki, M. Sullivan (Deloitte), T. Andrisano, J. Perri, J. Berry (Bed Bath & Beyond) to discuss transfer pricing adjustments and eliminations for stock basis analysis. | $600.00 | 1.3 | $780.00 |
| Genova, Joseph | Updates to one pager summary to show net intercompany balances. | $200.00 | 0.5 | $100.00 |
| Huang, Lucy | Call with K. Corrigan, L. Karimova, M. Sullivan (Deloitte) to discuss stock basis analysis. | $670.00 | 0.2 | $134.00 |
| Karimova, Liliya | Call with L. Huang, K. Corrigan, M. Sullivan (Deloitte) to discuss stock basis analysis. | $500.00 | 0.2 | $100.00 |
| Sullivan, Megan | Review net intercompany balances by entity. | $500.00 | 0.8 | $400.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/06/2023 | | | | |
| Sullivan, Megan | Call with K. Corrigan, D. Karki (Deloitte), T. Andrisano, J. Perri, J. Berry (Bed Bath & Beyond) to discuss transfer pricing adjustments and eliminations for stock basis analysis. | $500.00 | 1.3 | $650.00 |
| Sullivan, Megan | Call with L. Huang, K. Corrigan, L. Karimova (Deloitte) to discuss stock basis analysis. | $500.00 | 0.2 | $100.00 |
| 09/07/2023 | | | | |
| Corrigan, Kevin | Review book and tax reclasses included in gross profit eliminating adjustment for purposes of ascertaining impact on stock basis. | $600.00 | 2.4 | $1,440.00 |
| Corrigan, Kevin | Review book and tax reclasses included in salaries and wages and net rent for purposes of ascertaining impact on stock basis. | $600.00 | 2.7 | $1,620.00 |
| 09/11/2023 | | | | |
| Fielding, Stephen | Call with L. Huang, L. Karimova, M. Sullivan (Deloitte), J. Perri, T. Andrisano (Bed Bath & Beyond) to discuss current year write-offs and dispositions. | $600.00 | 0.5 | $300.00 |
| Huang, Lucy | Call with L. Karimova, S. Fielding, M. Sullivan (Deloitte), J. Perri, T. Andrisano (Bed Bath & Beyond) to discuss current year write-offs and dispositions. | $670.00 | 0.5 | $335.00 |
| Karimova, Liliya | Call with L. Huang, S. Fielding, M. Sullivan (Deloitte), J. Perri, T. Andrisano (Bed Bath & Beyond) to discuss current year write-offs and dispositions. | $500.00 | 0.5 | $250.00 |
| Sullivan, Megan | Call with L. Huang, L. Karimova, S. Fielding (Deloitte), J. Perri, T. Andrisano (Bed Bath & Beyond) to discuss current year write-offs and dispositions. | $500.00 | 0.5 | $250.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/13/2023 | | | | |
| Corrigan, Kevin | Analyze elimination balances in the tax returns as compared to the eliminations included in the book financial statements for purposes of stock basis. | $600.00 | 3.0 | $1,800.00 |
| Fielding, Stephen | Call with L. Huang, J. Piazza, E. Tzavelis, S. McMahon, M. Sullivan (Deloitte), L. Crossen (Bed Bath & Beyond), T. Davis, Z. Piech (Kirkland & Ellis) to discuss tax restructuring analysis. | $600.00 | 0.3 | $180.00 |
| Genova, Joseph | Update tax basis balance sheet. | $200.00 | 1.0 | $200.00 |
| Huang, Lucy | Call with L. Karimova, M. Soliman (Deloitte) to discuss the process of closing Bed Bath and Beyond books as the company is ceasing its operations. | $670.00 | 0.3 | $201.00 |
| Huang, Lucy | Call with S. Fielding, J. Piazza, E. Tzavelis, S. McMahon, M. Sullivan (Deloitte), L. Crossen (Bed Bath & Beyond), T. Davis, Z. Piech (Kirkland & Ellis) to discuss tax restructuring analysis. | $670.00 | 0.3 | $201.00 |
| McMahon, Sean | Call with S. Fielding, L. Huang, J. Piazza, E. Tzavelis, M. Sullivan (Deloitte), L. Crossen (Bed Bath & Beyond), T. Davis, Z. Piech (Kirkland & Ellis) to discuss tax restructuring analysis. | $670.00 | 0.3 | $201.00 |
| Piazza, Jim | Call with S. Fielding, L. Huang, E. Tzavelis, S. McMahon, M. Sullivan (Deloitte), L. Crossen (Bed Bath & Beyond), T. Davis, Z. Piech (Kirkland & Ellis) to discuss tax restructuring analysis. | $670.00 | 0.3 | $201.00 |
| Sullivan, Megan | Call with S. Fielding, L. Huang, J. Piazza, E. Tzavelis, S. McMahon (Deloitte), L. Crossen (Bed Bath & Beyond), T. Davis, Z. Piech (Kirkland & Ellis) to discuss tax restructuring analysis. | $500.00 | 0.3 | $150.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/14/2023 | | | | |
| Corrigan, Kevin | Analyze elimination balances in the tax returns as compared to the eliminations included in the book financial statements for purposes of stock basis. | $600.00 | 2.8 | $1,680.00 |
| Subtotal for Tax Restructuring Services: | | | 1,144.1 | $478,792.00 |
| **Total** | | | **3,821.3** | **$713,044.10** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Boulos, Ala'a | $670.00 | 4.0 | $2,680.00 |
| Bowman, Dan | $670.00 | 7.5 | $5,025.00 |
| Contreras, Jon | $670.00 | 3.0 | $2,010.00 |
| Csan, Stephanie | $670.00 | 11.2 | $7,504.00 |
| DeGrace, Denis | $670.00 | 5.0 | $3,350.00 |
| Della Rossa, Carolyn | $670.00 | 11.5 | $7,705.00 |
| Forrest, Jonathan | $670.00 | 2.5 | $1,675.00 |
| Huang, Lucy | $670.00 | 50.7 | $33,969.00 |
| Lobins, Norm | $670.00 | 0.6 | $402.00 |
| McKibbin, Brendon | $670.00 | 2.7 | $1,809.00 |
| McMahon, Sean | $670.00 | 4.6 | $3,082.00 |
| Nerlich, Carl | $670.00 | 2.0 | $1,340.00 |
| Peloro, Sal | $670.00 | 3.8 | $2,546.00 |
| Piazza, Jim | $670.00 | 30.9 | $20,703.00 |
| Sereti, Rose | $670.00 | 4.0 | $2,680.00 |
| Sullivan, Brian | $670.00 | 15.8 | $10,586.00 |
| Swisher, Holly | $670.00 | 0.5 | $335.00 |
| Trachtenberg, Jack | $670.00 | 1.0 | $670.00 |
| Tzavelis, Elias | $670.00 | 20.3 | $13,601.00 |

## Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Fleischer, Eduardo | $603.00 | 7.9 | $4,763.70 |
| Corrigan, Kevin | $600.00 | 54.8 | $32,880.00 |
| Fielding, Stephen | $600.00 | 54.0 | $32,400.00 |
| Gittelman, Doran | $600.00 | 44.7 | $26,820.00 |
| Janosik, Dan | $600.00 | 5.8 | $3,480.00 |
| Lee, Sam | $600.00 | 8.5 | $5,100.00 |
| Rivera, Felix | $600.00 | 156.9 | $94,140.00 |
| Szymelewicz, Anthony | $600.00 | 5.7 | $3,420.00 |
| Tucker, Erin | $600.00 | 9.0 | $5,400.00 |
| Major, Gitane | $522.00 | 10.0 | $5,220.00 |
| Chatten, Colin | $500.00 | 19.3 | $9,650.00 |
| Chen, Runzhi (Erica) | $500.00 | 0.3 | $150.00 |
| Fama, Frank | $500.00 | 14.5 | $7,250.00 |
| Healy, Steve | $500.00 | 40.2 | $20,100.00 |
| Hernandez, Alex | $500.00 | 2.2 | $1,100.00 |
| Karimova, Liliya | $500.00 | 19.6 | $9,800.00 |
| Patel, Smeet | $500.00 | 145.0 | $72,500.00 |
| Rodriguez, Olga | $500.00 | 1.7 | $850.00 |
| Simpson, Brandon | $500.00 | 11.5 | $5,750.00 |
| Sullivan, Megan | $500.00 | 147.2 | $73,600.00 |
| Farooqi, Haifa | $450.00 | 31.4 | $14,130.00 |
| Bucardo Carbajal, Mariana | $342.00 | 1.0 | $342.00 |
| Lim, William | $342.00 | 38.7 | $13,235.40 |
| Baez Solano, Bianca | $270.00 | 0.8 | $216.00 |
| Ensley, Brian | $250.00 | 88.1 | $22,025.00 |
| Gorman, Joe | $250.00 | 2.6 | $650.00 |
| Jha, Nutan | $250.00 | 0.4 | $100.00 |
| Karki, Dipa | $250.00 | 52.2 | $13,050.00 |
| Lian, Lindsay | $250.00 | 13.1 | $3,275.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Montemarano, Tom | $250.00 | 1.7 | $425.00 |
| N Nair, Nisha Nair | $250.00 | 65.6 | $16,400.00 |
| Priya M, Sai | $250.00 | 0.8 | $200.00 |
| Siddhanta, Rumika | $250.00 | 0.2 | $50.00 |
| Varma, Tejasvee | $250.00 | 27.7 | $6,925.00 |
| Vendramini, Julien | $250.00 | 3.5 | $875.00 |
| Brennan, Terence | $200.00 | 10.1 | $2,020.00 |
| Farhath, Nida | $200.00 | 1.0 | $200.00 |
| Genova, Joseph | $200.00 | 119.6 | $23,920.00 |
| Gutierrez, Dalia | $200.00 | 1.8 | $360.00 |
| Kumar, Chaitanya | $200.00 | 186.0 | $37,200.00 |
| Licenziato, Anthony | $200.00 | 58.7 | $11,740.00 |
| May, Molly | $200.00 | 8.5 | $1,700.00 |
| Mehta, Sejal | $200.00 | 16.4 | $3,280.00 |
| Praful, Jain | $200.00 | 3.0 | $600.00 |
| Rodriguez, Eduardo | $200.00 | 3.6 | $720.00 |
| Wegesin, Jack | $200.00 | 16.8 | $3,360.00 |
| Aloor, Tom | $0.00 | 68.5 | $0.00 |
| Anand, Rohan | $0.00 | 30.8 | $0.00 |
| Audet, Lyse | $0.00 | 0.4 | $0.00 |
| Badera, Akshay | $0.00 | 55.8 | $0.00 |
| Badjatiya, Esha | $0.00 | 76.6 | $0.00 |
| Besic, Aida | $0.00 | 81.4 | $0.00 |
| Brennan, Terence | $0.00 | 40.6 | $0.00 |
| Chancellor, Andrew | $0.00 | 0.5 | $0.00 |
| Chau, Jean Paul | $0.00 | 8.5 | $0.00 |
| Chen, Runzhi (Erica) | $0.00 | 9.2 | $0.00 |
| Chio, Toby | $0.00 | 69.2 | $0.00 |
| Cintron Cruz, Gabriel | $0.00 | 38.7 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Dangi, Amulya Singh | $0.00 | 5.5 | $0.00 |
| DeGrace, Denis | $0.00 | 0.3 | $0.00 |
| Della Rossa, Carolyn | $0.00 | 8.5 | $0.00 |
| Elztahry, Sumaya | $0.00 | 3.5 | $0.00 |
| Fan, Alice | $0.00 | 0.5 | $0.00 |
| Farooqi, Haifa | $0.00 | 2.3 | $0.00 |
| Feltz, Lisa | $0.00 | 0.9 | $0.00 |
| Fuentes, Danny | $0.00 | 0.2 | $0.00 |
| Ghosh, Rishit | $0.00 | 36.5 | $0.00 |
| Gillis, E'Ona | $0.00 | 0.2 | $0.00 |
| Grasso, Juliana | $0.00 | 0.1 | $0.00 |
| Guevara, Mariana | $0.00 | 15.8 | $0.00 |
| Healy, Steve | $0.00 | 109.2 | $0.00 |
| Huang, Lucy | $0.00 | 32.8 | $0.00 |
| Jain, Sonu | $0.00 | 3.5 | $0.00 |
| Janosik, Dan | $0.00 | 10.2 | $0.00 |
| Jayavel, Sundar | $0.00 | 4.0 | $0.00 |
| Jing, Yiran | $0.00 | 0.2 | $0.00 |
| Johnson, Julia | $0.00 | 2.4 | $0.00 |
| Karimova, Liliya | $0.00 | 164.0 | $0.00 |
| Khan, Azher | $0.00 | 1.0 | $0.00 |
| Koch, Ruth | $0.00 | 9.7 | $0.00 |
| Krishna Yadav Bollaboina, Shiva | $0.00 | 41.9 | $0.00 |
| Kumari Gupta, Shivani | $0.00 | 0.4 | $0.00 |
| Kurnath, Adam | $0.00 | 9.4 | $0.00 |
| Lawler, Kristen | $0.00 | 6.0 | $0.00 |
| Lee, Sam | $0.00 | 44.7 | $0.00 |
| Lemieux, Simon | $0.00 | 0.9 | $0.00 |
| Licenziato, Anthony | $0.00 | 1.3 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Ma, Zisen | $0.00 | 4.2 | $0.00 |
| Major, Gitane | $0.00 | 0.8 | $0.00 |
| Mansoor, Ali | $0.00 | 2.0 | $0.00 |
| Marquez, Harry | $0.00 | 6.3 | $0.00 |
| McKibbin, Brendon | $0.00 | 6.0 | $0.00 |
| McMahon, Sean | $0.00 | 11.6 | $0.00 |
| Modi, Yash Suresh Kumar | $0.00 | 12.6 | $0.00 |
| Moily, Nikita | $0.00 | 85.4 | $0.00 |
| Monreal, Lindsay | $0.00 | 10.2 | $0.00 |
| Montemarano, Tom | $0.00 | 34.5 | $0.00 |
| Phung, Teresa | $0.00 | 0.6 | $0.00 |
| Piazza, Jim | $0.00 | 0.3 | $0.00 |
| Pravin Bhavsar, Shivani | $0.00 | 19.9 | $0.00 |
| Preity, Preity | $0.00 | 52.0 | $0.00 |
| Priya M, Sai | $0.00 | 28.6 | $0.00 |
| Ramesh, Ramesh | $0.00 | 10.0 | $0.00 |
| Ravikumar, Devika | $0.00 | 58.5 | $0.00 |
| Reddy D, Venkat | $0.00 | 25.0 | $0.00 |
| Ritz, Staci | $0.00 | 0.3 | $0.00 |
| Rodriguez, Olga | $0.00 | 19.8 | $0.00 |
| Saif, Ali | $0.00 | 10.4 | $0.00 |
| Samson, Jonathan | $0.00 | 2.0 | $0.00 |
| Sanjana, Mitchelle | $0.00 | 0.2 | $0.00 |
| Saxena, Gaurav | $0.00 | 160.0 | $0.00 |
| Seda, Kevin | $0.00 | 30.0 | $0.00 |
| Segni, Girma | $0.00 | 8.0 | $0.00 |
| Shumsuddin, Shaik | $0.00 | 0.3 | $0.00 |
| Siddhanta, Rumika | $0.00 | 138.4 | $0.00 |
| Simpson, Brandon | $0.00 | 12.3 | $0.00 |

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Singh, Abhishek | $0.00 | 1.0 | $0.00 |
| Soliman, Mohamed or Moe | $0.00 | 0.3 | $0.00 |
| Soni, Shivangi | $0.00 | 46.0 | $0.00 |
| Stepp, Amber | $0.00 | 1.0 | $0.00 |
| Sullivan, Brian | $0.00 | 0.7 | $0.00 |
| Suresh, Mr. Akhil Suresh | $0.00 | 20.0 | $0.00 |
| Swisher, Holly | $0.00 | 3.0 | $0.00 |
| Tak, Lovish | $0.00 | 73.0 | $0.00 |
| Tibbel, Samantha | $0.00 | 0.6 | $0.00 |
| Topp, Robert | $0.00 | 0.4 | $0.00 |
| Varshini V, AMRUTHA | $0.00 | 66.7 | $0.00 |
| Vendramini, Julien | $0.00 | 32.7 | $0.00 |
| Vijayan, Induja | $0.00 | 4.0 | $0.00 |
| Viswanath, Vinu | $0.00 | 0.5 | $0.00 |
| Waszczak, Olivia | $0.00 | 3.5 | $0.00 |
| Wilkerson, Emory | $0.00 | 1.5 | $0.00 |
| Williams, Lance | $0.00 | 0.5 | $0.00 |
| Wilson, Tiffany | $0.00 | 1.0 | $0.00 |
| Xakellis, Chris | $0.00 | 3.4 | $0.00 |
| Yamakawa(Zhao), Tong | $0.00 | 108.0 | $0.00 |
| Younghans, Jay | $0.00 | 10.7 | $0.00 |
| Zamponi, Rex | $0.00 | 1.2 | $0.00 |
| Zung, Daniel | $0.00 | 1.6 | $0.00 |

# Exhibit B

**Expenses for the Fee Period
June 26, 2023 through September 14, 2023**

# Bed Bath & Beyond Inc.

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

June 26, 2023 - September 14, 2023

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Saxena, Gaurav | 08/02/2023 | Dinner in Delhi - after working hours. | $2.83 |
| Saxena, Gaurav | 08/09/2023 | Dinner in Delhi - after working hours. | $1.75 |
| Saxena, Gaurav | 08/10/2023 | Dinner in Delhi - after working hours. | $0.50 |
| Saxena, Gaurav | 08/12/2023 | Lunch in Delhi - after working hours. | $6.04 |
| Saxena, Gaurav | 08/17/2023 | Dinner in Delhi - after working hours. | $1.20 |
| Saxena, Gaurav | 08/19/2023 | Dinner in Delhi - after working hours. | $6.00 |
| Saxena, Gaurav | 08/24/2023 | Dinner in Delhi - after working hours. | $2.39 |
| Anand, Rohan | 08/26/2023 | Dinner in Delhi - after working hours. | $5.49 |
| Saxena, Gaurav | 08/26/2023 | Dinner in Delhi - after working hours. | $2.12 |
| Subtotal for Meals: | | | $28.32 |
| *Taxi* | | | |
| Montemarano, Tom | 07/01/2023 | Uber from Jersey City, NJ to Morristown, NJ for delivery of extension package to client. | $50.90 |
| Montemarano, Tom | 07/01/2023 | Uber from Morristown, NJ office to Jersey City, NJ for delivery of extension package to client. | $44.95 |
| Subtotal for Taxi: | | | $95.85 |
| Total | | | $124.17 |

## Recapitulation

| Category | Amount |
|---|---|
| Taxi | $95.85 |
| Meals | $28.32 |

1