# EXHIBIT A

BOE-571-L (P1) REV. 28 (05-22)
RECEIVED

**BUSINESS PROPERTY STATEMENT FOR 2023**

MAY 1 1 2023

*(Declaration of costs and other related property information as of 12:01 A.M., January 1, 2023)*

Placer County Assessor

**PLACER COUNTY**
2980 Richardson Dr
Auburn, CA 95603

**FILE RETURN BY APRIL 1, 2023**

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

800-040-043-000

Buy Buy Baby Inc.
650 Liberty Ave - Tax Dept

Union, NJ 07083

SITUS: 1120 Galleria Blvd Suite 160 Roseville, CA 95678-1992

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

**PART I: GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a. Enter type of business: Retail

b. Enter local telephone number (908) 688-0888    FAX number _____
   Email Address usbedbathandbeyondpropertytax@deloitte.com

c. Do you own the land at this business location? ☐ Yes ☒ No
   If **yes**, is the name on your deed recorded
   as shown on this statement? ☐ Yes ☐ No

d. When did you start business at this location? DATE: 06/11/2013
   If your business name or location has changed from last year, enter the former name and/or location: _____

e. Enter location of general ledger and all related accounting records (include zip code):
   650 Liberty Ave - Tax Dept  Union, NJ 07083

f. Enter name and telephone number of authorized person to contact at location of accounting records: Toni-Anne Andrisano   (908) 688-0888

g. During the period of January 1, 2022 through December 31, 2022:

   (1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity? ☐ Yes ☐ No

   (2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition? ☐ Yes ☐ No

   (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

**PART II: DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 1. | Supplies | 1,536 | |
| 2. | Equipment | *(From line 35)* | 529,470 | |
| 3. | Equipment out on lease, rent, or conditional sale to others | *(Attach Schedule)* | | |
| 4. | Bldgs., Bldg. Impr. and/or Leasehold Impr., Land Impr., Land | *(From line 71)* | 2,442,425 | |
| 5. | Construction In Progress | *(Attach Schedule)* | | |
| 6. | Alternate Schedule A | *(See instructions)* | | |
| 7. | | | | |
| 8. | | | | |

*(handwritten in Assessor's Use Only): TPW 5/19/23*

**PART III: DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"**

(SPECIFY TYPE BY CODE NUMBER)
*Report conditional sales contracts that are not leases on Schedule A*
1. Leased equipment        4. Vending equipment
2. Lease-purchase option equipment   5. Other businesses
3. Capitalized leased equipment    6. Government-owned property

Tax Obligation:    A. Lessor    B. Lessee

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9. Lessor's name / Mailing address | | | | | |
| 10. Lessor's name / Mailing address | | | | | |

**None**

**DECLARATION BY ASSESSEE**

OWNERSHIP TYPE (☑)
| | |
|---|---|
| Proprietorship | ☐ |
| Partnership | ☐ |
| Corporation | ☒ |
| Other _____ | ☐ |

**Note:** The following declaration must be completed and signed. If you do not do so, it may result in penalties.

*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

BUSINESS DESCRIPTION (☑)
| | |
|---|---|
| Retail | ☒ |
| Wholesale | ☐ |
| Manufacturer | ☐ |
| Service/Professional | ☐ |

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT* *(signature)* Toni-Anne Andrisano

DATE: 05/04/2023

NAME OF ASSESSEE OR AUTHORIZED AGENT *(typed or printed)*
Toni-Anne Andrisano

TITLE: VP-Tax

NAME OF LEGAL ENTITY (other than DBA) *(typed or printed)*
Buy Buy Baby Inc.

FEDERAL EMPLOYER ID NUMBER: 52-1942010

PREPARER'S NAME AND ADDRESS *(typed or printed)*    TELEPHONE NUMBER    TITLE

*Agent: See page 7 for Declaration by Assessee instructions.    **THIS STATEMENT SUBJECT TO AUDIT**
**INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION**

3088                                    05/04/2023 05:20:42        10.1.1

BOE-571-L (P2) REV. 28 (05-22)

**SCHEDULE A — COST DETAIL: EQUIPMENT** *(Do not include property reported in Part III.)*

Include expensed equipment and fully depreciated items. Include sales or use tax (see instructions for important use tax information), freight and installation costs. Attach schedules as needed. Lines 18, 32, 33, and 45 "Prior" — Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | 1. MACHINERY AND EQUIPMENT FOR INDUSTRY, PROFESSION, OR TRADE (do not include licensed vehicles) COST | ASSESSOR'S USE ONLY | 2. OFFICE FURNITURE AND EQUIPMENT COST | ASSESSOR'S USE ONLY | 3. OTHER EQUIPMENT (describe) COST | ASSESSOR'S USE ONLY | Calendar Year of Acq. | 4. TOOLS, MOLDS, DIES, JIGS COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 2022 | | | 938 | | | | 2022 | | |
| 12 | 2021 | | | 2,507 | | | | 2021 | | |
| 13 | 2020 | 312 | | 32,229 | | | | 2020 | | |
| 14 | 2019 | | | 13,025 | | | | 2019 | | |
| 15 | 2018 | 1,152 | | 2,637 | | | | 2018 | | |
| 16 | 2017 | 1,789 | | 176 | | | | 2017 | | |
| 17 | 2016 | | | 8,477 | | | | 2016 | | |
| 18 | 2015 | 2,761 | | 5,270 | | | | Prior | | |
| 19 | 2014 | -4,031 | | 1,645 | | | | Total | | |
| 20 | 2013 | 53,648 | | 402,384 | | | | | | |

**5a. PERSONAL COMPUTERS**

| LINE NO | Calendar Year of Acq. | 1. MACHINERY COST | ASSESSOR'S USE ONLY | 2. OFFICE FURNITURE COST | ASSESSOR'S USE ONLY | 3. OTHER EQUIPMENT COST | ASSESSOR'S USE ONLY | Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 2012 | | | | | | | | | |
| 22 | 2011 | | | | | | | 2022 | | |
| 23 | 2010 | | | | | | | 2021 | 678 | |
| 24 | 2009 | | | | | | | 2020 | 238 | |
| 25 | 2008 | | | | | | | 2019 | | |
| 26 | 2007 | | | | | | | 2018 | | |
| 27 | 2006 | | | | | | | 2017 | | |
| 28 | 2005 | | | | | | | 2016 | | |
| 29 | 2004 | | | | | | | 2015 | | |
| 30 | 2003 | | | | | | | 2014 | | |
| 31 | 2002 | | | | | | | Prior | 3,636 | |
| 32 | 2001 | | | | | | | Total | 4,552 | ✓ |
| 33 | Prior | 5M,WZ (handwritten) | | | ✓ | | | | | |
| 34 | Total | 55,631 | | 469,288 | ✓ | | | | | |

**5b. LOCAL AREA NETWORK (LAN) EQUIPMENT AND MAINFRAMES**

| 35 | Add TOTALS on lines 19, 33, 34, 46 and any additional schedules. ENTER HERE AND ON PART II, LINE 2 | **529,470** | Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|

| LINE NO | ASSESSOR'S USE ONLY | | | | | | Calendar Year of Acq. |
|---|---|---|---|---|---|---|---|
| 36 | | | | | | | 2022 |
| 37 | CLASSIFICATION | COL | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT / PERS. PROP. FULL VALUE | 2021 |
| 38 | Machinery & equipment | 1 | | | | | 2020 |
| 39 | Office furniture & equipment | 2 | | | | | 2019 |
| 40 | Tools, molds, dies & jigs | 4 | | | | | 2018 |
| 41 | Personal Computers | 5a | | | | | 2017 |
| 42 | LAN and Mainframe | 5b | | | | | 2016 |
| 43 | | | | | | | 2015 |
| 44 | Other equipment | 3 | | | | | 2014 |
| 45 | Schedule B — Fixtures | – | | | | | Prior |
| 46 | TOTALS | | | | | | Total |

BOE-571-L (P3) REV. 28 (05-22)

**SCHEDULE B — COST DETAIL:  BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS, LAND IMPROVEMENTS, LAND AND LAND DEVELOPMENT**

Attach schedules as needed. Line 69 "Prior"— Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS | | | | 3. LAND IMPROVEMENTS (e.g., blacktop, curbs, fences) | | 4. LAND AND LAND DEVELOPMENT (e.g., fill, grading) | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1. STRUCTURE ITEMS ONLY (see instructions) | | 2. FIXTURES ONLY (see instructions) | | | | | |
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY |
| 47 | 2022 | | | 23,586 | | | | | |
| 48 | 2021 | | | 4,256 | | | | | |
| 49 | 2020 | | | 7,604 | | | | | |
| 50 | 2019 | | | 2,547 | | | | | |
| 51 | 2018 | | | 2,218 | | | | | |
| 52 | 2017 | | | 51,706 | | | | | |
| 53 | 2016 | | | 577,658 | | | | | |
| 54 | 2015 | | | 5,867 | | | | | |
| 55 | 2014 | | | 44,902 | | | | | |
| 56 | 2013 | | | 1,722,082 | | | | | |
| 57 | 2012 | | | | | | | | |
| 58 | 2011 | | | | | | | | |
| 59 | 2010 | | | | | | | | |
| 60 | 2009 | | | | | | | | |
| 61 | 2008 | | | | | | | | |
| 62 | 2007 | | | | | | | | |
| 63 | 2006 | | | | | | | | |
| 64 | 2005 | | | | | | | | |
| 65 | 2004 | | | | | | | | |
| 66 | 2003 | | | | | | | | |
| 67 | 2002 | | | | | | | | |
| 68 | 2001 | | | | | | | | |
| 69 | Prior | | | | | | | | |
| 70 | Total | | | 2,442,425 | ✓ | | | | |
| 71 | Add TOTALS on line 70 and any additional schedules. ENTER HERE AND ON PART II, LINE 4 | | | | | | | 2,442,425 | |
| 72 | Have you received allowances for tenant improvements for the current reporting period that are not reported above? ☐ Yes ☐ No  If **yes** indicate amount $ _____ | | | | | | | | |

REMARKS:

05/04/2023  05:20:42         10.1.1

BOE-571-D (P1) REV. 24 (05-22)

**SUPPLEMENTAL SCHEDULE FOR REPORTING
MONTHLY ACQUISITIONS AND DISPOSALS OF
PROPERTY REPORTED ON SCHEDULE B OF THE
BUSINESS PROPERTY STATEMENT**

MAY 1 1 2023

Placer County Assessor

OWNER NAME

**Buy Buy Baby Inc.**

MAILING ADDRESS

**650 Liberty Ave - Tax Dept    Union, NJ  07083**

LOCATION OF PROPERTY

**1120 Galleria Blvd Suite 160 Roseville, CA 95678-1992**

**INSTRUCTIONS**

Report all acquisitions and disposals reported in Columns 1, 2, 3, or 4 on Schedule B for the period January 1, 2022 through December 31, 2022. Indicate the applicable column number in the space provided.

**ADDITIONS** — Describe and enter the total acquisition cost(s), including excise, sales, and use taxes, freight-in, and installation charges, by month of acquisition; transfers-in should also be included. The former property address and date of transfer should be reported, as well as **original** date and cost(s) of acquisition.

Only completed projects should be reported here (e.g., the date the property becomes functional and/or operational, otherwise it should be reported as construction-in-progress).

Identify completed construction that was reported as construction-in-progress on your 2022 property statement. Describe the item(s) and cost(s), as previously reported, on a separate schedule and attach to BOE-571-D.

**DISPOSALS** — Information on this property should include the disposal date, method of disposal (transfer, scrapped, abandoned, sold, etc.) and names and addresses of purchasers when items are either sold or transferred.

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | **See Attached** | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**THIS STATEMENT SUBJECT TO AUDIT**

3088                                      05/04/2023  05:20:42          10.1.1

BOE-571-D (P2) REV. 24 (05-22)

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | **See Attached** | | | | | | |

REMARKS:

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

## Taxable - Detail

**Form: Supplies** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Part II (01) - Supplies    **Depreciation:** Not Depreciated    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 12-31-2022 | 1 | 3088-Supp | Supplies | 1,536 | 1,536 | 1,536 |
| **Class Subtotal:** | | | 1 Asset | 1,536 | 1,536 | 1,536 |

**Totals for Form: Supplies** (Total of all assets subtotaled above in this form category)

| | Cost | Dep Value | Assd Value |
|---|---|---|---|
| **2022** | 1,536 | 1,536 | 1,536 |
| **Total** | 1,536 | 1,536 | 1,536 |

**Form: M&E for Industry, Profession, or Trade** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (1) - Machinery & Equipment    **Depreciation:** Tbl C12 Comm 12    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2020 | 3 | 1496504 | 201837-NATIONAL C-3214787-100 | 312 | 296 | 296 |
| 07-15-2018 | 5 | 1310561 | 108494-AMERICANA-0099628-IN | 1,152 | 910 | 910 |
| 10-15-2017 | 6 | 1243799 | 209217-WG SECURIT-Z2006338 | 1,789 | 1,306 | 1,306 |
| 02-15-2015 | 8 | 907796 | 110334-SCHWARZ SU-WT21054502 | 1,942 | 1,068 | 1,068 |
| 06-15-2015 | 8 | 959385 | 110096-BALLYMORE-SIMON FEB 20 | 386 | 212 | 212 |
| 06-15-2015 | 8 | 959386 | 110096-BALLYMORE-SIMON FEB 20 | 434 | 238 | 238 |
| 04-15-2014 | 9 | 798749 | 209217-WG SECURIT-Z1605140-1 | -4,031 | -1,854 | -1,854 |
| 07-15-2013 | 10 | 685049 | 108494-AMERICANA-0082021-IN | 7,132 | 2,710 | 2,710 |
| 07-15-2013 | 10 | 685050 | 108494-AMERICANA-0082021-IN | 338 | 128 | 128 |
| 07-15-2013 | 10 | 685051 | 110334-SCHWARZ-WT18073703 | 197 | 75 | 75 |
| 07-15-2013 | 10 | 685052 | 110334-SCHWARZ-WT18073703 | 516 | 196 | 196 |
| 07-15-2013 | 10 | 685053 | 110334-SCHWARZ-WT18073703 | 2,661 | 1,011 | 1,011 |
| 07-15-2013 | 10 | 685054 | 110334-SCHWARZ-WT18073703 | 293 | 111 | 111 |
| 07-15-2013 | 10 | 685055 | 110334-SCHWARZ-WT18090534 | 136 | 52 | 52 |
| 07-15-2013 | 10 | 691627 | 110334-SCHWARZ-WT18073704 | 62 | 23 | 23 |
| 07-15-2013 | 10 | 691628 | 110334-SCHWARZ-WT18073704 | 834 | 317 | 317 |
| 07-15-2013 | 10 | 691629 | 110334-SCHWARZ-WT18073704 | 426 | 162 | 162 |
| 07-15-2013 | 10 | 691630 | 110334-SCHWARZ-WT18073704 | 1,600 | 608 | 608 |
| 07-15-2013 | 10 | 691631 | 110334-SCHWARZ-WT18073704 | 1,278 | 486 | 486 |
| 07-15-2013 | 10 | 691632 | 110334-SCHWARZ-WT18073704 | 216 | 82 | 82 |
| 07-15-2013 | 10 | 691633 | 110334-SCHWARZ-WT18073704 | 506 | 192 | 192 |
| 07-15-2013 | 10 | 691634 | 110334-SCHWARZ-WT18073704 | 119 | 45 | 45 |
| 07-15-2013 | 10 | 691638 | 209217-WG SECURIT-Z1605140 | 11,602 | 4,409 | 4,409 |
| 07-15-2013 | 10 | 691645 | 110334-SCHWARZ-WT18090535 | 154 | 59 | 59 |
| 07-15-2013 | 10 | 691646 | 110334-SCHWARZ-WT18090535 | 417 | 158 | 158 |
| 07-15-2013 | 10 | 691647 | 110334-SCHWARZ-WT18090535 | 196 | 75 | 75 |
| 07-15-2013 | 10 | 691648 | 110334-SCHWARZ-WT18090535 | 202 | 77 | 77 |
| 07-15-2013 | 10 | 691649 | 110334-SCHWARZ-WT18090535 | 397 | 151 | 151 |
| 07-15-2013 | 10 | 691650 | 110334-SCHWARZ-WT18090535 | 940 | 357 | 357 |
| 07-15-2013 | 10 | 691651 | 110334-SCHWARZ-WT18090535 | 846 | 322 | 322 |
| 07-15-2013 | 10 | 691652 | 110334-SCHWARZ-WT18090535 | 186 | 71 | 71 |
| 07-15-2013 | 10 | 691653 | 110334-SCHWARZ-WT18090535 | 42 | 16 | 16 |
| 07-15-2013 | 10 | 691654 | 110334-SCHWARZ-WT18090535 | 1,501 | 570 | 570 |
| 07-15-2013 | 10 | 691655 | 110334-SCHWARZ-WT18090535 | 812 | 309 | 309 |
| 07-15-2013 | 10 | 691656 | 110334-SCHWARZ-WT18090535 | 592 | 225 | 225 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:00 AM
Page: 1 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 691657 | 110334-SCHWARZ-WT18090535 | 1 | 1 | 1 |
| 07-15-2013 | 10 | 691658 | 110334-SCHWARZ-WT18090535 | 39 | 15 | 15 |
| 07-15-2013 | 10 | 691659 | 110334-SCHWARZ-WT18090535 | 611 | 232 | 232 |
| 07-15-2013 | 10 | 701511 | 210459-TYCO INTEG-SLS1944327 | 6,080 | 2,310 | 2,310 |
| 08-15-2013 | 10 | 710180 | 110183-F.E.MORAN-516454 | 1,797 | 683 | 683 |
| 08-15-2013 | 10 | 710199 | 209217-WG SECURIT-Z1605140-1 | 4,031 | 1,532 | 1,532 |
| 10-15-2013 | 10 | 729292 | 102932-CHECKPOINT-902394986 | 6,891 | 2,618 | 2,618 |
| **Class Subtotal:** | | 42 Assets | | 55,631 | 22,563 | 22,563 |

| Totals for Form: M&E for Industry, Profession, or Trade | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| **2020** | 312 | 296 | 296 |
| **2018** | 1,152 | 910 | 910 |
| **2017** | 1,789 | 1,306 | 1,306 |
| **2015** | 2,761 | 1,519 | 1,519 |
| **2014** | -4,031 | -1,854 | -1,854 |
| **2013** | 53,648 | 20,386 | 20,386 |
| **Total** | 55,631 | 22,563 | 22,563 |

**Form: Office Furniture and Equipment** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (2) - Furniture & Fixtures   **Depreciation:** Tbl C12 Comm 12   (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 01-15-2022 | 1 | 1720804 | INV-Pd 10 Wk 3 - FEDEX | 6 | 5 | 5 |
| 02-15-2022 | 1 | 1728110 | INV-Pd 11 Wk 1 - FEDEX | 18 | 17 | 17 |
| 02-15-2022 | 1 | 1728146 | INV-Pd 11 Wk 2 - FEDEX | 6 | 5 | 5 |
| 04-15-2022 | 1 | 2014229 | GL-INV Berman Blake Pd 2 Wk 1 | 12 | 11 | 11 |
| 05-15-2022 | 1 | 2014632 | GL-Week 5 Period 3 Freight transfer to Store | 30 | 28 | 28 |
| 05-15-2022 | 1 | 2014633 | GL-Week 4 Period 3 Freight transfer to Store | 24 | 22 | 22 |
| 05-15-2022 | 1 | 2014634 | GL-Week 3 Period 3 Freight transfer to Store | 18 | 16 | 16 |
| 05-15-2022 | 1 | 2014635 | GL-Week 2 Period 3 Freight transfer to Store | 29 | 27 | 27 |
| 06-15-2022 | 1 | 2015102 | GL-Week 4 Period 4 Freight transfer to Store | 379 | 349 | 349 |
| 06-15-2022 | 1 | 2015103 | GL-Week 4 Period 4 Freight transfer to Store | 18 | 17 | 17 |
| 06-15-2022 | 1 | 2015104 | GL-Week 3 Period 4 Freight transfer to Store | 6 | 6 | 6 |
| 07-15-2022 | 1 | 2020199 | GL-Week 4 Period 5 Freight transfer to Store | 172 | 159 | 159 |
| 07-15-2022 | 1 | 2020200 | GL-Week 3 Period 5 Freight transfer to Store | 6 | 6 | 6 |
| 07-15-2022 | 1 | 2020201 | GL-Week 2 Period 5 Freight transfer to Store | 40 | 37 | 37 |
| 08-15-2022 | 1 | 2024742 | GL-INV-Pd 6 Wk 5 - FEDEX | 51 | 47 | 47 |
| 09-15-2022 | 1 | 2029854 | GL-INV-Pd 7 Wk 4 - FEDEX | 6 | 5 | 5 |
| 10-15-2022 | 1 | 2030113 | GL-INV-Pd 8 Wk 1 - FEDEX | 48 | 44 | 44 |
| 10-15-2022 | 1 | 2030114 | GL-INV-Pd 8 Wk 3 - FEDEX | 43 | 40 | 40 |
| 11-15-2022 | 1 | 2034327 | GL-INV-Pd 9 Wk 5 - FEDEX | 14 | 13 | 13 |
| 12-15-2022 | 1 | 2036826 | GL-Pd 10 Wk 2 - FEDEX | 7 | 6 | 6 |
| 12-15-2022 | 1 | 2036872 | GL-Pd 10 Wk 4 - FEDEX | 6 | 6 | 6 |
| 02-15-2021 | 2 | 1607044 | INV-Pd 11 Wk 1 - FEDEX | 5 | 5 | 5 |
| 02-15-2021 | 2 | 1607621 | 101506-F 3 METALW-60860 | 225 | 218 | 218 |
| 02-15-2021 | 2 | 1607695 | 210921-TENSATOR I-550034-55135 | 244 | 237 | 237 |
| 02-15-2021 | 2 | 1607796 | 210921-TENSATOR I-550034-55135 | 105 | 102 | 102 |
| 05-15-2021 | 2 | 1645616 | INV-Pd 2 Wk 4 - FEDEX | 45 | 44 | 44 |
| 06-15-2021 | 2 | 1657124 | INV-Pd 3 Wk 3 - FEDEX | 7 | 7 | 7 |
| 06-15-2021 | 2 | 1658913 | 245346-DARKO INC-802000 | 796 | 772 | 772 |
| 08-15-2021 | 2 | 1664690 | INV-Pd 5 Wk 3 - FEDEX | 62 | 61 | 61 |
| 08-15-2021 | 2 | 1664721 | INV-Pd 5 Wk 4 - FEDEX | 9 | 9 | 9 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:00 AM
Page: 2 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| Date | | Asset # | Description | | | |
|---|---|---|---|---|---|---|
| 08-15-2021 | 2 | 1664736 | INV-Pd 5 Wk 4 - LTL | 187 | 181 | 181 |
| 08-15-2021 | 2 | 1665922 | 103870-FEDERAL HE-7.08.2021 | 787 | 764 | 764 |
| 09-15-2021 | 2 | 1678268 | INV-Pd 6 Wk 3 - FEDEX | 7 | 7 | 7 |
| 09-15-2021 | 2 | 1678286 | INV-Pd 6 Wk 4 - FEDEX | 9 | 9 | 9 |
| 12-15-2021 | 2 | 1713084 | INV-Pd 9 Wk 3 - FEDEX | 18 | 17 | 17 |
| 01-15-2020 | 3 | 1487905 | INV-Pd 10 Wk 1 - FEDEX | 8 | 8 | 8 |
| 01-15-2020 | 3 | 1487988 | INV-Pd 10 Wk 2 - FEDEX | 24 | 23 | 23 |
| 01-15-2020 | 3 | 1488049 | INV-Pd 10 Wk 3 - FEDEX | 12 | 12 | 12 |
| 01-15-2020 | 3 | 1488484 | 106322-C2 IMAGING-SI0000145659 | 120 | 114 | 114 |
| 01-15-2020 | 3 | 1488592 | 106322-C2 IMAGING-PI0000000301 | 4,049 | 3,847 | 3,847 |
| 02-15-2020 | 3 | 1495119 | INV-Pd 11 Wk 1 - FEDEX | 10 | 9 | 9 |
| 02-15-2020 | 3 | 1495130 | INV-Pd 11 Wk 2 - LTL | 267 | 254 | 254 |
| 02-15-2020 | 3 | 1495719 | C2 IMAGING, LLC | -4,049 | -3,847 | -3,847 |
| 02-15-2020 | 3 | 1495842 | 106322-C2 IMAGING-SI0000155429 | 7,641 | 7,259 | 7,259 |
| 02-15-2020 | 3 | 1495948 | 103870-FEDERAL HE-32-43120-00- | 4,981 | 4,732 | 4,732 |
| 02-15-2020 | 3 | 1496055 | 256521-ORORA VISU-13332 | 5,207 | 4,947 | 4,947 |
| 03-15-2020 | 3 | 1510717 | INV-Pd 12 Wk 2 - LTL | 296 | 282 | 282 |
| 03-15-2020 | 3 | 1511096 | 101506-F 3 METALW-0064080-IN | 1,333 | 1,266 | 1,266 |
| 03-15-2020 | 3 | 1511200 | 101506-F 3 METALW-0064040-IN | 1,422 | 1,351 | 1,351 |
| 04-15-2020 | 3 | 1512852 | INV-Pd 1 Wk 3 - FEDEX | 4 | 4 | 4 |
| 04-15-2020 | 3 | 1512867 | INV-Pd 1 Wk 4 - FEDEX | 4 | 4 | 4 |
| 04-15-2020 | 3 | 1512904 | INV-Pd 1 Wk 4 - LTL | 144 | 137 | 137 |
| 05-15-2020 | 3 | 1530099 | 247059-NORTH AMER-36136 | 3 | 3 | 3 |
| 06-15-2020 | 3 | 1532591 | 102572-MARLITE-493598 | 213 | 203 | 203 |
| 06-15-2020 | 3 | 1532815 | 201187-SAMA PLAST-124371 | 516 | 490 | 490 |
| 06-15-2020 | 3 | 1533241 | 101506-F 3 METALW-0064040-INCB | -1,320 | -1,254 | -1,254 |
| 07-15-2020 | 3 | 1557482 | 101506-F 3 METALW-0065335-IN | 1,622 | 1,541 | 1,541 |
| 07-15-2020 | 3 | 1557616 | 106322-C2 IMAGING-SI0000155047 | 467 | 444 | 444 |
| 08-15-2020 | 3 | 1562113 | INV-Pd 5 Wk 1 - LTL | 170 | 162 | 162 |
| 08-15-2020 | 3 | 1563381 | 102970-MADIX INC.-91171608 | 29 | 28 | 28 |
| 08-15-2020 | 3 | 1563607 | 245346-DARKO INC-754640A | 6,295 | 5,981 | 5,981 |
| 09-15-2020 | 3 | 1570275 | INV-Pd 6 Wk 1 - LTL | 131 | 124 | 124 |
| 09-15-2020 | 3 | 1570276 | INV-Pd 6 Wk 2 - LTL | 312 | 296 | 296 |
| 09-15-2020 | 3 | 1570277 | INV-Pd 6 Wk 3 - LTL | 156 | 148 | 148 |
| 09-15-2020 | 3 | 1570278 | INV-Pd 6 Wk 5 - FEDEX | 14 | 13 | 13 |
| 09-15-2020 | 3 | 1570942 | 201187-SAMA PLAST-124704 | 354 | 337 | 337 |
| 10-15-2020 | 3 | 1577849 | INV-Pd 7 Wk 3 - FEDEX | 18 | 17 | 17 |
| 10-15-2020 | 3 | 1578929 | 246751-KDM POPSOL-609346 | 22 | 21 | 21 |
| 10-15-2020 | 3 | 1579061 | 201187-SAMA PLAST-124673 | 260 | 247 | 247 |
| 10-15-2020 | 3 | 1579158 | 201187-SAMA PLAST-124747 | 192 | 182 | 182 |
| 11-15-2020 | 3 | 1581710 | INV-Pd 8 Wk 4 - FEDEX | 5 | 5 | 5 |
| 11-15-2020 | 3 | 1585580 | 101506-F 3 METALW-96488 | 35 | 33 | 33 |
| 11-15-2020 | 3 | 1585629 | 103870-FEDERAL HE-32-43752-00- | 1,225 | 1,164 | 1,164 |
| 12-15-2020 | 3 | 1588566 | INV-Pd 9 Wk 1 - FEDEX | 34 | 32 | 32 |
| 01-15-2019 | 4 | 1373996 | 246751-KDM POPSOL-537475 | 440 | 383 | 383 |
| 01-15-2019 | 4 | 1374097 | 106322-C2 IMAGING-SI0000097618 | 6,700 | 5,829 | 5,829 |
| 01-15-2019 | 4 | 1379940 | INV-Pd 10 Wk 3 - FEDEX | 9 | 8 | 8 |
| 01-15-2019 | 4 | 1379988 | INV-Pd 10 Wk 4 - FEDEX | 55 | 48 | 48 |
| 02-15-2019 | 4 | 1380647 | INV-Pd 11 Wk 3 - FEDEX | 7 | 6 | 6 |
| 03-15-2019 | 4 | 1407092 | INV-Pd 12 Wk 1 - FEDEX | 22 | 19 | 19 |
| 03-15-2019 | 4 | 1407190 | INV-Pd 12 Wk 2 - FEDEX | 19 | 16 | 16 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:00 AM
Page: 3 of 17

## 2023 Business Personal Property Tax Return - 800-040-043-000

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-15-2019 | 4 | 1407215 | INV-Pd 12 Wk 2 - LTL | 716 | 623 | 623 |
| 04-15-2019 | 4 | 1416869 | INV-Pd 1 Wk 4 - LTL | 1,133 | 986 | 986 |
| 04-15-2019 | 4 | 1416989 | 101506-F 3 METALW-0060328-IN | 395 | 344 | 344 |
| 04-15-2019 | 4 | 1416992 | 101506-F 3 METALW-0060398-IN | 30 | 26 | 26 |
| 06-15-2019 | 4 | 1432688 | INV-Pd 3 Wk 4 - FEDEX | 8 | 7 | 7 |
| 06-15-2019 | 4 | 1436876 | 201187-SAMA PLAST-123483 | 37 | 32 | 32 |
| 06-15-2019 | 4 | 1437123 | 106322-C2 IMAGING-SI0000105020 | 1,743 | 1,516 | 1,516 |
| 07-15-2019 | 4 | 1446359 | 106322-C2 IMAGING-SI0000124594 | 281 | 245 | 245 |
| 09-15-2019 | 4 | 1453893 | INV-Pd 6 Wk 1 - FEDEX | 4 | 4 | 4 |
| 09-15-2019 | 4 | 1454026 | INV-Pd 6 Wk 5 - FEDEX | 56 | 48 | 48 |
| 10-15-2019 | 4 | 1460416 | INV-Pd 7 Wk 2 - FEDEX | 50 | 43 | 43 |
| 10-15-2019 | 4 | 1460518 | INV-Pd 7 Wk 3 - FEDEX | 12 | 11 | 11 |
| 11-15-2019 | 4 | 1469008 | INV-Pd 8 Wk 4 - FEDEX | 10 | 9 | 9 |
| 11-15-2019 | 4 | 1469148 | 102970-MADIX INC.-91131131 | 145 | 126 | 126 |
| 11-15-2019 | 4 | 1469149 | 102970-MADIX INC.-91131131 | 1,052 | 915 | 915 |
| 12-15-2019 | 4 | 1487176 | INV-Pd 9 Wk 4 - FEDEX | 4 | 4 | 4 |
| 12-15-2019 | 4 | 1487261 | INV-Pd 9 Wk 5 - FEDEX | 4 | 4 | 4 |
| 12-15-2019 | 4 | 1487422 | 102970-MADIX INC.-91131131 | 93 | 81 | 81 |
| 01-15-2018 | 5 | 1264560 | 201187-SAMA PLAST-121370 | 1,031 | 815 | 815 |
| 02-15-2018 | 5 | 1269112 | INV-Pd 11 - LTL | 396 | 313 | 313 |
| 03-15-2018 | 5 | 1282617 | INV-Pd 12 - FEDEX | 26 | 20 | 20 |
| 04-15-2018 | 5 | 1287397 | INV-Pd 1 - FedEx WK1 | 4 | 3 | 3 |
| 04-15-2018 | 5 | 1287436 | INV-Pd 1 - FedEx Wk3 | 16 | 12 | 12 |
| 05-15-2018 | 5 | 1292491 | INV-Pd 2 Wk 2 - FEDEX | 31 | 25 | 25 |
| 05-15-2018 | 5 | 1295055 | 102970-MADIX INC.-90976183 | 595 | 470 | 470 |
| 06-15-2018 | 5 | 1303893 | 102572-MARLITE-463526 | 228 | 180 | 180 |
| 07-15-2018 | 5 | 1308621 | INV-Pd 4 Wk 2 - LTL | 125 | 99 | 99 |
| 07-15-2018 | 5 | 1308650 | INV-Pd 4 Wk 3 - FEDEX | 28 | 22 | 22 |
| 08-15-2018 | 5 | 1314856 | INV-Pd 5 Wk 4 - LTL | 149 | 117 | 117 |
| 11-15-2018 | 5 | 1361753 | INV-Pd 8 Wk 1 - FEDEX | 4 | 3 | 3 |
| 11-15-2018 | 5 | 1361785 | INV-Pd 8 Wk 4 - FEDEX | 4 | 3 | 3 |
| 03-15-2017 | 6 | 1186452 | 201187-SAMA PLAST-119359 | -26 | -19 | -19 |
| 03-15-2017 | 6 | 1186539 | INV-Pd 12 - FEDEX | 20 | 15 | 15 |
| 03-15-2017 | 6 | 1186573 | INV-Pd 12 - LTL | 120 | 88 | 88 |
| 04-15-2017 | 6 | 1193816 | INV-Pd 1 - FEDEX | 7 | 5 | 5 |
| 05-15-2017 | 6 | 1194261 | INV-Pd 2 - FEDEX | 8 | 6 | 6 |
| 06-15-2017 | 6 | 1207059 | INV-Pd 3 - FEDEX | 17 | 12 | 12 |
| 06-15-2017 | 6 | 1207095 | INV-Pd 3 - LTL | 19 | 14 | 14 |
| 10-15-2017 | 6 | 1242856 | INV-Pd 7 - FEDEX | 10 | 7 | 7 |
| 01-15-2016 | 7 | 1053406 | 201187-SAMA PLAST-116893 | 274 | 173 | 173 |
| 01-15-2016 | 7 | 1053510 | 213323-ARTHUR WIL-232801-23289 | 2,600 | 1,638 | 1,638 |
| 03-15-2016 | 7 | 1070506 | INV-Pd 12 - FEDEX | 17 | 10 | 10 |
| 03-15-2016 | 7 | 1073417 | 102572-MARLITE-413413 | 13 | 8 | 8 |
| 06-15-2016 | 7 | 1095832 | 214703-HARBOR IND-051916 | 400 | 252 | 252 |
| 08-15-2016 | 7 | 1125534 | INV-Pd 5 - LTL | 112 | 71 | 71 |
| 08-15-2016 | 7 | 1131278 | 102970-MADIX INC.-908116481 | 237 | 150 | 150 |
| 09-15-2016 | 7 | 1138304 | INV-Pd 6 - BabyFEDEX | 19 | 12 | 12 |
| 09-15-2016 | 7 | 1138682 | 201187-SAMA PLAST-118432 | 1,255 | 791 | 791 |
| 10-15-2016 | 7 | 1144840 | 106322-C2 IMAGING-771462 | 137 | 86 | 86 |
| 10-15-2016 | 7 | 1146021 | 106322-C2 IMAGING-771462 | 3,375 | 2,126 | 2,126 |
| 10-15-2016 | 7 | 1152805 | INV-Pd 7 - FEDEX | 12 | 8 | 8 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:00 AM
Page: 4 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| Date | | Index | Description | | | |
|---|---|---|---|---|---|---|
| 12-15-2016 | 7 | 1164643 | 201187-SAMA PLAST-119359 | 26 | 16 | 16 |
| 09-15-2015 | 8 | 1002889 | 102572-MARLITE-403197 | 46 | 26 | 26 |
| 09-15-2015 | 8 | 1002948 | 101506-WIRE WELD.-0047084-IN | 48 | 27 | 27 |
| 09-15-2015 | 8 | 1003693 | INV-Pd 6 - LTL | 285 | 157 | 157 |
| 09-15-2015 | 8 | 1003819 | INV-Pd 6 - LTL | 107 | 59 | 59 |
| 10-15-2015 | 8 | 1005707 | 201187-SAMA PLAST-115993 | 484 | 266 | 266 |
| 11-15-2015 | 8 | 1023792 | INV-Pd 8 - LTL | 107 | 59 | 59 |
| 12-15-2015 | 8 | 1051327 | INV-Pd 9 - FEDEX | 54 | 30 | 30 |
| 01-15-2015 | 8 | 897080 | INV-Pd 10 - LTL | 1,347 | 741 | 741 |
| 02-15-2015 | 8 | 906484 | INV-Pd 11 - LTL | 10 | 6 | 6 |
| 02-15-2015 | 8 | 906826 | 102970-MADIX INC.-90689057 | 678 | 373 | 373 |
| 03-15-2015 | 8 | 918152 | INV-Pd 12 - Fedex | 16 | 9 | 9 |
| 03-15-2015 | 8 | 918238 | INV-Pd 12 - Fedex | 34 | 19 | 19 |
| 03-15-2015 | 8 | 918268 | INV-Pd 12 - LTL | 31 | 17 | 17 |
| 04-15-2015 | 8 | 929022 | INV-Pd 1 - Fedex | 28 | 16 | 16 |
| 05-15-2015 | 8 | 942583 | INV-Pd 2 - FEDEX | 73 | 40 | 40 |
| 05-15-2015 | 8 | 944517 | 110314-IGS STORE-098071 | 1,314 | 723 | 723 |
| 05-15-2015 | 8 | 950571 | 110314-IGS STORE-098071 | 99 | 54 | 54 |
| 06-15-2015 | 8 | 954367 | INV-Pd 3 - FEDEX | 67 | 37 | 37 |
| 06-15-2015 | 8 | 954457 | INV-Pd 3 - FEDEX | 35 | 19 | 19 |
| 06-15-2015 | 8 | 954471 | INV-Pd 3 - LTL | 119 | 66 | 66 |
| 06-15-2015 | 8 | 959184 | 201187-SAMA PLAST-115307 | 286 | 157 | 157 |
| 02-15-2014 | 9 | 780410 | Thru Pd 10 BABY ROSEVILLE Allo | 18,355 | 8,443 | 8,443 |
| 02-15-2014 | 9 | 780414 | Thru Pd 10 Invoices to BABY RO | -20,674 | -9,510 | -9,510 |
| 03-15-2014 | 9 | 791842 | INV-Pd 12 - LTL | 153 | 70 | 70 |
| 05-15-2014 | 9 | 806394 | 101506-WIRE WELD.-0042246-IN | 177 | 81 | 81 |
| 05-15-2014 | 9 | 806489 | 110300-REEVE STOR-PR358517 | 69 | 32 | 32 |
| 08-15-2014 | 9 | 834214 | INV-Pd 5 - LTL | 144 | 66 | 66 |
| 08-15-2014 | 9 | 834215 | INV-Pd 5 - LTL | 105 | 48 | 48 |
| 08-15-2014 | 9 | 835462 | 101506-WIRE WELD.-0043408-IN | 30 | 14 | 14 |
| 10-15-2014 | 9 | 860332 | INV-Pd 7 - Fedex | 59 | 27 | 27 |
| 10-15-2014 | 9 | 860422 | INV-Pd 7 - Fedex | 54 | 25 | 25 |
| 10-15-2014 | 9 | 860795 | 201187-SAMA PLAST-113541 | 1,567 | 721 | 721 |
| 10-15-2014 | 9 | 861185 | 204355-WERNER NAT-C644 | 1,103 | 508 | 508 |
| 12-15-2014 | 9 | 886702 | INV-Pd 9 - LTL | 504 | 232 | 232 |
| 07-15-2013 | 10 | 684635 | 101506-WIRE WELD.-0039272-IN | 56 | 21 | 21 |
| 07-15-2013 | 10 | 684636 | 101506-WIRE WELD.-0039272-IN | 18 | 7 | 7 |
| 07-15-2013 | 10 | 684637 | 101506-WIRE WELD.-0039272-IN | 8 | 3 | 3 |
| 07-15-2013 | 10 | 684638 | 102572-MARLITE-356884 | 129 | 49 | 49 |
| 07-15-2013 | 10 | 684639 | 102572-MARLITE-356884 | 189 | 72 | 72 |
| 07-15-2013 | 10 | 684640 | 201990-COLONY INC-444207 | 42 | 16 | 16 |
| 07-15-2013 | 10 | 684641 | 101506-WIRE WELD.-0039269-IN | 8 | 3 | 3 |
| 07-15-2013 | 10 | 684642 | 101506-WIRE WELD.-0039269-IN | 82 | 31 | 31 |
| 07-15-2013 | 10 | 684643 | 101506-WIRE WELD.-0039269-IN | 136 | 52 | 52 |
| 07-15-2013 | 10 | 684644 | 101506-WIRE WELD.-0039269-IN | 1,096 | 416 | 416 |
| 07-15-2013 | 10 | 684645 | 101506-WIRE WELD.-0039269-IN | 215 | 82 | 82 |
| 07-15-2013 | 10 | 684646 | 101506-WIRE WELD.-0039269-IN | 62 | 24 | 24 |
| 07-15-2013 | 10 | 684647 | 101506-WIRE WELD.-0039269-IN | 16 | 6 | 6 |
| 07-15-2013 | 10 | 684648 | 101506-WIRE WELD.-0039269-IN | 62 | 24 | 24 |
| 07-15-2013 | 10 | 684649 | 101506-WIRE WELD.-0039269-IN | 231 | 88 | 88 |
| 07-15-2013 | 10 | 684650 | 101506-WIRE WELD.-0039269-IN | 1,646 | 625 | 625 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:00 AM
Page: 5 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| Date | | Asset # | Description | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 684651 | 101506-WIRE WELD,-0039269-IN | 43 | 16 | 16 |
| 07-15-2013 | 10 | 684652 | 101506-WIRE WELD,-0039269-IN | 1,188 | 451 | 451 |
| 07-15-2013 | 10 | 684653 | 101506-WIRE WELD,-0039269-IN | 1,794 | 682 | 682 |
| 07-15-2013 | 10 | 684654 | 101506-WIRE WELD,-0039269-IN | 504 | 192 | 192 |
| 07-15-2013 | 10 | 684655 | 101506-WIRE WELD,-0039269-IN | 1,508 | 573 | 573 |
| 07-15-2013 | 10 | 684656 | 101506-WIRE WELD,-0039269-IN | 936 | 356 | 356 |
| 07-15-2013 | 10 | 684657 | 101506-WIRE WELD,-0039269-IN | 12,792 | 4,861 | 4,861 |
| 07-15-2013 | 10 | 684658 | 101506-WIRE WELD,-0039269-IN | 233 | 88 | 88 |
| 07-15-2013 | 10 | 684659 | 101506-WIRE WELD,-0039269-IN | 116 | 44 | 44 |
| 07-15-2013 | 10 | 684660 | 101506-WIRE WELD,-0039269-IN | 128 | 49 | 49 |
| 07-15-2013 | 10 | 684661 | 101506-WIRE WELD,-0039269-IN | 64 | 24 | 24 |
| 07-15-2013 | 10 | 684662 | 101506-WIRE WELD,-0039269-IN | 351 | 133 | 133 |
| 07-15-2013 | 10 | 684663 | 101506-WIRE WELD,-0039269-IN | 35 | 13 | 13 |
| 07-15-2013 | 10 | 684664 | 101506-WIRE WELD,-0039269-IN | 504 | 192 | 192 |
| 07-15-2013 | 10 | 684665 | 101506-WIRE WELD,-0039269-IN | 59 | 22 | 22 |
| 07-15-2013 | 10 | 684666 | 101506-WIRE WELD,-0039269-IN | 1,307 | 496 | 496 |
| 07-15-2013 | 10 | 684667 | 101506-WIRE WELD,-0039269-IN | 82 | 31 | 31 |
| 07-15-2013 | 10 | 684668 | 101506-WIRE WELD,-0039269-IN | 20 | 8 | 8 |
| 07-15-2013 | 10 | 684669 | 101506-WIRE WELD,-0039269-IN | 143 | 54 | 54 |
| 07-15-2013 | 10 | 684670 | 101506-WIRE WELD,-0039269-IN | 143 | 54 | 54 |
| 07-15-2013 | 10 | 684671 | 101506-WIRE WELD,-0039269-IN | 1,326 | 504 | 504 |
| 07-15-2013 | 10 | 684672 | 101506-WIRE WELD,-0039269-IN | 45 | 17 | 17 |
| 07-15-2013 | 10 | 684673 | 101506-WIRE WELD,-0039269-IN | 1,154 | 438 | 438 |
| 07-15-2013 | 10 | 684674 | 101506-WIRE WELD,-0039269-IN | 23 | 9 | 9 |
| 07-15-2013 | 10 | 684675 | 101506-WIRE WELD,-0039269-IN | 1,622 | 616 | 616 |
| 07-15-2013 | 10 | 684676 | 101506-WIRE WELD,-0039269-IN | 247 | 94 | 94 |
| 07-15-2013 | 10 | 684677 | 101506-WIRE WELD,-0039269-IN | 340 | 129 | 129 |
| 07-15-2013 | 10 | 684678 | 101506-WIRE WELD,-0039269-IN | 11 | 4 | 4 |
| 07-15-2013 | 10 | 684679 | 101506-WIRE WELD,-0039269-IN | 230 | 88 | 88 |
| 07-15-2013 | 10 | 684680 | 101506-WIRE WELD,-0039269-IN | 820 | 312 | 312 |
| 07-15-2013 | 10 | 684681 | 101506-WIRE WELD,-0039269-IN | 26 | 10 | 10 |
| 07-15-2013 | 10 | 684682 | 101506-WIRE WELD,-0039269-IN | 15 | 6 | 6 |
| 07-15-2013 | 10 | 684683 | 101506-WIRE WELD,-0039269-IN | 84 | 32 | 32 |
| 07-15-2013 | 10 | 684684 | 101506-WIRE WELD,-0039269-IN | 162 | 62 | 62 |
| 07-15-2013 | 10 | 684685 | 101506-WIRE WELD,-0039269-IN | 1,088 | 413 | 413 |
| 07-15-2013 | 10 | 684686 | 101506-WIRE WELD,-0039269-IN | 267 | 101 | 101 |
| 07-15-2013 | 10 | 684687 | 101506-WIRE WELD,-0039269-IN | 34 | 13 | 13 |
| 07-15-2013 | 10 | 684688 | 101506-WIRE WELD,-0039269-IN | 109 | 42 | 42 |
| 07-15-2013 | 10 | 684689 | 101506-WIRE WELD,-0039269-IN | 528 | 201 | 201 |
| 07-15-2013 | 10 | 684690 | 101506-WIRE WELD,-0039269-IN | 29 | 11 | 11 |
| 07-15-2013 | 10 | 684691 | 101506-WIRE WELD,-0039269-IN | 81 | 31 | 31 |
| 07-15-2013 | 10 | 684692 | 101506-WIRE WELD,-0039269-IN | 784 | 298 | 298 |
| 07-15-2013 | 10 | 684693 | 101506-WIRE WELD,-0039269-IN | 24 | 9 | 9 |
| 07-15-2013 | 10 | 684694 | 101506-WIRE WELD,-0039269-IN | 120 | 46 | 46 |
| 07-15-2013 | 10 | 684695 | 101506-WIRE WELD,-0039269-IN | 1,025 | 390 | 390 |
| 07-15-2013 | 10 | 684696 | 101506-WIRE WELD,-0039269-IN | 816 | 310 | 310 |
| 07-15-2013 | 10 | 684697 | 101506-WIRE WELD,-0039269-IN | 18 | 7 | 7 |
| 07-15-2013 | 10 | 684698 | 101506-WIRE WELD,-0039269-IN | 41 | 16 | 16 |
| 07-15-2013 | 10 | 684699 | 101506-WIRE WELD,-0039269-IN | 388 | 147 | 147 |
| 07-15-2013 | 10 | 684700 | 101506-WIRE WELD,-0039269-IN | 210 | 80 | 80 |
| 07-15-2013 | 10 | 684701 | 101506-WIRE WELD,-0039269-IN | 300 | 114 | 114 |

*Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
*Values may differ slightly from the return due to rounding issues
10.1

**2023 Business Personal Property Tax Return - 800-040-043-000**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3088
Account #: 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 684702 | 101506-WIRE WELD,-0039269-IN | 105 | 40 | 40 |
| 07-15-2013 | 10 | 684703 | 101506-WIRE WELD,-0039269-IN | 45 | 17 | 17 |
| 07-15-2013 | 10 | 684704 | 101506-WIRE WELD,-0039269-IN | 64 | 24 | 24 |
| 07-15-2013 | 10 | 684705 | 101506-WIRE WELD,-0039269-IN | 605 | 230 | 230 |
| 07-15-2013 | 10 | 684706 | 102572-MARLITE-356861 | 118 | 45 | 45 |
| 07-15-2013 | 10 | 684707 | 102572-MARLITE-356861 | 109 | 42 | 42 |
| 07-15-2013 | 10 | 684708 | 102572-MARLITE-356861 | 110 | 42 | 42 |
| 07-15-2013 | 10 | 684709 | 102572-MARLITE-356861 | 408 | 155 | 155 |
| 07-15-2013 | 10 | 684710 | 102572-MARLITE-356861 | 1,156 | 439 | 439 |
| 07-15-2013 | 10 | 684711 | 102572-MARLITE-356861 | 2,846 | 1,082 | 1,082 |
| 07-15-2013 | 10 | 684712 | 102572-MARLITE-356861 | 287 | 109 | 109 |
| 07-15-2013 | 10 | 684713 | 102572-MARLITE-356861 | 361 | 137 | 137 |
| 07-15-2013 | 10 | 684714 | 102572-MARLITE-356861 | 2,380 | 904 | 904 |
| 07-15-2013 | 10 | 684715 | 102572-MARLITE-356861 | 1,383 | 526 | 526 |
| 07-15-2013 | 10 | 684716 | 102572-MARLITE-356861 | 141 | 53 | 53 |
| 07-15-2013 | 10 | 684717 | 102572-MARLITE-356861 | 217 | 83 | 83 |
| 07-15-2013 | 10 | 684718 | 102572-MARLITE-356861 | 258 | 98 | 98 |
| 07-15-2013 | 10 | 684719 | 102572-MARLITE-356861 | 38 | 14 | 14 |
| 07-15-2013 | 10 | 684720 | 102572-MARLITE-356861 | 2,565 | 975 | 975 |
| 07-15-2013 | 10 | 684721 | 102572-MARLITE-356861 | 72 | 27 | 27 |
| 07-15-2013 | 10 | 684722 | 102572-MARLITE-356861 | 521 | 198 | 198 |
| 07-15-2013 | 10 | 684723 | 102572-MARLITE-356861 | 112 | 43 | 43 |
| 07-15-2013 | 10 | 684724 | 102572-MARLITE-356861 | 196 | 74 | 74 |
| 07-15-2013 | 10 | 684725 | 102572-MARLITE-356861 | 269 | 102 | 102 |
| 07-15-2013 | 10 | 684726 | 102572-MARLITE-356861 | 391 | 149 | 149 |
| 07-15-2013 | 10 | 684727 | 102572-MARLITE-356861 | 166 | 63 | 63 |
| 07-15-2013 | 10 | 684728 | 102572-MARLITE-356861 | 1,805 | 686 | 686 |
| 07-15-2013 | 10 | 684729 | 102572-MARLITE-356861 | 378 | 144 | 144 |
| 07-15-2013 | 10 | 684730 | 102572-MARLITE-356861 | 331 | 126 | 126 |
| 07-15-2013 | 10 | 684731 | 102572-MARLITE-356861 | 334 | 127 | 127 |
| 07-15-2013 | 10 | 684732 | 102572-MARLITE-356861 | 166 | 63 | 63 |
| 07-15-2013 | 10 | 684733 | 102572-MARLITE-356861 | 171 | 65 | 65 |
| 07-15-2013 | 10 | 684734 | 102572-MARLITE-356861 | 171 | 65 | 65 |
| 07-15-2013 | 10 | 684735 | 102572-MARLITE-356861 | 1,161 | 441 | 441 |
| 07-15-2013 | 10 | 684736 | 102572-MARLITE-356861 | 11,022 | 4,188 | 4,188 |
| 07-15-2013 | 10 | 684737 | 102572-MARLITE-356861 | 137 | 52 | 52 |
| 07-15-2013 | 10 | 684738 | 102572-MARLITE-356861 | 78 | 30 | 30 |
| 07-15-2013 | 10 | 684739 | 102572-MARLITE-356861 | 155 | 59 | 59 |
| 07-15-2013 | 10 | 684740 | 102572-MARLITE-356861 | 628 | 239 | 239 |
| 07-15-2013 | 10 | 684741 | 102572-MARLITE-356861 | 662 | 252 | 252 |
| 07-15-2013 | 10 | 684742 | 102572-MARLITE-356861 | 97 | 37 | 37 |
| 07-15-2013 | 10 | 684743 | 102572-MARLITE-356861 | 22 | 8 | 8 |
| 07-15-2013 | 10 | 684744 | 102572-MARLITE-356861 | 22 | 8 | 8 |
| 07-15-2013 | 10 | 684745 | 102572-MARLITE-356861 | 142 | 54 | 54 |
| 07-15-2013 | 10 | 684746 | 102572-MARLITE-356861 | 301 | 115 | 115 |
| 07-15-2013 | 10 | 684747 | 102572-MARLITE-356861 | 269 | 102 | 102 |
| 07-15-2013 | 10 | 684748 | 102970-MADIX INC.-90555634 | 406 | 154 | 154 |
| 07-15-2013 | 10 | 684749 | 102970-MADIX INC.-90555634 | 5 | 2 | 2 |
| 07-15-2013 | 10 | 684750 | 102970-MADIX INC.-90555634 | 4 | 2 | 2 |
| 07-15-2013 | 10 | 684751 | 102970-MADIX INC.-90555634 | 5 | 2 | 2 |
| 07-15-2013 | 10 | 684752 | 102970-MADIX INC.-90555634 | 10 | 4 | 4 |

*Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*

*Values may differ slightly from the return due to rounding issues*

10.1

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| Date | | Asset # | Description | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 684753 | 102970-MADIX INC.-90555634 | 155 | 59 | 59 |
| 07-15-2013 | 10 | 684754 | 102970-MADIX INC.-90555634 | 23 | 9 | 9 |
| 07-15-2013 | 10 | 684755 | 102970-MADIX INC.-90555634 | 24 | 9 | 9 |
| 07-15-2013 | 10 | 684756 | 102970-MADIX INC.-90555634 | 43 | 16 | 16 |
| 07-15-2013 | 10 | 684757 | 102970-MADIX INC.-90555635 | 10,744 | 4,083 | 4,083 |
| 07-15-2013 | 10 | 684758 | 102970-MADIX INC.-90555635 | 2,006 | 762 | 762 |
| 07-15-2013 | 10 | 684759 | 110300-REEVE STOR-PR347904 | 843 | 320 | 320 |
| 07-15-2013 | 10 | 684760 | 110300-REEVE STOR-PR347904 | 1,954 | 742 | 742 |
| 07-15-2013 | 10 | 684761 | 110300-REEVE STOR-PR347904 | 2,841 | 1,080 | 1,080 |
| 07-15-2013 | 10 | 684762 | 110300-REEVE STOR-PR347904 | 11 | 4 | 4 |
| 07-15-2013 | 10 | 684763 | 110300-REEVE STOR-PR347904 | 35 | 13 | 13 |
| 07-15-2013 | 10 | 684764 | 110300-REEVE STOR-PR347904 | 27 | 10 | 10 |
| 07-15-2013 | 10 | 684765 | 110300-REEVE STOR-PR347904 | 26 | 10 | 10 |
| 07-15-2013 | 10 | 684766 | 110300-REEVE STOR-PR347904 | 145 | 55 | 55 |
| 07-15-2013 | 10 | 684767 | 110300-REEVE STOR-PR347904 | 144 | 55 | 55 |
| 07-15-2013 | 10 | 684768 | 110300-REEVE STOR-PR347904 | 307 | 117 | 117 |
| 07-15-2013 | 10 | 684769 | 110300-REEVE STOR-PR347904 | 314 | 119 | 119 |
| 07-15-2013 | 10 | 684770 | 110300-REEVE STOR-PR347904 | 524 | 199 | 199 |
| 07-15-2013 | 10 | 684771 | 110300-REEVE STOR-PR347904 | 97 | 37 | 37 |
| 07-15-2013 | 10 | 684772 | 110300-REEVE STOR-PR347904 | 145 | 55 | 55 |
| 07-15-2013 | 10 | 684773 | 110300-REEVE STOR-PR347904 | 93 | 35 | 35 |
| 07-15-2013 | 10 | 684774 | 110300-REEVE STOR-PR347904 | 603 | 229 | 229 |
| 07-15-2013 | 10 | 684775 | 110300-REEVE STOR-PR347904 | 278 | 106 | 106 |
| 07-15-2013 | 10 | 684776 | 110300-REEVE STOR-PR347904 | 43 | 16 | 16 |
| 07-15-2013 | 10 | 684777 | 110300-REEVE STOR-PR347904 | 51 | 19 | 19 |
| 07-15-2013 | 10 | 684778 | 110300-REEVE STOR-PR347904 | 142 | 54 | 54 |
| 07-15-2013 | 10 | 684779 | 110300-REEVE STOR-PR347904 | 55 | 21 | 21 |
| 07-15-2013 | 10 | 684780 | 110300-REEVE STOR-PR347904 | 1,211 | 460 | 460 |
| 07-15-2013 | 10 | 684781 | 110300-REEVE STOR-PR347904 | 4,296 | 1,632 | 1,632 |
| 07-15-2013 | 10 | 684782 | 110300-REEVE STOR-PR347904 | 57 | 22 | 22 |
| 07-15-2013 | 10 | 684783 | 110300-REEVE STOR-PR347904 | 161 | 61 | 61 |
| 07-15-2013 | 10 | 684784 | 110300-REEVE STOR-PR347904 | 512 | 194 | 194 |
| 07-15-2013 | 10 | 684785 | 110300-REEVE STOR-PR347904 | 116 | 44 | 44 |
| 07-15-2013 | 10 | 684786 | 110300-REEVE STOR-PR347904 | 41 | 16 | 16 |
| 07-15-2013 | 10 | 684787 | 110300-REEVE STOR-PR347904 | 31 | 12 | 12 |
| 07-15-2013 | 10 | 684788 | 110300-REEVE STOR-PR347904 | 406 | 154 | 154 |
| 07-15-2013 | 10 | 684789 | 110300-REEVE STOR-PR347904 | 10 | 4 | 4 |
| 07-15-2013 | 10 | 684790 | 110300-REEVE STOR-PR347904 | 3 | 1 | 1 |
| 07-15-2013 | 10 | 684791 | 110300-REEVE STOR-PR347904 | 5 | 2 | 2 |
| 07-15-2013 | 10 | 684792 | 110300-REEVE STOR-PR347904 | 276 | 105 | 105 |
| 07-15-2013 | 10 | 684793 | 110300-REEVE STOR-PR347904 | 32 | 12 | 12 |
| 07-15-2013 | 10 | 684794 | 110300-REEVE STOR-PR347905 | 40 | 15 | 15 |
| 07-15-2013 | 10 | 684795 | 110300-REEVE STOR-PR347905 | 25 | 9 | 9 |
| 07-15-2013 | 10 | 684796 | 110300-REEVE STOR-PR347905 | 1,253 | 476 | 476 |
| 07-15-2013 | 10 | 684797 | 110300-REEVE STOR-PR347905 | 100 | 38 | 38 |
| 07-15-2013 | 10 | 684798 | 110300-REEVE STOR-PR347905 | 85 | 32 | 32 |
| 07-15-2013 | 10 | 684799 | 110300-REEVE STOR-PR347905 | 368 | 140 | 140 |
| 07-15-2013 | 10 | 684800 | 110300-REEVE STOR-PR347905 | 948 | 360 | 360 |
| 07-15-2013 | 10 | 684801 | 201739-K & A CRYL-048959 | 1,152 | 438 | 438 |
| 07-15-2013 | 10 | 684802 | 201739-K & A CRYL-048959 | 704 | 268 | 268 |
| 07-15-2013 | 10 | 684803 | 201739-K & A CRYL-048959 | 852 | 324 | 324 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

Printed 05/04/23  5:21:00 AM
Page: 8 of 17

### 2023 Business Personal Property Tax Return - 800-040-043-000

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 684804 | 201739-K & A CRYL-048959 | 5,950 | 2,261 | 2,261 |
| 07-15-2013 | 10 | 684805 | 201739-K & A CRYL-048959 | 249 | 95 | 95 |
| 07-15-2013 | 10 | 684806 | 201739-K & A CRYL-048959 | 61 | 23 | 23 |
| 07-15-2013 | 10 | 684807 | 201739-K & A CRYL-048959 | 457 | 174 | 174 |
| 07-15-2013 | 10 | 684808 | 201739-K & A CRYL-048959 | 44 | 17 | 17 |
| 07-15-2013 | 10 | 684809 | 201739-K & A CRYL-048959 | 94 | 36 | 36 |
| 07-15-2013 | 10 | 684810 | 201739-K & A CRYL-048959 | 174 | 66 | 66 |
| 07-15-2013 | 10 | 684811 | 201739-K & A CRYL-048959 | 668 | 254 | 254 |
| 07-15-2013 | 10 | 684812 | 201739-K & A CRYL-048959 | 34 | 13 | 13 |
| 07-15-2013 | 10 | 684813 | 201739-K & A CRYL-048959 | 62 | 23 | 23 |
| 07-15-2013 | 10 | 684814 | 201739-K & A CRYL-048959 | 62 | 23 | 23 |
| 07-15-2013 | 10 | 684815 | 201739-K & A CRYL-048959 | 34 | 13 | 13 |
| 07-15-2013 | 10 | 684816 | 201739-K & A CRYL-048959 | 31 | 12 | 12 |
| 07-15-2013 | 10 | 684817 | 201739-K & A CRYL-048959 | 482 | 183 | 183 |
| 07-15-2013 | 10 | 684818 | 201739-K & A CRYL-048959 | 238 | 91 | 91 |
| 07-15-2013 | 10 | 684819 | 201739-K & A CRYL-048959 | 75 | 29 | 29 |
| 07-15-2013 | 10 | 684820 | 201739-K & A CRYL-048959 | 207 | 79 | 79 |
| 07-15-2013 | 10 | 684821 | 201739-K & A CRYL-048959 | 40 | 15 | 15 |
| 07-15-2013 | 10 | 684822 | 201739-K & A CRYL-048959 | 43 | 16 | 16 |
| 07-15-2013 | 10 | 684823 | 201739-K & A CRYL-048959 | 89 | 34 | 34 |
| 07-15-2013 | 10 | 684824 | 201739-K & A CRYL-048959 | 245 | 93 | 93 |
| 07-15-2013 | 10 | 684825 | 201739-K & A CRYL-048959 | 72 | 27 | 27 |
| 07-15-2013 | 10 | 684826 | 201739-K & A CRYL-048959 | 32 | 12 | 12 |
| 07-15-2013 | 10 | 684827 | 201739-K & A CRYL-048959 | 13 | 5 | 5 |
| 07-15-2013 | 10 | 684828 | 201739-K & A CRYL-048959 | 13 | 5 | 5 |
| 07-15-2013 | 10 | 684829 | 201739-K & A CRYL-048959 | 140 | 53 | 53 |
| 07-15-2013 | 10 | 684830 | 201739-K & A CRYL-048959 | 1,102 | 419 | 419 |
| 07-15-2013 | 10 | 684831 | 201739-K & A CRYL-048959 | 25 | 10 | 10 |
| 07-15-2013 | 10 | 684832 | 201739-K & A CRYL-048959 | 91 | 35 | 35 |
| 07-15-2013 | 10 | 684833 | 201739-K & A CRYL-048959 | 389 | 148 | 148 |
| 07-15-2013 | 10 | 684834 | 201739-K & A CRYL-048959 | 255 | 97 | 97 |
| 07-15-2013 | 10 | 684835 | 201739-K & A CRYL-048959 | 84 | 32 | 32 |
| 07-15-2013 | 10 | 684836 | 201739-K & A CRYL-048959 | 156 | 59 | 59 |
| 07-15-2013 | 10 | 684837 | 201739-K & A CRYL-048959 | 39 | 15 | 15 |
| 07-15-2013 | 10 | 684838 | 201739-K & A CRYL-048959 | 81 | 31 | 31 |
| 07-15-2013 | 10 | 684839 | 201739-K & A CRYL-048959 | 404 | 154 | 154 |
| 07-15-2013 | 10 | 684840 | 201739-K & A CRYL-048959 | 71 | 27 | 27 |
| 07-15-2013 | 10 | 684841 | 201739-K & A CRYL-048959 | 41 | 15 | 15 |
| 07-15-2013 | 10 | 684842 | 201739-K & A CRYL-048959 | 27 | 10 | 10 |
| 07-15-2013 | 10 | 684843 | 201739-K & A CRYL-048959 | 89 | 34 | 34 |
| 07-15-2013 | 10 | 684844 | 201739-K & A CRYL-048959 | 159 | 60 | 60 |
| 07-15-2013 | 10 | 684845 | 201739-K & A CRYL-048959 | 104 | 40 | 40 |
| 07-15-2013 | 10 | 684846 | 201739-K & A CRYL-048959 | 117 | 44 | 44 |
| 07-15-2013 | 10 | 684847 | 201739-K & A CRYL-048959 | 180 | 68 | 68 |
| 07-15-2013 | 10 | 684848 | 201739-K & A CRYL-048959 | 38 | 14 | 14 |
| 07-15-2013 | 10 | 684849 | 201739-K & A CRYL-048959 | 31 | 12 | 12 |
| 07-15-2013 | 10 | 684850 | 201739-K & A CRYL-048959 | 58 | 22 | 22 |
| 07-15-2013 | 10 | 684851 | 201739-K & A CRYL-048959 | 23 | 9 | 9 |
| 07-15-2013 | 10 | 684852 | 201739-K & A CRYL-048959 | 678 | 258 | 258 |
| 07-15-2013 | 10 | 684853 | 201739-K & A CRYL-048959 | 740 | 281 | 281 |
| 07-15-2013 | 10 | 684854 | 201739-K & A CRYL-048959 | 394 | 150 | 150 |

---

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
    **FEIN:** 52-1942010
**Location ID:** 3088
  **Account #:** 800-040-043-000

           1120 Galleria Blvd Suite 160
           Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 684855 | 201739-K & A CRYL-048959 | 477 | 181 | 181 |
| 07-15-2013 | 10 | 684856 | 201739-K & A CRYL-048959 | 195 | 74 | 74 |
| 07-15-2013 | 10 | 684857 | 201739-K & A CRYL-048959 | 15 | 6 | 6 |
| 07-15-2013 | 10 | 684858 | 201990-COLONY INC-443342 | 18,904 | 7,184 | 7,184 |
| 07-15-2013 | 10 | 684859 | 201990-COLONY INC-444205 | 17 | 7 | 7 |
| 07-15-2013 | 10 | 684860 | 201990-COLONY INC-444205 | 31 | 12 | 12 |
| 07-15-2013 | 10 | 684861 | 201990-COLONY INC-444205 | 692 | 263 | 263 |
| 07-15-2013 | 10 | 684862 | 201990-COLONY INC-444205 | 373 | 142 | 142 |
| 07-15-2013 | 10 | 684863 | 201990-COLONY INC-444205 | 769 | 292 | 292 |
| 07-15-2013 | 10 | 684864 | 201990-COLONY INC-444205 | 1,021 | 388 | 388 |
| 07-15-2013 | 10 | 684865 | 201990-COLONY INC-444205 | 560 | 213 | 213 |
| 07-15-2013 | 10 | 684866 | 201990-COLONY INC-444205 | 128 | 49 | 49 |
| 07-15-2013 | 10 | 684867 | 201990-COLONY INC-444205 | 245 | 93 | 93 |
| 07-15-2013 | 10 | 684868 | 201990-COLONY INC-444205 | 94 | 36 | 36 |
| 07-15-2013 | 10 | 684869 | 201990-COLONY INC-444205 | 18 | 7 | 7 |
| 07-15-2013 | 10 | 684870 | 201990-COLONY INC-444205 | 21 | 8 | 8 |
| 07-15-2013 | 10 | 684871 | 201990-COLONY INC-444205 | 692 | 263 | 263 |
| 07-15-2013 | 10 | 684872 | 201990-COLONY INC-444205 | 30 | 11 | 11 |
| 07-15-2013 | 10 | 684873 | 201990-COLONY INC-444205 | 709 | 269 | 269 |
| 07-15-2013 | 10 | 684874 | 201990-COLONY INC-444205 | 260 | 99 | 99 |
| 07-15-2013 | 10 | 684875 | 201990-COLONY INC-444205 | 318 | 121 | 121 |
| 07-15-2013 | 10 | 684876 | 201990-COLONY INC-444205 | 706 | 268 | 268 |
| 07-15-2013 | 10 | 684877 | 201990-COLONY INC-444205 | 246 | 93 | 93 |
| 07-15-2013 | 10 | 684878 | 201990-COLONY INC-444205 | 735 | 279 | 279 |
| 07-15-2013 | 10 | 684879 | 201990-COLONY INC-444205 | 5,225 | 1,986 | 1,986 |
| 07-15-2013 | 10 | 684880 | 201990-COLONY INC-444205 | 263 | 100 | 100 |
| 07-15-2013 | 10 | 684881 | 201990-COLONY INC-444205 | 413 | 157 | 157 |
| 07-15-2013 | 10 | 684882 | 201990-COLONY INC-444205 | 201 | 76 | 76 |
| 07-15-2013 | 10 | 684883 | 201990-COLONY INC-444205 | 42 | 16 | 16 |
| 07-15-2013 | 10 | 684884 | 201990-COLONY INC-444205 | 4,848 | 1,842 | 1,842 |
| 07-15-2013 | 10 | 684885 | 201990-COLONY INC-444205 | 194 | 74 | 74 |
| 07-15-2013 | 10 | 684886 | 201990-COLONY INC-444205 | 555 | 211 | 211 |
| 07-15-2013 | 10 | 684887 | 201990-COLONY INC-444205 | 1,920 | 729 | 729 |
| 07-15-2013 | 10 | 684888 | 201990-COLONY INC-444205 | 41 | 16 | 16 |
| 07-15-2013 | 10 | 684889 | 201990-COLONY INC-444205 | 274 | 104 | 104 |
| 07-15-2013 | 10 | 684890 | 201990-COLONY INC-444205 | 722 | 275 | 275 |
| 07-15-2013 | 10 | 684891 | 201990-COLONY INC-444205 | 902 | 343 | 343 |
| 07-15-2013 | 10 | 684892 | 201990-COLONY INC-444205 | 213 | 81 | 81 |
| 07-15-2013 | 10 | 684893 | 201990-COLONY INC-444205 | 4,807 | 1,827 | 1,827 |
| 07-15-2013 | 10 | 684894 | 201990-COLONY INC-444205 | 13,503 | 5,131 | 5,131 |
| 07-15-2013 | 10 | 684895 | 201990-COLONY INC-444205 | 2,238 | 851 | 851 |
| 07-15-2013 | 10 | 684896 | 201990-COLONY INC-444205 | 1,702 | 647 | 647 |
| 07-15-2013 | 10 | 684897 | 201990-COLONY INC-444205 | 1,559 | 592 | 592 |
| 07-15-2013 | 10 | 684898 | 201990-COLONY INC-444205 | 66 | 25 | 25 |
| 07-15-2013 | 10 | 684899 | 201990-COLONY INC-444205 | 153 | 58 | 58 |
| 07-15-2013 | 10 | 684900 | 201990-COLONY INC-444205 | 76 | 29 | 29 |
| 07-15-2013 | 10 | 684901 | 201990-COLONY INC-444205 | 63 | 24 | 24 |
| 07-15-2013 | 10 | 684902 | 201990-COLONY INC-444205 | 358 | 136 | 136 |
| 07-15-2013 | 10 | 684903 | 201990-COLONY INC-444205 | 507 | 193 | 193 |
| 07-15-2013 | 10 | 684904 | 201990-COLONY INC-444205 | 642 | 244 | 244 |
| 07-15-2013 | 10 | 684905 | 201990-COLONY INC-444205 | 939 | 357 | 357 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:00 AM
Page: 10 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 684906 | 201990-COLONY INC-444205 | 192 | 73 | 73 |
| 07-15-2013 | 10 | 684907 | 201990-COLONY INC-444205 | 265 | 101 | 101 |
| 07-15-2013 | 10 | 684908 | 201990-COLONY INC-444205 | 80 | 30 | 30 |
| 07-15-2013 | 10 | 684909 | 201990-COLONY INC-444205 | 160 | 61 | 61 |
| 07-15-2013 | 10 | 684910 | 201990-COLONY INC-444205 | 352 | 134 | 134 |
| 07-15-2013 | 10 | 684911 | 201990-COLONY INC-444205 | 840 | 319 | 319 |
| 07-15-2013 | 10 | 684912 | 201990-COLONY INC-444205 | 207 | 79 | 79 |
| 07-15-2013 | 10 | 684913 | 201990-COLONY INC-444205 | 1,835 | 697 | 697 |
| 07-15-2013 | 10 | 690844 | 101506-WIRE WELD.-0039269-IN | 2,871 | 1,091 | 1,091 |
| 07-15-2013 | 10 | 690848 | 105762-FUNDER AME-144168 | 591 | 224 | 224 |
| 07-15-2013 | 10 | 690861 | 109911-SCREEN SOL-33125 | 346 | 131 | 131 |
| 07-15-2013 | 10 | 691286 | 105762-FUNDER AME-144168 | 67 | 25 | 25 |
| 07-15-2013 | 10 | 691287 | 105762-FUNDER AME-144168 | 343 | 130 | 130 |
| 07-15-2013 | 10 | 691288 | 105762-FUNDER AME-144168 | 446 | 170 | 170 |
| 07-15-2013 | 10 | 691289 | 105762-FUNDER AME-144168 | 194 | 74 | 74 |
| 07-15-2013 | 10 | 691290 | 105762-FUNDER AME-144168 | 213 | 81 | 81 |
| 07-15-2013 | 10 | 691291 | 105762-FUNDER AME-144168 | 4,597 | 1,747 | 1,747 |
| 07-15-2013 | 10 | 691292 | 105762-FUNDER AME-144168 | 740 | 281 | 281 |
| 07-15-2013 | 10 | 691293 | 105762-FUNDER AME-144168 | 178 | 68 | 68 |
| 07-15-2013 | 10 | 691294 | 105762-FUNDER AME-144168 | 66 | 25 | 25 |
| 07-15-2013 | 10 | 691295 | 105762-FUNDER AME-144168 | 138 | 52 | 52 |
| 07-15-2013 | 10 | 691296 | 105762-FUNDER AME-144168 | 624 | 237 | 237 |
| 07-15-2013 | 10 | 691297 | 105762-FUNDER AME-144168 | 107 | 41 | 41 |
| 07-15-2013 | 10 | 691298 | 105762-FUNDER AME-144168 | 164 | 62 | 62 |
| 07-15-2013 | 10 | 691299 | 105762-FUNDER AME-144168 | -66 | -25 | -25 |
| 07-15-2013 | 10 | 691300 | 110334-SCHWARZ-WT18073704 | 164 | 62 | 62 |
| 07-15-2013 | 10 | 691301 | 110334-SCHWARZ-WT18073704 | 900 | 342 | 342 |
| 07-15-2013 | 10 | 691302 | 110334-SCHWARZ-WT18073704 | 469 | 178 | 178 |
| 07-15-2013 | 10 | 691303 | 110334-SCHWARZ-WT18073704 | 168 | 64 | 64 |
| 07-15-2013 | 10 | 691304 | 110334-SCHWARZ-WT18073704 | 182 | 69 | 69 |
| 07-15-2013 | 10 | 691305 | 110334-SCHWARZ-WT18073704 | 508 | 193 | 193 |
| 07-15-2013 | 10 | 691306 | 110334-SCHWARZ-WT18073704 | 104 | 39 | 39 |
| 07-15-2013 | 10 | 691307 | 110334-SCHWARZ-WT18073704 | 1,314 | 499 | 499 |
| 07-15-2013 | 10 | 691308 | 110334-SCHWARZ-WT18073704 | 689 | 262 | 262 |
| 07-15-2013 | 10 | 691309 | 110334-SCHWARZ-WT18073704 | 304 | 116 | 116 |
| 07-15-2013 | 10 | 691310 | 110334-SCHWARZ-WT18073704 | 366 | 139 | 139 |
| 07-15-2013 | 10 | 691311 | 110334-SCHWARZ-WT18073704 | 634 | 241 | 241 |
| 07-15-2013 | 10 | 691312 | 110334-SCHWARZ-WT18073704 | 126 | 48 | 48 |
| 07-15-2013 | 10 | 691313 | 101163-MEG-222596 | 83 | 32 | 32 |
| 07-15-2013 | 10 | 691314 | 101163-MEG-222596 | 256 | 97 | 97 |
| 07-15-2013 | 10 | 691315 | 101163-MEG-222596 | 86 | 33 | 33 |
| 07-15-2013 | 10 | 691316 | 101163-MEG-222596 | 2,481 | 943 | 943 |
| 07-15-2013 | 10 | 691317 | 101163-MEG-222596 | 1,258 | 478 | 478 |
| 07-15-2013 | 10 | 691318 | 101163-MEG-222596 | 848 | 322 | 322 |
| 07-15-2013 | 10 | 691319 | 101163-MEG-222596 | 136 | 52 | 52 |
| 07-15-2013 | 10 | 691320 | 101163-MEG-222596 | 15 | 6 | 6 |
| 07-15-2013 | 10 | 691321 | 101163-MEG-222596 | 15 | 6 | 6 |
| 07-15-2013 | 10 | 691322 | 101163-MEG-222596 | 67 | 25 | 25 |
| 07-15-2013 | 10 | 691323 | 101163-MEG-222596 | 8 | 3 | 3 |
| 07-15-2013 | 10 | 691324 | 101163-MEG-222596 | 8 | 3 | 3 |
| 07-15-2013 | 10 | 691325 | 101163-MEG-222596 | 148 | 56 | 56 |

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 691326 | 101163-MEG-222596 | 2,293 | 871 | 871 |
| 07-15-2013 | 10 | 691327 | 101163-MEG-222596 | 64 | 24 | 24 |
| 07-15-2013 | 10 | 691328 | 101163-MEG-222596 | 1,123 | 427 | 427 |
| 07-15-2013 | 10 | 691329 | 101163-MEG-222596 | 16 | 6 | 6 |
| 07-15-2013 | 10 | 691330 | 102970-MADIX INC.-90555866 | 413 | 157 | 157 |
| 07-15-2013 | 10 | 691331 | 102970-MADIX INC.-90555866 | 372 | 141 | 141 |
| 07-15-2013 | 10 | 691332 | 102970-MADIX INC.-90555866 | 4,971 | 1,889 | 1,889 |
| 07-15-2013 | 10 | 691333 | 102970-MADIX INC.-90555866 | 1,659 | 630 | 630 |
| 07-15-2013 | 10 | 691334 | 102970-MADIX INC.-90555866 | 3,159 | 1,200 | 1,200 |
| 07-15-2013 | 10 | 691335 | 102970-MADIX INC.-90555866 | 3,120 | 1,185 | 1,185 |
| 07-15-2013 | 10 | 691336 | 102970-MADIX INC.-90555866 | 5 | 2 | 2 |
| 07-15-2013 | 10 | 691337 | 102970-MADIX INC.-90555866 | 388 | 147 | 147 |
| 07-15-2013 | 10 | 691338 | 102970-MADIX INC.-90555866 | 137 | 52 | 52 |
| 07-15-2013 | 10 | 691339 | 102970-MADIX INC.-90555866 | 238 | 90 | 90 |
| 07-15-2013 | 10 | 691340 | 102970-MADIX INC.-90555866 | 1,230 | 468 | 468 |
| 07-15-2013 | 10 | 691341 | 102970-MADIX INC.-90555866 | 778 | 296 | 296 |
| 07-15-2013 | 10 | 691342 | 102970-MADIX INC.-90555866 | 634 | 241 | 241 |
| 07-15-2013 | 10 | 691343 | 102970-MADIX INC.-90555866 | 1,733 | 659 | 659 |
| 07-15-2013 | 10 | 691344 | 102970-MADIX INC.-90555866 | 84 | 32 | 32 |
| 07-15-2013 | 10 | 691345 | 102970-MADIX INC.-90555866 | 495 | 188 | 188 |
| 07-15-2013 | 10 | 691346 | 102970-MADIX INC.-90555866 | 190 | 72 | 72 |
| 07-15-2013 | 10 | 691347 | 102970-MADIX INC.-90555866 | 287 | 109 | 109 |
| 07-15-2013 | 10 | 691348 | 102970-MADIX INC.-90555866 | 1,000 | 380 | 380 |
| 07-15-2013 | 10 | 691349 | 102970-MADIX INC.-90555866 | 23 | 9 | 9 |
| 07-15-2013 | 10 | 691350 | 102970-MADIX INC.-90555866 | 4,450 | 1,691 | 1,691 |
| 07-15-2013 | 10 | 691351 | 102970-MADIX INC.-90555866 | 995 | 378 | 378 |
| 07-15-2013 | 10 | 691352 | 102970-MADIX INC.-90555866 | 135 | 51 | 51 |
| 07-15-2013 | 10 | 691353 | 102970-MADIX INC.-90555866 | 61 | 23 | 23 |
| 07-15-2013 | 10 | 691354 | 102970-MADIX INC.-90555866 | 151 | 57 | 57 |
| 07-15-2013 | 10 | 691355 | 102970-MADIX INC.-90555866 | 328 | 125 | 125 |
| 07-15-2013 | 10 | 691356 | 102970-MADIX INC.-90555866 | 583 | 222 | 222 |
| 07-15-2013 | 10 | 691357 | 102970-MADIX INC.-90555866 | 1,656 | 629 | 629 |
| 07-15-2013 | 10 | 691358 | 102970-MADIX INC.-90555866 | 842 | 320 | 320 |
| 07-15-2013 | 10 | 691359 | 102970-MADIX INC.-90555866 | 213 | 81 | 81 |
| 07-15-2013 | 10 | 691360 | 102970-MADIX INC.-90555866 | 100 | 38 | 38 |
| 07-15-2013 | 10 | 691361 | 102970-MADIX INC.-90555866 | 112 | 43 | 43 |
| 07-15-2013 | 10 | 691362 | 102970-MADIX INC.-90555866 | 118 | 45 | 45 |
| 07-15-2013 | 10 | 691363 | 102970-MADIX INC.-90555866 | 166 | 63 | 63 |
| 07-15-2013 | 10 | 691364 | 102970-MADIX INC.-90555866 | 588 | 224 | 224 |
| 07-15-2013 | 10 | 691365 | 102970-MADIX INC.-90555866 | 171 | 65 | 65 |
| 07-15-2013 | 10 | 691366 | 102970-MADIX INC.-90555866 | 37 | 14 | 14 |
| 07-15-2013 | 10 | 691367 | 102970-MADIX INC.-90555866 | 334 | 127 | 127 |
| 07-15-2013 | 10 | 691368 | 102970-MADIX INC.-90555866 | 341 | 129 | 129 |
| 07-15-2013 | 10 | 691369 | 102970-MADIX INC.-90555866 | 73 | 28 | 28 |
| 07-15-2013 | 10 | 691370 | 102970-MADIX INC.-90555866 | 87 | 33 | 33 |
| 07-15-2013 | 10 | 691371 | 102970-MADIX INC.-90555866 | 347 | 132 | 132 |
| 07-15-2013 | 10 | 691372 | 102970-MADIX INC.-90555866 | 509 | 193 | 193 |
| 07-15-2013 | 10 | 691373 | 102970-MADIX INC.-90555866 | 1,168 | 444 | 444 |
| 07-15-2013 | 10 | 691374 | 102970-MADIX INC.-90555866 | 533 | 203 | 203 |
| 07-15-2013 | 10 | 691375 | 102970-MADIX INC.-90555866 | 115 | 44 | 44 |
| 07-15-2013 | 10 | 691376 | 102970-MADIX INC.-90555866 | 802 | 305 | 305 |

* *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
* *Values may differ slightly from the return due to rounding issues*
10.1

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 691377 | 102970-MADIX INC.-90555866 | 1,600 | 608 | 608 |
| 07-15-2013 | 10 | 691378 | 102970-MADIX INC.-90555866 | 1,041 | 395 | 395 |
| 07-15-2013 | 10 | 691379 | 102970-MADIX INC.-90555866 | 87 | 33 | 33 |
| 07-15-2013 | 10 | 691380 | 102970-MADIX INC.-90555866 | 2,484 | 944 | 944 |
| 07-15-2013 | 10 | 691381 | 102970-MADIX INC.-90555866 | 1,196 | 454 | 454 |
| 07-15-2013 | 10 | 691382 | 102970-MADIX INC.-90555866 | 93 | 35 | 35 |
| 07-15-2013 | 10 | 691383 | 102970-MADIX INC.-90555866 | 115 | 44 | 44 |
| 07-15-2013 | 10 | 691384 | 102970-MADIX INC.-90555866 | 386 | 147 | 147 |
| 07-15-2013 | 10 | 691385 | 102970-MADIX INC.-90555866 | 63 | 24 | 24 |
| 07-15-2013 | 10 | 691386 | 102970-MADIX INC.-90555866 | 481 | 183 | 183 |
| 07-15-2013 | 10 | 691387 | 102970-MADIX INC.-90555866 | 476 | 181 | 181 |
| 07-15-2013 | 10 | 691388 | 102970-MADIX INC.-90555866 | 376 | 143 | 143 |
| 07-15-2013 | 10 | 691389 | 102970-MADIX INC.-90555866 | 3,459 | 1,314 | 1,314 |
| 07-15-2013 | 10 | 691390 | 102970-MADIX INC.-90555866 | 1,445 | 549 | 549 |
| 07-15-2013 | 10 | 691391 | 102970-MADIX INC.-90555866 | 1,244 | 473 | 473 |
| 07-15-2013 | 10 | 691392 | 102970-MADIX INC.-90555866 | 1,951 | 742 | 742 |
| 07-15-2013 | 10 | 691393 | 102970-MADIX INC.-90555866 | 142 | 54 | 54 |
| 07-15-2013 | 10 | 691394 | 102970-MADIX INC.-90555866 | 32 | 12 | 12 |
| 07-15-2013 | 10 | 691395 | 102970-MADIX INC.-90555866 | 416 | 158 | 158 |
| 07-15-2013 | 10 | 691396 | 102970-MADIX INC.-90555866 | 52 | 20 | 20 |
| 07-15-2013 | 10 | 691397 | 102970-MADIX INC.-90555866 | 52 | 20 | 20 |
| 07-15-2013 | 10 | 691398 | 102970-MADIX INC.-90555866 | 102 | 39 | 39 |
| 07-15-2013 | 10 | 691399 | 102970-MADIX INC.-90555866 | 58 | 22 | 22 |
| 07-15-2013 | 10 | 691400 | 102970-MADIX INC.-90555866 | 617 | 234 | 234 |
| 07-15-2013 | 10 | 691401 | 102970-MADIX INC.-90555866 | 3,699 | 1,406 | 1,406 |
| 07-15-2013 | 10 | 691402 | 102970-MADIX INC.-90555866 | 131 | 50 | 50 |
| 07-15-2013 | 10 | 691403 | 102970-MADIX INC.-90555866 | 98 | 37 | 37 |
| 07-15-2013 | 10 | 691404 | 102970-MADIX INC.-90555866 | 35 | 13 | 13 |
| 07-15-2013 | 10 | 691405 | 102970-MADIX INC.-90555866 | 496 | 188 | 188 |
| 07-15-2013 | 10 | 691406 | 102970-MADIX INC.-90555866 | 8 | 3 | 3 |
| 07-15-2013 | 10 | 691407 | 102970-MADIX INC.-90555866 | 28 | 10 | 10 |
| 07-15-2013 | 10 | 691408 | 102970-MADIX INC.-90555866 | 117 | 45 | 45 |
| 07-15-2013 | 10 | 691409 | 102970-MADIX INC.-90555866 | 357 | 136 | 136 |
| 07-15-2013 | 10 | 691410 | 102970-MADIX INC.-90555866 | 8 | 3 | 3 |
| 07-15-2013 | 10 | 691411 | 102970-MADIX INC.-90555866 | 155 | 59 | 59 |
| 07-15-2013 | 10 | 691412 | 102970-MADIX INC.-90555866 | 3 | 1 | 1 |
| 07-15-2013 | 10 | 691413 | 102970-MADIX INC.-90555866 | 46 | 18 | 18 |
| 07-15-2013 | 10 | 691414 | 102970-MADIX INC.-90555866 | 59 | 23 | 23 |
| 07-15-2013 | 10 | 691415 | 201990-COLONY INC-444676 | 4,657 | 1,770 | 1,770 |
| 07-15-2013 | 10 | 691416 | 201990-COLONY INC-444677 | 162 | 62 | 62 |
| 07-15-2013 | 10 | 691417 | 201990-COLONY INC-444677 | 59 | 23 | 23 |
| 07-15-2013 | 10 | 691418 | 201990-COLONY INC-444677 | 1,926 | 732 | 732 |
| 07-15-2013 | 10 | 691419 | 201990-COLONY INC-444677 | 148 | 56 | 56 |
| 07-15-2013 | 10 | 691420 | 201990-COLONY INC-444677 | 1,013 | 385 | 385 |
| 07-15-2013 | 10 | 691421 | 201990-COLONY INC-444677 | 1,403 | 533 | 533 |
| 07-15-2013 | 10 | 691422 | 201990-COLONY INC-444677 | 1,211 | 460 | 460 |
| 07-15-2013 | 10 | 691423 | 201990-COLONY INC-444677 | 2,581 | 981 | 981 |
| 07-15-2013 | 10 | 691424 | 201990-COLONY INC-444677 | 913 | 347 | 347 |
| 07-15-2013 | 10 | 691425 | 201990-COLONY INC-444677 | 712 | 270 | 270 |
| 07-15-2013 | 10 | 691426 | 201990-COLONY INC-444677 | 425 | 162 | 162 |
| 07-15-2013 | 10 | 691427 | 201990-COLONY INC-444677 | 811 | 308 | 308 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:00 AM
Page: 13 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 691431 | 205528-ADVANCE GR-81560 | 1,551 | 589 | 589 |
| 07-15-2013 | 10 | 691432 | 109911-SCREEN SOL-33125 | 4,609 | 1,751 | 1,751 |
| 07-15-2013 | 10 | 691669 | 102325-COAST TO C-2013-1211 | 41,859 | 15,906 | 15,906 |
| 07-15-2013 | 10 | 691670 | 102325-COAST TO C-2013-1211 | 750 | 285 | 285 |
| 07-15-2013 | 10 | 700306 | 101506-WIRE WELD,-0039567-IN | 33 | 13 | 13 |
| 07-15-2013 | 10 | 700758 | 101506-WIRE WELD,-0039489-IN | 44 | 17 | 17 |
| 07-15-2013 | 10 | 700759 | 102572-MARLITE-358681 | 278 | 106 | 106 |
| 07-15-2013 | 10 | 700760 | 102572-MARLITE-358682 | 80 | 30 | 30 |
| 07-15-2013 | 10 | 700761 | 102970-MADIX INC.-90550934 | 186 | 71 | 71 |
| 07-15-2013 | 10 | 700762 | 102970-MADIX INC.-90550935 | 20 | 8 | 8 |
| 07-15-2013 | 10 | 700763 | 102970-MADIX INC.-90550935 | 10 | 4 | 4 |
| 07-15-2013 | 10 | 700764 | 102970-MADIX INC.-90550935 | 2 | 1 | 1 |
| 07-15-2013 | 10 | 700765 | 102970-MADIX INC.-90550935 | 211 | 80 | 80 |
| 07-15-2013 | 10 | 700766 | 102970-MADIX INC.-90550935 | 87 | 33 | 33 |
| 07-15-2013 | 10 | 700767 | 102970-MADIX INC.-90550936 | 128 | 49 | 49 |
| 07-15-2013 | 10 | 700768 | 102970-MADIX INC.-90550936 | 2 | 1 | 1 |
| 07-15-2013 | 10 | 700770 | 201739-K & A CRYL-049037 | 344 | 131 | 131 |
| 07-15-2013 | 10 | 700771 | 201990-COLONY INC-445359 | 173 | 66 | 66 |
| 07-15-2013 | 10 | 700772 | 201990-COLONY INC-445429 | 187 | 71 | 71 |
| 07-15-2013 | 10 | 700773 | 201990-COLONY INC-445429 | 44 | 17 | 17 |
| 07-15-2013 | 10 | 700774 | 102572-MARLITE-358686 | 98 | 37 | 37 |
| 07-15-2013 | 10 | 700775 | 201990-COLONY INC-446190 | 979 | 372 | 372 |
| 07-15-2013 | 10 | 700776 | 201990-COLONY INC-446191 | 125 | 47 | 47 |
| 07-15-2013 | 10 | 700777 | 201990-COLONY INC-446192 | 274 | 104 | 104 |
| 07-15-2013 | 10 | 700778 | 201990-COLONY INC-446192 | 94 | 36 | 36 |
| 07-15-2013 | 10 | 701522 | 103870-FEDERAL HE-231607910 | 7,197 | 2,735 | 2,735 |
| 07-15-2013 | 10 | 701523 | 103870-FEDERAL HE-231607910 | 2,944 | 1,119 | 1,119 |
| 07-15-2013 | 10 | 701524 | 103870-FEDERAL HE-231607910 | 3,631 | 1,380 | 1,380 |
| 07-15-2013 | 10 | 701525 | 103870-FEDERAL HE-231607910 | 1,952 | 742 | 742 |
| 07-15-2013 | 10 | 701526 | 103870-FEDERAL HE-231607910 | 2,783 | 1,058 | 1,058 |
| 07-15-2013 | 10 | 701527 | 103870-FEDERAL HE-231607910 | 262 | 100 | 100 |
| 07-15-2013 | 10 | 701528 | 103870-FEDERAL HE-231607910 | 184 | 70 | 70 |
| 07-15-2013 | 10 | 701529 | 103870-FEDERAL HE-231607910 | 262 | 100 | 100 |
| 07-15-2013 | 10 | 701530 | 103870-FEDERAL HE-231607910 | 184 | 70 | 70 |
| 07-15-2013 | 10 | 701531 | 103870-FEDERAL HE-231607910 | 383 | 146 | 146 |
| 07-15-2013 | 10 | 701532 | 103870-FEDERAL HE-231607910 | 892 | 339 | 339 |
| 07-15-2013 | 10 | 701534 | 102325-COAST TO C-2013-1211-1 | 1,180 | 448 | 448 |
| 07-15-2013 | 10 | 701535 | 102325-COAST TO C-2013-1211-1 | 1,246 | 473 | 473 |
| 07-15-2013 | 10 | 701536 | 102325-COAST TO C-2013-1211-1 | 912 | 347 | 347 |
| 08-15-2013 | 10 | 709737 | 106322-C2 IMAGING-677088 | 3,050 | 1,159 | 1,159 |
| 09-15-2013 | 10 | 717603 | INV-Pd 6 - LTL | 24,280 | 9,226 | 9,226 |
| 11-15-2013 | 10 | 741599 | INV-Pd 8 - LTL | 2,997 | 1,139 | 1,139 |
| **Class Subtotal:** | | 633 Assets | | 469,288 | 209,358 | 209,358 |

| **Totals for Form:** Office Furniture and Equipment | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2022 | 938 | 863 | 863 |
| 2021 | 2,507 | 2,432 | 2,432 |
| 2020 | 32,229 | 30,618 | 30,618 |
| 2019 | 13,025 | 11,331 | 11,331 |
| 2018 | 2,637 | 2,084 | 2,084 |
| 2017 | 176 | 128 | 128 |

*Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
*Values may differ slightly from the return due to rounding issues*
10.1

Printed 05/04/23  5:21:00 AM
Page: 14 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | |
|---|---|---|---|
| **2016** | 8,477 | 5,341 | 5,341 |
| **2015** | 5,270 | 2,898 | 2,898 |
| **2014** | 1,645 | 757 | 757 |
| **2013** | 402,384 | 152,906 | 152,906 |
| **Total** | 469,288 | 209,358 | 209,358 |

**Form: Personal Computers** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (5a) - Computers    **Depreciation:** Tbl D01 Pers Computer    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2021 | 2 | 1608027 | 205888-GRANITE TE-505643407 | 58 | 23 | 23 |
| 02-15-2021 | 2 | 1608028 | 205888-GRANITE TE-505643407 | 620 | 242 | 242 |
| 12-15-2020 | 3 | 1589985 | 205888-GRANITE TE-502857901 | 188 | 45 | 45 |
| 12-15-2020 | 3 | 1589986 | 205888-GRANITE TE-502857901 | 50 | 12 | 12 |
| 07-15-2013 | 10 | 698008 | CompuCom Bulk Buy Pd 4 | 3,636 | 73 | 73 |
| **Class Subtotal:** | | 5 Assets | | 4,552 | 394 | 394 |

**Totals for Form: Personal Computers** (Total of all assets subtotaled above in this form category)

| | | | |
|---|---|---|---|
| **2021** | 678 | 265 | 265 |
| **2020** | 238 | 57 | 57 |
| **2013** | 3,636 | 73 | 73 |
| **Total** | 4,552 | 394 | 394 |

**Form: Leasehold Improvements/Fixtures** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule B (2) - Leasehold Fixtures    **Depreciation:** Tbl C15 Comm 15    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 05-15-2021 | 2 | 1651836 | 101551-US MAINTEN-C57501 | 1,475 | 1,489 | 1,489 |
| 05-15-2021 | 2 | 1651837 | 101551-US MAINTEN-C57520 | 509 | 514 | 514 |
| 10-15-2021 | 2 | 1688277 | 110271-LENNOX NAT-010121-BBBRV | 411 | 415 | 415 |
| 10-15-2021 | 2 | 1688287 | 110271-LENNOX NAT-020121-BBBRV | 261 | 264 | 264 |
| 10-15-2021 | 2 | 1688291 | 101551-US MAINTEN-C57662 | 499 | 504 | 504 |
| 10-15-2021 | 2 | 1688331 | 110310-CHAIN STOR-21C08242021 | 456 | 461 | 461 |
| 11-15-2021 | 2 | 1702163 | 110271-LENNOX NAT-080121-A | 645 | 651 | 651 |
| 01-15-2020 | 3 | 1488658 | 214175-RESSAC CLI-111519-S | 1,474 | 1,518 | 1,518 |
| 01-15-2020 | 3 | 1488706 | 204355-WERNER NAT-C1185ELEC | 480 | 495 | 495 |
| 02-15-2020 | 3 | 1496295 | 204355-WERNER NAT-C1192ELEC | 425 | 438 | 438 |
| 03-15-2020 | 3 | 1511321 | 204355-WERNER NAT-C1207ELEC | 1,433 | 1,476 | 1,476 |
| 05-15-2020 | 3 | 1530296 | 110310-CHAIN STOR-19C04102020 | 540 | 556 | 556 |
| 05-15-2020 | 3 | 1530349 | 110310-CHAIN STOR-19C03062020 | 960 | 989 | 989 |
| 09-15-2020 | 3 | 1571095 | 101551-US MAINTEN-20C57321 | 1,163 | 1,198 | 1,198 |
| 09-15-2020 | 3 | 1571137 | 204355-WERNER NAT-20C1314ELEC | 501 | 516 | 516 |
| 11-15-2020 | 3 | 1585918 | 110310-CHAIN STOR-20C10132020 | 627 | 646 | 646 |
| 10-15-2019 | 4 | 1461094 | 204355-WERNER NAT-C1160ELEC | 1,731 | 1,662 | 1,662 |
| 12-15-2019 | 4 | 1477695 | 204355-WERNER NAT-C1175 | 816 | 783 | 783 |
| 02-15-2018 | 5 | 1280094 | 110310-CHAIN STOR-C012418A | 676 | 615 | 615 |
| 08-15-2018 | 5 | 1316382 | 204355-WERNER NAT-C1024ELEC | 858 | 781 | 781 |
| 10-15-2018 | 5 | 1339278 | 101551-US MAINTEN-C34031 | 684 | 622 | 622 |
| 01-15-2017 | 6 | 1173609 | 101551-US MAINTEN-C11160143038 | 777 | 668 | 668 |
| 02-15-2017 | 6 | 1180902 | 206759-GROOM ENER-INV35 | 845 | 727 | 727 |
| 02-15-2017 | 6 | 1180920 | 211995-PROGRESSIV-14701292 | 31,190 | 26,823 | 26,823 |
| 04-15-2017 | 6 | 1189362 | 211995-PROGRESSIV-14703717 | 4,344 | 3,736 | 3,736 |
| 07-15-2017 | 6 | 1224062 | 110310-CHAIN STOR-C061417A | 782 | 673 | 673 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

Printed 05/04/23  5:21:00 AM
Page: 15 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 08-15-2017 | 6 | 1227662 | 109941-NESCO-MAY 2017 | 1,402 | 1,206 | 1,206 |
| 08-15-2017 | 6 | 1227673 | 201511-HAJOCA COR-H000000052 | 761 | 655 | 655 |
| 09-15-2017 | 6 | 1240764 | 204355-WERNER NAT-C951ELEC | 2,482 | 2,134 | 2,134 |
| 12-15-2017 | 6 | 1263256 | 109180-SHAW INDUS-09052017 | 1,294 | 1,112 | 1,112 |
| 12-15-2017 | 6 | 1263261 | 101551-US MAINTEN-C11170176730 | 7,829 | 6,733 | 6,733 |
| 08-15-2016 | 7 | 1025583 | 203574-SUNPOWER C-11333-01 | 153,921 | 123,137 | 123,137 |
| 03-15-2016 | 7 | 1073528 | 204355-WERNER NAT-C775ELEC | 901 | 721 | 721 |
| 04-15-2016 | 7 | 1079670 | 204355-WERNER NAT-C786 | 833 | 666 | 666 |
| 04-15-2016 | 7 | 1079681 | 101551-US MAINTEN-C03160123899 | 688 | 550 | 550 |
| 05-15-2016 | 7 | 1087017 | 101551-US MAINTEN-C03160125342 | 475 | 380 | 380 |
| 05-15-2016 | 7 | 1087040 | 204355-WERNER NAT-C795ELEC | 1,140 | 912 | 912 |
| 08-15-2016 | 7 | 1087242 | 203574-SUNPOWER C-11333-02 | 230,882 | 184,706 | 184,706 |
| 06-15-2016 | 7 | 1096059 | 247696-FLECO INDU-LITE05032016 | 16,415 | 13,132 | 13,132 |
| 06-15-2016 | 7 | 1096067 | 200948-360 PROJEC-4736 | 1,200 | 960 | 960 |
| 06-15-2016 | 7 | 1096070 | 211995-PROGRESSIV-14605240 | 69,930 | 55,944 | 55,944 |
| 07-15-2016 | 7 | 1107233 | 101551-US MAINTEN-C06160129518 | 2,599 | 2,079 | 2,079 |
| 07-15-2016 | 7 | 1107244 | 247696-FLECO INDU-LITE05262016 | 226 | 181 | 181 |
| 07-15-2016 | 7 | 1107281 | 200948-360 PROJEC-4799 | 1,500 | 1,200 | 1,200 |
| 07-15-2016 | 7 | 1107298 | 204355-WERNER NAT-C821ELEC | 685 | 548 | 548 |
| 07-15-2016 | 7 | 1107549 | Photo Studio Buildout Credit | -25,000 | -20,000 | -20,000 |
| 08-15-2016 | 7 | 1131819 | 200948-360 PROJEC-4816 | 1,200 | 960 | 960 |
| 08-15-2016 | 7 | 1131847 | 101551-US MAINTEN-C06160129626 | 921 | 737 | 737 |
| 08-15-2016 | 7 | 1135806 | rcls203574-SUNPOWER-11333-03 | 75,197 | 60,157 | 60,157 |
| 09-15-2016 | 7 | 1138938 | 200948-360 PROJEC-4859 | 900 | 720 | 720 |
| 10-15-2016 | 7 | 1146054 | 211995-PROGRESSIV-14609500 | 11,988 | 9,590 | 9,590 |
| 12-15-2016 | 7 | 1168166 | 203574-SUNPOWER-11333-06 | 31,058 | 24,846 | 24,846 |
| 09-15-2015 | 8 | 1003459 | 204355-WERNER NAT-C735ELEC | 1,692 | 1,201 | 1,201 |
| 10-15-2015 | 8 | 1005870 | 110310-CHAIN STOR-C090215A | 1,093 | 776 | 776 |
| 08-15-2015 | 8 | 983297 | 110310-CHAIN STOR-C061715A | 999 | 709 | 709 |
| 08-15-2015 | 8 | 983345 | 214175-RESSAC CLI-061515-S | 1,121 | 796 | 796 |
| 08-15-2015 | 8 | 983396 | 110310-CHAIN STOR-C072215A | 962 | 683 | 683 |
| 05-15-2014 | 9 | 805140 | Pd 2 BABY Roseville CN Allocat | -19 | -12 | -12 |
| 08-15-2014 | 9 | 835644 | 101551-US MAINTEN-C07140076571 | 1,493 | 941 | 941 |
| 08-15-2014 | 9 | 835676 | 209344-REEVE-KNIG-11445 | 17,350 | 10,931 | 10,931 |
| 11-15-2014 | 9 | 880386 | 204355-WERNER NAT-C651ELEC | 946 | 596 | 596 |
| 12-15-2014 | 9 | 887171 | 101551-US MAINTEN-C10140083614 | 406 | 256 | 256 |
| 12-15-2014 | 9 | 887204 | 204355-WERNER NAT-C662 | 2,311 | 1,456 | 1,456 |
| **Class Subtotal:** | | **63 Assets** | | **674,343** | **541,520** | **541,520** |

| **Class:** Schedule B (2) - Leasehold Improvements | | **Depreciation:** Tbl C10 Comm 10 | | | | (Assets with this depr life) |
|---|---|---|---|---|---|---|
| **Date Acq** | **Age** | **Asset ID** | **Asset Description** | **Cost** | **Dep Value** | **Assd Value** |
| 02-15-2022 | 1 | 1732169 | 204355-WERNER NAT-C1495COMBO | 513 | 461 | 461 |
| 02-15-2022 | 1 | 1732181 | 204355-WERNER NAT-C1488ELEC | 540 | 486 | 486 |
| 02-15-2022 | 1 | 1732429 | 110310-CHAIN STOR-21C02102022A | 22,533 | 20,280 | 20,280 |
| 02-15-2014 | 9 | 780416 | Roseville CN Allocation | 557 | 178 | 178 |
| 03-15-2014 | 9 | 791802 | Pd 12 BABY Roseville CN Alloca | 21,857 | 6,994 | 6,994 |
| 10-15-2013 | 10 | 740703 | FA-Evergreen Management Co | 21,522 | 5,165 | 5,165 |
| 11-15-2013 | 10 | 741547 | Roseville Allocation | 1,410,747 | 338,579 | 338,579 |
| 11-15-2013 | 10 | 741602 | Colony | 5,666 | 1,360 | 1,360 |
| 11-15-2013 | 10 | 741603 | Hallowell | 594 | 143 | 143 |
| 11-15-2013 | 10 | 741604 | Hughes Supply | 3,113 | 747 | 747 |

---

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:00 AM
Page: 16 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 11-15-2013 | 10 | 741605 | Matworks | 411 | 99 | 99 |
| 11-15-2013 | 10 | 741606 | Benjamin Moore | 600 | 144 | 144 |
| 11-15-2013 | 10 | 741607 | Boston Retail | 1,050 | 252 | 252 |
| 11-15-2013 | 10 | 741608 | Chase | 288 | 69 | 69 |
| 11-15-2013 | 10 | 741609 | Eclipse Volume | 1,224 | 294 | 294 |
| 11-15-2013 | 10 | 741610 | Girtman | 5,037 | 1,209 | 1,209 |
| 11-15-2013 | 10 | 741611 | Kydex | 150 | 36 | 36 |
| 11-15-2013 | 10 | 741612 | Marathon Rebate | 3,860 | 926 | 926 |
| 11-15-2013 | 10 | 741613 | Optimum Lighting | 7,162 | 1,719 | 1,719 |
| 11-15-2013 | 10 | 741614 | Sunproject | 2,871 | 689 | 689 |
| 11-15-2013 | 10 | 741615 | Protile - Tile Products | 1,095 | 263 | 263 |
| 11-15-2013 | 10 | 741616 | J and J | 7,685 | 1,844 | 1,844 |
| 11-15-2013 | 10 | 741617 | J and J | 56 | 13 | 13 |
| 11-15-2013 | 10 | 741618 | Matworks | 106 | 25 | 25 |
| 11-15-2013 | 10 | 741619 | Mohawk | 79 | 19 | 19 |
| 11-15-2013 | 10 | 741620 | Optimum | 26 | 6 | 6 |
| 11-15-2013 | 10 | 741621 | Shaw | 14,960 | 3,590 | 3,590 |
| 11-15-2013 | 10 | 741622 | General Electric | 377 | 90 | 90 |
| 11-15-2013 | 10 | 741623 | Federal health | 3,700 | 888 | 888 |
| 11-15-2013 | 10 | 741624 | Stanley | 2,938 | 705 | 705 |
| 12-15-2013 | 10 | 752994 | Roseville Allocation | 52,600 | 12,624 | 12,624 |
| 12-15-2013 | 10 | 752996 | Roseville Allocation | 173,259 | 41,582 | 41,582 |
| 12-15-2013 | 10 | 754103 | 110310-CHAIN STOR-C110613A | 906 | 217 | 217 |
| **Class Subtotal:** | | 33 Assets | | 1,768,082 | 441,700 | 441,700 |

| **Totals for Form: Leasehold Improvements/Fixtures** | (Total of all assets subtotaled above in this form category) | | |
|---|---:|---:|---:|
| **2022** | 23,586 | 21,228 | 21,228 |
| **2021** | 4,256 | 4,299 | 4,299 |
| **2020** | 7,604 | 7,832 | 7,832 |
| **2019** | 2,547 | 2,445 | 2,445 |
| **2018** | 2,218 | 2,018 | 2,018 |
| **2017** | 51,706 | 44,467 | 44,467 |
| **2016** | 577,658 | 462,126 | 462,126 |
| **2015** | 5,867 | 4,166 | 4,166 |
| **2014** | 44,902 | 21,340 | 21,340 |
| **2013** | 1,722,082 | 413,300 | 413,300 |
| **Total** | 2,442,425 | 983,220 | 983,220 |

**Totals for Taxable**

| | Original Cost | Dep Value | Assd Value |
|---|---:|---:|---:|
| | 2,973,432 | 1,217,071 | 1,217,071 |

*\* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
*\* Values may differ slightly from the return due to rounding issues*
10.1

*Printed 05/04/23  5:21:00 AM*
*Page: 17 of 17*

**USPS FIRST CLASS MAIL**

80512926
PLACER COUNTY ASSESSOR
2980 RICHARDSON DR
AUBURN, CA 95603

BED BATH & BEYOND, INC (PT)
PH: 908-855-0888
650 LIBERTY AVE
UNION NJ 07083

**Payment Details**                           Due Date              Anybill Ref#

Account No: 800-040-043-000
Invoice No:  29923406                          04/03/2023            70559082

O. Box 34781
ethesda, MD 20827

RECEIVED

MAY 1 1 2023

Placer County Assessor

# EXHIBIT B

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY STATEMENT FOR 2023**

*(Declaration of costs and other related property information as of 12:01 A.M., January 1, 2023)*

RECEIVED
MAY 1 1 2023
Placer County Assessor

**PLACER COUNTY**
2980 Richardson Dr
Auburn, CA 95603

**FILE RETURN BY APRIL 1, 2023**

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

800-040-043-000

Buy Buy Baby Inc.
650 Liberty Ave - Tax Dept

Union, NJ 07083

SITUS: 1120 Galleria Blvd Suite 160 Roseville, CA 95678-1992

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

**PART I:   GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a. Enter type of business: Retail

b. Enter local telephone number (908) 688-0888    FAX number _____
   Email Address  usbedbathandbeyondpropertytax@deloitte.com

c. Do you own the land at this business location?    ☐ Yes  ☒ No
   If **yes**, is the name on your deed recorded
   as shown on this statement?    ☐ Yes  ☐ No

d. When did you start business at this location?  DATE: 06/11/2013
   If your business name or location has changed from last year, enter the former name and/or location: _____

e. Enter location of general ledger and all related accounting records (include zip code):
   650 Liberty Ave - Tax Dept  Union, NJ  07083

f. Enter name and telephone number of authorized person to contact at location of accounting records:  Toni-Anne Andrisano   (908) 688-0888

g. During the period of January 1, 2022 through December 31, 2022:

   (1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity?    ☐ Yes  ☐ No

   (2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition?    ☐ Yes  ☐ No

   (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

**PART II:   DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 1. | Supplies | 1,536 | |
| 2. | Equipment    *(From line 35)* | 529,470 | |
| 3. | Equipment out on lease, rent, or conditional sale to others    *(Attach Schedule)* | | |
| 4. | Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land    *(From line 71)* | 2,442,425 | |
| 5. | Construction In Progress    *(Attach Schedule)* | | |
| 6. | Alternate Schedule A    *(See instructions)* | | |
| 7. | | | |
| 8. | | | |

Assessor's Use Only handwritten: TPN 5/19/23

**PART III:   DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"**

(SPECIFY TYPE BY CODE NUMBER)
*Report conditional sales contracts that are not leases on Schedule A*

1. Leased equipment
2. Lease-purchase option equipment
3. Capitalized leased equipment
4. Vending equipment
5. Other businesses
6. Government-owned property

Tax Obligation:    A. Lessor        B. Lessee

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9. Lessor's name   Mailing address | | | | | |
| 10. Lessor's name   Mailing address | | | | | |

None

**DECLARATION BY ASSESSEE**

| OWNERSHIP TYPE (☑) | |
|---|---|
| Proprietorship | ☐ |
| Partnership | ☐ |
| Corporation | ☒ |
| Other _____ | ☐ |

*Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.*
*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

| BUSINESS DESCRIPTION (☑) | |
|---|---|
| Retail | ☒ |
| Wholesale | ☐ |
| Manufacture | ☐ |
| Service/Professional | ☐ |

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT*
► *Toni-Anne Andrisano*

DATE
05/04/2023

NAME OF ASSESSEE OR AUTHORIZED AGENT (typed or printed)
Toni-Anne Andrisano

TITLE
VP-Tax

NAME OF LEGAL ENTITY (other than DBA) (typed or printed)
Buy Buy Baby Inc.

FEDERAL EMPLOYER ID NUMBER
52-1942010

PREPARER'S NAME AND ADDRESS (typed or printed)

TELEPHONE NUMBER

TITLE

*Agent: See page 7 for Declaration by Assessee instructions.    **THIS STATEMENT SUBJECT TO AUDIT**
INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION

3088

05/04/2023  05:20:42

10.1.1

BOE-571-L (P2) REV. 28 (05-22)

**SCHEDULE A — COST DETAIL: EQUIPMENT** *(Do not include property reported in Part III.)*

Include expensed equipment and fully depreciated items. Include sales or use tax (see instructions for important use tax information), freight and installation costs. Attach schedules as needed. Lines 18, 32, 33, and 45 "Prior" — Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | 1. MACHINERY AND EQUIPMENT FOR INDUSTRY, PROFESSION, OR TRADE (do not include licensed vehicles) COST | ASSESSOR'S USE ONLY | 2. OFFICE FURNITURE AND EQUIPMENT COST | ASSESSOR'S USE ONLY | 3. OTHER EQUIPMENT (describe) COST | ASSESSOR'S USE ONLY | Calendar Year of Acq. | 4. TOOLS, MOLDS, DIES, JIGS COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 2022 | | | 938 | | | | 2022 | | |
| 12 | 2021 | | | 2,507 | | | | 2021 | | |
| 13 | 2020 | 312 | | 32,229 | | | | 2020 | | |
| 14 | 2019 | | | 13,025 | | | | 2019 | | |
| 15 | 2018 | 1,152 | | 2,637 | | | | 2018 | | |
| 16 | 2017 | 1,789 | | 176 | | | | 2017 | | |
| 17 | 2016 | | | 8,477 | | | | 2016 | | |
| 18 | 2015 | 2,761 | | 5,270 | | | | Prior | | |
| 19 | 2014 | -4,031 | | 1,645 | | | | Total | | |
| 20 | 2013 | 53,648 | | 402,384 | | | | | | |

| LINE NO | Calendar Year of Acq. | MACHINERY COST | ASSESSOR'S USE ONLY | OFFICE FURNITURE COST | ASSESSOR'S USE ONLY | OTHER EQUIPMENT COST | ASSESSOR'S USE ONLY | 5a. PERSONAL COMPUTERS Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 2012 | | | | | | | | | |
| 22 | 2011 | | | | | | | | COST | ASSESSOR'S USE ONLY |
| 23 | 2010 | | | | | | | 2022 | | |
| 24 | 2009 | | | | | | | 2021 | 678 | |
| 25 | 2008 | | | | | | | 2020 | 238 | |
| 26 | 2007 | | | | | | | 2019 | | |
| 27 | 2006 | | | | | | | 2018 | | |
| 28 | 2005 | | | | | | | 2017 | | |
| 29 | 2004 | | | | | | | 2016 | | |
| 30 | 2003 | | | | | | | 2015 | | |
| 31 | 2002 | | | | | | | 2014 | | |
| 32 | 2001 | | | | | | | Prior | 3,636 | |
| 33 | Prior | | | | | | | Total | 4,552 | ✓ |
| 34 | Total | 55,631 | 59,662 | 469,288 ✓ | | | | | | |

| 35 | Add TOTALS on lines 19, 33, 34, 46 and any additional schedules. ENTER HERE AND ON PART II, LINE 2 | 529,470 |
|---|---|---|

| LINE NO | ASSESSOR'S USE ONLY | | | | | | 5b. LOCAL AREA NETWORK (LAN) EQUIPMENT AND MAINFRAMES Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|
| 36 | ASSESSOR'S USE ONLY | | | | | | 2022 | | |
| 37 | CLASSIFICATION | COL | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT | PERS. PROP. FULL VALUE | 2021 | |
| 38 | Machinery & equipment | 1 | | | | | | 2020 | |
| 39 | Office furniture & equipment | 2 | | | | | | 2019 | |
| 40 | Tools, molds, dies & jigs | 4 | | | | | | 2018 | |
| 41 | Personal Computers | 5a | | | | | | 2017 | |
| 42 | LAN and Mainframe | 5b | | | | | | 2016 | |
| 43 | | | | | | | | 2015 | |
| 44 | Other equipment | 3 | | | | | | 2014 | |
| 45 | Schedule B — Fixtures | – | | | | | | Prior | |
| 46 | TOTALS | | | | | | | Total | |

BOE-571-L (P3) REV. 28 (05-22)

**SCHEDULE B — COST DETAIL:   BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS, LAND IMPROVEMENTS, LAND AND LAND DEVELOPMENT**

Attach schedules as needed. Line 69 "Prior"— Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS | | | | 3. LAND IMPROVEMENTS (e.g., blacktop, curbs, fences) | | 4. LAND AND LAND DEVELOPMENT (e.g., fill, grading) | |
| | | 1. STRUCTURE ITEMS ONLY (see instructions) | | 2. FIXTURES ONLY (see instructions) | | | | | |
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|
| 47 | 2022 | | | 23,586 | | | | | |
| 48 | 2021 | | | 4,256 | | | | | |
| 49 | 2020 | | | 7,604 | | | | | |
| 50 | 2019 | | | 2,547 | | | | | |
| 51 | 2018 | | | 2,218 | | | | | |
| 52 | 2017 | | | 51,706 | | | | | |
| 53 | 2016 | | | 577,658 | | | | | |
| 54 | 2015 | | | 5,867 | | | | | |
| 55 | 2014 | | | 44,902 | | | | | |
| 56 | 2013 | | | 1,722,082 | | | | | |
| 57 | 2012 | | | | | | | | |
| 58 | 2011 | | | | | | | | |
| 59 | 2010 | | | | | | | | |
| 60 | 2009 | | | | | | | | |
| 61 | 2008 | | | | | | | | |
| 62 | 2007 | | | | | | | | |
| 63 | 2006 | | | | | | | | |
| 64 | 2005 | | | | | | | | |
| 65 | 2004 | | | | | | | | |
| 66 | 2003 | | | | | | | | |
| 67 | 2002 | | | | | | | | |
| 68 | 2001 | | | | | | | | |
| 69 | Prior | | | | | | | | |
| 70 | Total | | | 2,442,425 ✓ | | | | | |
| 71 | | Add TOTALS on line 70 and any additional schedules. ENTER HERE AND ON PART II, LINE 4 | | | | | | 2,442,425 | |
| 72 | | Have you received allowances for tenant improvements for the current reporting period that are not reported above? ☐ Yes ☐ No  If **yes** indicate amount $ _____ | | | | | | | |

REMARKS:

BOE-571-D (P1) REV. 24 (05-22)

**SUPPLEMENTAL SCHEDULE FOR REPORTING
MONTHLY ACQUISITIONS AND DISPOSALS OF
PROPERTY REPORTED ON SCHEDULE B OF THE
BUSINESS PROPERTY STATEMENT**

MAY 1 1 2023

Placer County Assessor

OWNER NAME

**Buy Buy Baby Inc.**

MAILING ADDRESS

**650 Liberty Ave - Tax Dept    Union, NJ  07083**

LOCATION OF PROPERTY

**1120 Galleria Blvd Suite 160 Roseville, CA 95678-1992**

**INSTRUCTIONS**

Report all acquisitions and disposals reported in Columns 1, 2, 3, or 4 on Schedule B for the period January 1, 2022 through December 31, 2022. Indicate the applicable column number in the space provided.

**ADDITIONS** — Describe and enter the total acquisition cost(s), including excise, sales, and use taxes, freight-in, and installation charges, by month of acquisition; transfers-in should also be included. The former property address and date of transfer should be reported, as well as **original** date and cost(s) of acquisition.

Only completed projects should be reported here (e.g., the date the property becomes functional and/or operational, otherwise it should be reported as construction-in-progress).

Identify completed construction that was reported as construction-in-progress on your 2022 property statement. Describe the item(s) and cost(s), as previously reported, on a separate schedule and attach to BOE-571-D.

**DISPOSALS** — Information on this property should include the disposal date, method of disposal (transfer, scrapped, abandoned, sold, etc.) and names and addresses of purchasers when items are either sold or transferred.

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | **See Attached** | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**THIS STATEMENT SUBJECT TO AUDIT**

BOE-571-D (P2) REV. 24 (05-22)

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | **See Attached** | | | | | | |

REMARKS:

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

## Taxable - Detail

**Form: Supplies** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Part II (01) - Supplies    **Depreciation:** Not Depreciated    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 12-31-2022 | 1 | 3088-Supp | Supplies | 1,536 | 1,536 | 1,536 |
| **Class Subtotal:** | | | 1 Asset | 1,536 | 1,536 | 1,536 |

**Totals for Form: Supplies** (Total of all assets subtotaled above in this form category)

| | Cost | Dep Value | Assd Value |
|---|---|---|---|
| **2022** | 1,536 | 1,536 | 1,536 |
| **Total** | 1,536 | 1,536 | 1,536 |

**Form: M&E for Industry, Profession, or Trade** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (1) - Machinery & Equipment    **Depreciation:** Tbl C12 Comm 12    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2020 | 3 | 1496504 | 201837-NATIONAL C-3214787-100 | 312 | 296 | 296 |
| 07-15-2018 | 5 | 1310561 | 108494-AMERICANA-0099628-IN | 1,152 | 910 | 910 |
| 10-15-2017 | 6 | 1243799 | 209217-WG SECURIT-Z2006338 | 1,789 | 1,306 | 1,306 |
| 02-15-2015 | 8 | 907796 | 110334-SCHWARZ SU-WT21054502 | 1,942 | 1,068 | 1,068 |
| 06-15-2015 | 8 | 959385 | 110096-BALLYMORE-SIMON FEB 20 | 386 | 212 | 212 |
| 06-15-2015 | 8 | 959386 | 110096-BALLYMORE-SIMON FEB 20 | 434 | 238 | 238 |
| 04-15-2014 | 9 | 798749 | 209217-WG SECURIT-Z1605140-1 | -4,031 | -1,854 | -1,854 |
| 07-15-2013 | 10 | 685049 | 108494-AMERICANA-0082021-IN | 7,132 | 2,710 | 2,710 |
| 07-15-2013 | 10 | 685050 | 108494-AMERICANA-0082021-IN | 338 | 128 | 128 |
| 07-15-2013 | 10 | 685051 | 110334-SCHWARZ-WT18073703 | 197 | 75 | 75 |
| 07-15-2013 | 10 | 685052 | 110334-SCHWARZ-WT18073703 | 516 | 196 | 196 |
| 07-15-2013 | 10 | 685053 | 110334-SCHWARZ-WT18073703 | 2,661 | 1,011 | 1,011 |
| 07-15-2013 | 10 | 685054 | 110334-SCHWARZ-WT18073703 | 293 | 111 | 111 |
| 07-15-2013 | 10 | 685055 | 110334-SCHWARZ-WT18090534 | 136 | 52 | 52 |
| 07-15-2013 | 10 | 691627 | 110334-SCHWARZ-WT18073704 | 62 | 23 | 23 |
| 07-15-2013 | 10 | 691628 | 110334-SCHWARZ-WT18073704 | 834 | 317 | 317 |
| 07-15-2013 | 10 | 691629 | 110334-SCHWARZ-WT18073704 | 426 | 162 | 162 |
| 07-15-2013 | 10 | 691630 | 110334-SCHWARZ-WT18073704 | 1,600 | 608 | 608 |
| 07-15-2013 | 10 | 691631 | 110334-SCHWARZ-WT18073704 | 1,278 | 486 | 486 |
| 07-15-2013 | 10 | 691632 | 110334-SCHWARZ-WT18073704 | 216 | 82 | 82 |
| 07-15-2013 | 10 | 691633 | 110334-SCHWARZ-WT18073704 | 506 | 192 | 192 |
| 07-15-2013 | 10 | 691634 | 110334-SCHWARZ-WT18073704 | 119 | 45 | 45 |
| 07-15-2013 | 10 | 691638 | 209217-WG SECURIT-Z1605140 | 11,602 | 4,409 | 4,409 |
| 07-15-2013 | 10 | 691645 | 110334-SCHWARZ-WT18090535 | 154 | 59 | 59 |
| 07-15-2013 | 10 | 691646 | 110334-SCHWARZ-WT18090535 | 417 | 158 | 158 |
| 07-15-2013 | 10 | 691647 | 110334-SCHWARZ-WT18090535 | 196 | 75 | 75 |
| 07-15-2013 | 10 | 691648 | 110334-SCHWARZ-WT18090535 | 202 | 77 | 77 |
| 07-15-2013 | 10 | 691649 | 110334-SCHWARZ-WT18090535 | 397 | 151 | 151 |
| 07-15-2013 | 10 | 691650 | 110334-SCHWARZ-WT18090535 | 940 | 357 | 357 |
| 07-15-2013 | 10 | 691651 | 110334-SCHWARZ-WT18090535 | 846 | 322 | 322 |
| 07-15-2013 | 10 | 691652 | 110334-SCHWARZ-WT18090535 | 186 | 71 | 71 |
| 07-15-2013 | 10 | 691653 | 110334-SCHWARZ-WT18090535 | 42 | 16 | 16 |
| 07-15-2013 | 10 | 691654 | 110334-SCHWARZ-WT18090535 | 1,501 | 570 | 570 |
| 07-15-2013 | 10 | 691655 | 110334-SCHWARZ-WT18090535 | 812 | 309 | 309 |
| 07-15-2013 | 10 | 691656 | 110334-SCHWARZ-WT18090535 | 592 | 225 | 225 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:00 AM
Page: 1 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 691657 | 110334-SCHWARZ-WT18090535 | 1 | 1 | 1 |
| 07-15-2013 | 10 | 691658 | 110334-SCHWARZ-WT18090535 | 39 | 15 | 15 |
| 07-15-2013 | 10 | 691659 | 110334-SCHWARZ-WT18090535 | 611 | 232 | 232 |
| 07-15-2013 | 10 | 701511 | 210459-TYCO INTEG-SLS1944327 | 6,080 | 2,310 | 2,310 |
| 08-15-2013 | 10 | 710180 | 110183-F.E.MORAN-516454 | 1,797 | 683 | 683 |
| 08-15-2013 | 10 | 710199 | 209217-WG SECURIT-Z1605140-1 | 4,031 | 1,532 | 1,532 |
| 10-15-2013 | 10 | 729292 | 102932-CHECKPOINT-902394986 | 6,891 | 2,618 | 2,618 |
| **Class Subtotal:** | | 42 Assets | | 55,631 | 22,563 | 22,563 |

**Totals for Form: M&E for Industry, Profession, or Trade** (Total of all assets subtotaled above in this form category)

| | | | |
|---|---|---|---|
| **2020** | 312 | 296 | 296 |
| **2018** | 1,152 | 910 | 910 |
| **2017** | 1,789 | 1,306 | 1,306 |
| **2015** | 2,761 | 1,519 | 1,519 |
| **2014** | -4,031 | -1,854 | -1,854 |
| **2013** | 53,648 | 20,386 | 20,386 |
| **Total** | 55,631 | 22,563 | 22,563 |

**Form: Office Furniture and Equipment** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (2) - Furniture & Fixtures     **Depreciation:** Tbl C12 Comm 12     (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 01-15-2022 | 1 | 1720804 | INV-Pd 10 Wk 3 - FEDEX | 6 | 5 | 5 |
| 02-15-2022 | 1 | 1728110 | INV-Pd 11 Wk 1 - FEDEX | 18 | 17 | 17 |
| 02-15-2022 | 1 | 1728146 | INV-Pd 11 Wk 2 - FEDEX | 6 | 5 | 5 |
| 04-15-2022 | 1 | 2014229 | GL-INV Berman Blake Pd 2 Wk 1 | 12 | 11 | 11 |
| 05-15-2022 | 1 | 2014632 | GL-Week 5 Period 3 Freight transfer to Store | 30 | 28 | 28 |
| 05-15-2022 | 1 | 2014633 | GL-Week 4 Period 3 Freight transfer to Store | 24 | 22 | 22 |
| 05-15-2022 | 1 | 2014634 | GL-Week 3 Period 3 Freight transfer to Store | 18 | 16 | 16 |
| 05-15-2022 | 1 | 2014635 | GL-Week 2 Period 3 Freight transfer to Store | 29 | 27 | 27 |
| 06-15-2022 | 1 | 2015102 | GL-Week 4 Period 4 Freight transfer to Store | 379 | 349 | 349 |
| 06-15-2022 | 1 | 2015103 | GL-Week 4 Period 4 Freight transfer to Store | 18 | 17 | 17 |
| 06-15-2022 | 1 | 2015104 | GL-Week 3 Period 4 Freight transfer to Store | 6 | 6 | 6 |
| 07-15-2022 | 1 | 2020199 | GL-Week 4 Period 5 Freight transfer to Store | 172 | 159 | 159 |
| 07-15-2022 | 1 | 2020200 | GL-Week 3 Period 5 Freight transfer to Store | 6 | 6 | 6 |
| 07-15-2022 | 1 | 2020201 | GL-Week 2 Period 5 Freight transfer to Store | 40 | 37 | 37 |
| 08-15-2022 | 1 | 2024742 | GL-INV-Pd 6 Wk 5 - FEDEX | 51 | 47 | 47 |
| 09-15-2022 | 1 | 2029854 | GL-INV-Pd 7 Wk 4 - FEDEX | 6 | 5 | 5 |
| 10-15-2022 | 1 | 2030113 | GL-INV-Pd 8 Wk 1 - FEDEX | 48 | 44 | 44 |
| 10-15-2022 | 1 | 2030114 | GL-INV-Pd 8 Wk 3 - FEDEX | 43 | 40 | 40 |
| 11-15-2022 | 1 | 2034327 | GL-INV-Pd 9 Wk 5 - FEDEX | 14 | 13 | 13 |
| 12-15-2022 | 1 | 2036826 | GL-Pd 10 Wk 2 - FEDEX | 7 | 6 | 6 |
| 12-15-2022 | 1 | 2036872 | GL-Pd 10 Wk 4 - FEDEX | 6 | 6 | 6 |
| 02-15-2021 | 2 | 1607044 | INV-Pd 11 Wk 1 - FEDEX | 5 | 5 | 5 |
| 02-15-2021 | 2 | 1607621 | 101506-F 3 METALW-60860 | 225 | 218 | 218 |
| 02-15-2021 | 2 | 1607695 | 210921-TENSATOR I-550034-55135 | 244 | 237 | 237 |
| 02-15-2021 | 2 | 1607796 | 210921-TENSATOR I-550034-55135 | 105 | 102 | 102 |
| 05-15-2021 | 2 | 1645616 | INV-Pd 2 Wk 4 - FEDEX | 45 | 44 | 44 |
| 06-15-2021 | 2 | 1657124 | INV-Pd 3 Wk 3 - FEDEX | 7 | 7 | 7 |
| 06-15-2021 | 2 | 1658913 | 245346-DARKO INC-802000 | 796 | 772 | 772 |
| 08-15-2021 | 2 | 1664690 | INV-Pd 5 Wk 3 - FEDEX | 62 | 61 | 61 |
| 08-15-2021 | 2 | 1664721 | INV-Pd 5 Wk 4 - FEDEX | 9 | 9 | 9 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

Printed 05/04/23  5:21:00 AM
Page: 2 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
  **FEIN:** 52-1942010
**Location ID:** 3088
  **Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| Date | | Ref | Description | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|
| 08-15-2021 | 2 | 1664736 | INV-Pd 5 Wk 4 - LTL | 187 | 181 | 181 |
| 08-15-2021 | 2 | 1665922 | 103870-FEDERAL HE-7.08.2021 | 787 | 764 | 764 |
| 09-15-2021 | 2 | 1678268 | INV-Pd 6 Wk 3 - FEDEX | 7 | 7 | 7 |
| 09-15-2021 | 2 | 1678286 | INV-Pd 6 Wk 4 - FEDEX | 9 | 9 | 9 |
| 12-15-2021 | 2 | 1713084 | INV-Pd 9 Wk 3 - FEDEX | 18 | 17 | 17 |
| 01-15-2020 | 3 | 1487905 | INV-Pd 10 Wk 1 - FEDEX | 8 | 8 | 8 |
| 01-15-2020 | 3 | 1487988 | INV-Pd 10 Wk 2 - FEDEX | 24 | 23 | 23 |
| 01-15-2020 | 3 | 1488049 | INV-Pd 10 Wk 3 - FEDEX | 12 | 12 | 12 |
| 01-15-2020 | 3 | 1488484 | 106322-C2 IMAGING-SI0000145659 | 120 | 114 | 114 |
| 01-15-2020 | 3 | 1488592 | 106322-C2 IMAGING-PI0000000301 | 4,049 | 3,847 | 3,847 |
| 02-15-2020 | 3 | 1495119 | INV-Pd 11 Wk 1 - FEDEX | 10 | 9 | 9 |
| 02-15-2020 | 3 | 1495130 | INV-Pd 11 Wk 2 - LTL | 267 | 254 | 254 |
| 02-15-2020 | 3 | 1495719 | C2 IMAGING, LLC | -4,049 | -3,847 | -3,847 |
| 02-15-2020 | 3 | 1495842 | 106322-C2 IMAGING-SI0000155429 | 7,641 | 7,259 | 7,259 |
| 02-15-2020 | 3 | 1495948 | 103870-FEDERAL HE-32-43120-00- | 4,981 | 4,732 | 4,732 |
| 02-15-2020 | 3 | 1496055 | 256521-ORORA VISU-13332 | 5,207 | 4,947 | 4,947 |
| 03-15-2020 | 3 | 1510717 | INV-Pd 12 Wk 2 - LTL | 296 | 282 | 282 |
| 03-15-2020 | 3 | 1511096 | 101506-F 3 METALW-0064080-IN | 1,333 | 1,266 | 1,266 |
| 03-15-2020 | 3 | 1511200 | 101506-F 3 METALW-0064040-IN | 1,422 | 1,351 | 1,351 |
| 04-15-2020 | 3 | 1512852 | INV-Pd 1 Wk 3 - FEDEX | 4 | 4 | 4 |
| 04-15-2020 | 3 | 1512867 | INV-Pd 1 Wk 4 - FEDEX | 4 | 4 | 4 |
| 04-15-2020 | 3 | 1512904 | INV-Pd 1 Wk 4 - LTL | 144 | 137 | 137 |
| 05-15-2020 | 3 | 1530099 | 247059-NORTH AMER-36136 | 3 | 3 | 3 |
| 06-15-2020 | 3 | 1532591 | 102572-MARLITE-493598 | 213 | 203 | 203 |
| 06-15-2020 | 3 | 1532815 | 201187-SAMA PLAST-124371 | 516 | 490 | 490 |
| 06-15-2020 | 3 | 1533241 | 101506-F 3 METALW-0064040-INCB | -1,320 | -1,254 | -1,254 |
| 07-15-2020 | 3 | 1557482 | 101506-F 3 METALW-0065335-IN | 1,622 | 1,541 | 1,541 |
| 07-15-2020 | 3 | 1557616 | 106322-C2 IMAGING-SI0000155047 | 467 | 444 | 444 |
| 08-15-2020 | 3 | 1562113 | INV-Pd 5 Wk 1 - LTL | 170 | 162 | 162 |
| 08-15-2020 | 3 | 1563381 | 102970-MADIX INC.-91171608 | 29 | 28 | 28 |
| 08-15-2020 | 3 | 1563607 | 245346-DARKO INC-754640A | 6,295 | 5,981 | 5,981 |
| 09-15-2020 | 3 | 1570275 | INV-Pd 6 Wk 1 - LTL | 131 | 124 | 124 |
| 09-15-2020 | 3 | 1570276 | INV-Pd 6 Wk 2 - LTL | 312 | 296 | 296 |
| 09-15-2020 | 3 | 1570277 | INV-Pd 6 Wk 3 - LTL | 156 | 148 | 148 |
| 09-15-2020 | 3 | 1570278 | INV-Pd 6 Wk 5 - FEDEX | 14 | 13 | 13 |
| 09-15-2020 | 3 | 1570942 | 201187-SAMA PLAST-124704 | 354 | 337 | 337 |
| 10-15-2020 | 3 | 1577849 | INV-Pd 7 Wk 3 - FEDEX | 18 | 17 | 17 |
| 10-15-2020 | 3 | 1578929 | 246751-KDM POPSOL-609346 | 22 | 21 | 21 |
| 10-15-2020 | 3 | 1579061 | 201187-SAMA PLAST-124673 | 260 | 247 | 247 |
| 10-15-2020 | 3 | 1579158 | 201187-SAMA PLAST-124747 | 192 | 182 | 182 |
| 11-15-2020 | 3 | 1581710 | INV-Pd 8 Wk 4 - FEDEX | 5 | 5 | 5 |
| 11-15-2020 | 3 | 1585580 | 101506-F 3 METALW-96488 | 35 | 33 | 33 |
| 11-15-2020 | 3 | 1585629 | 103870-FEDERAL HE-32-43752-00- | 1,225 | 1,164 | 1,164 |
| 12-15-2020 | 3 | 1588566 | INV-Pd 9 Wk 1 - FEDEX | 34 | 32 | 32 |
| 01-15-2019 | 4 | 1373996 | 246751-KDM POPSOL-537475 | 440 | 383 | 383 |
| 01-15-2019 | 4 | 1374097 | 106322-C2 IMAGING-SI0000097618 | 6,700 | 5,829 | 5,829 |
| 01-15-2019 | 4 | 1379940 | INV-Pd 10 Wk 3 - FEDEX | 9 | 8 | 8 |
| 01-15-2019 | 4 | 1379988 | INV-Pd 10 Wk 4 - FEDEX | 55 | 48 | 48 |
| 02-15-2019 | 4 | 1380647 | INV-Pd 11 Wk 3 - FEDEX | 7 | 6 | 6 |
| 03-15-2019 | 4 | 1407092 | INV-Pd 12 Wk 1 - FEDEX | 22 | 19 | 19 |
| 03-15-2019 | 4 | 1407190 | INV-Pd 12 Wk 2 - FEDEX | 19 | 16 | 16 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:00 AM
Page: 3 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| Date | | Item # | Description | | | |
|---|---|---|---|---|---|---|
| 03-15-2019 | 4 | 1407215 | INV-Pd 12 Wk 2 - LTL | 716 | 623 | 623 |
| 04-15-2019 | 4 | 1416869 | INV-Pd 1 Wk 4 - LTL | 1,133 | 986 | 986 |
| 04-15-2019 | 4 | 1416989 | 101506-F 3 METALW-0060328-IN | 395 | 344 | 344 |
| 04-15-2019 | 4 | 1416992 | 101506-F 3 METALW-0060398-IN | 30 | 26 | 26 |
| 06-15-2019 | 4 | 1432688 | INV-Pd 3 Wk 4 - FEDEX | 8 | 7 | 7 |
| 06-15-2019 | 4 | 1436876 | 201187-SAMA PLAST-123483 | 37 | 32 | 32 |
| 06-15-2019 | 4 | 1437123 | 106322-C2 IMAGING-SI0000105020 | 1,743 | 1,516 | 1,516 |
| 07-15-2019 | 4 | 1446359 | 106322-C2 IMAGING-SI0000124594 | 281 | 245 | 245 |
| 09-15-2019 | 4 | 1453893 | INV-Pd 6 Wk 1 - FEDEX | 4 | 4 | 4 |
| 09-15-2019 | 4 | 1454026 | INV-Pd 6 Wk 5 - FEDEX | 56 | 48 | 48 |
| 10-15-2019 | 4 | 1460416 | INV-Pd 7 Wk 2 - FEDEX | 50 | 43 | 43 |
| 10-15-2019 | 4 | 1460518 | INV-Pd 7 Wk 3 - FEDEX | 12 | 11 | 11 |
| 11-15-2019 | 4 | 1469008 | INV-Pd 8 Wk 4 - FEDEX | 10 | 9 | 9 |
| 11-15-2019 | 4 | 1469148 | 102970-MADIX INC.-91131131 | 145 | 126 | 126 |
| 11-15-2019 | 4 | 1469149 | 102970-MADIX INC.-91131131 | 1,052 | 915 | 915 |
| 12-15-2019 | 4 | 1487176 | INV-Pd 9 Wk 4 - FEDEX | 4 | 4 | 4 |
| 12-15-2019 | 4 | 1487261 | INV-Pd 9 Wk 5 - FEDEX | 4 | 4 | 4 |
| 12-15-2019 | 4 | 1487422 | 102970-MADIX INC.-91131131 | 93 | 81 | 81 |
| 01-15-2018 | 5 | 1264560 | 201187-SAMA PLAST-121370 | 1,031 | 815 | 815 |
| 02-15-2018 | 5 | 1269112 | INV-Pd 11 - LTL | 396 | 313 | 313 |
| 03-15-2018 | 5 | 1282617 | INV-Pd 12 - FEDEX | 26 | 20 | 20 |
| 04-15-2018 | 5 | 1287397 | INV-Pd 1 - FedEx WK1 | 4 | 3 | 3 |
| 04-15-2018 | 5 | 1287436 | INV-Pd 1 - FedEx Wk3 | 16 | 12 | 12 |
| 05-15-2018 | 5 | 1292491 | INV-Pd 2 Wk 2 - FEDEX | 31 | 25 | 25 |
| 05-15-2018 | 5 | 1295055 | 102970-MADIX INC.-90976183 | 595 | 470 | 470 |
| 06-15-2018 | 5 | 1303893 | 102572-MARLITE-463526 | 228 | 180 | 180 |
| 07-15-2018 | 5 | 1308621 | INV-Pd 4 Wk 2 - LTL | 125 | 99 | 99 |
| 07-15-2018 | 5 | 1308650 | INV-Pd 4 Wk 3 - FEDEX | 28 | 22 | 22 |
| 08-15-2018 | 5 | 1314856 | INV-Pd 5 Wk 4 - LTL | 149 | 117 | 117 |
| 11-15-2018 | 5 | 1361753 | INV-Pd 8 Wk 1 - FEDEX | 4 | 3 | 3 |
| 11-15-2018 | 5 | 1361785 | INV-Pd 8 Wk 4 - FEDEX | 4 | 3 | 3 |
| 03-15-2017 | 6 | 1186452 | 201187-SAMA PLAST-119359 | -26 | -19 | -19 |
| 03-15-2017 | 6 | 1186539 | INV-Pd 12 - FEDEX | 20 | 15 | 15 |
| 03-15-2017 | 6 | 1186573 | INV-Pd 12 - LTL | 120 | 88 | 88 |
| 04-15-2017 | 6 | 1193816 | INV-Pd 1 - FEDEX | 7 | 5 | 5 |
| 05-15-2017 | 6 | 1194261 | INV-Pd 2 - FEDEX | 8 | 6 | 6 |
| 06-15-2017 | 6 | 1207059 | INV-Pd 3 - FEDEX | 17 | 12 | 12 |
| 06-15-2017 | 6 | 1207095 | INV-Pd 3 - LTL | 19 | 14 | 14 |
| 10-15-2017 | 6 | 1242856 | INV-Pd 7 - FEDEX | 10 | 7 | 7 |
| 01-15-2016 | 7 | 1053406 | 201187-SAMA PLAST-116893 | 274 | 173 | 173 |
| 01-15-2016 | 7 | 1053510 | 213323-ARTHUR WIL-232801-23289 | 2,600 | 1,638 | 1,638 |
| 03-15-2016 | 7 | 1070506 | INV-Pd 12 - FEDEX | 17 | 10 | 10 |
| 03-15-2016 | 7 | 1073417 | 102572-MARLITE-413413 | 13 | 8 | 8 |
| 06-15-2016 | 7 | 1095832 | 214703-HARBOR IND-051916 | 400 | 252 | 252 |
| 08-15-2016 | 7 | 1125534 | INV-Pd 5 - LTL | 112 | 71 | 71 |
| 08-15-2016 | 7 | 1131278 | 102970-MADIX INC.-908116481 | 237 | 150 | 150 |
| 09-15-2016 | 7 | 1138304 | INV-Pd 6 - BabyFEDEX | 19 | 12 | 12 |
| 09-15-2016 | 7 | 1138682 | 201187-SAMA PLAST-118432 | 1,255 | 791 | 791 |
| 10-15-2016 | 7 | 1144840 | 106322-C2 IMAGING-771462 | 137 | 86 | 86 |
| 10-15-2016 | 7 | 1146021 | 106322-C2 IMAGING-771462 | 3,375 | 2,126 | 2,126 |
| 10-15-2016 | 7 | 1152805 | INV-Pd 7 - FEDEX | 12 | 8 | 8 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:00 AM
Page: 4 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
    **FEIN:** 52-1942010
**Location ID:** 3088
  **Account #:** 800-040-043-000

           1120 Galleria Blvd Suite 160
           Roseville, CA 95678-1992

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 12-15-2016 | 7 | 1164643 | 201187-SAMA PLAST-119359 | 26 | 16 | 16 |
| 09-15-2015 | 8 | 1002889 | 102572-MARLITE-403197 | 46 | 26 | 26 |
| 09-15-2015 | 8 | 1002948 | 101506-WIRE WELD.-0047084-IN | 48 | 27 | 27 |
| 09-15-2015 | 8 | 1003693 | INV-Pd 6 - LTL | 285 | 157 | 157 |
| 09-15-2015 | 8 | 1003819 | INV-Pd 6 - LTL | 107 | 59 | 59 |
| 10-15-2015 | 8 | 1005707 | 201187-SAMA PLAST-115993 | 484 | 266 | 266 |
| 11-15-2015 | 8 | 1023792 | INV-Pd 8 - LTL | 107 | 59 | 59 |
| 12-15-2015 | 8 | 1051327 | INV-Pd 9 - FEDEX | 54 | 30 | 30 |
| 01-15-2015 | 8 | 897080 | INV-Pd 10 - LTL | 1,347 | 741 | 741 |
| 02-15-2015 | 8 | 906484 | INV-Pd 11 - LTL | 10 | 6 | 6 |
| 02-15-2015 | 8 | 906826 | 102970-MADIX INC.-90689057 | 678 | 373 | 373 |
| 03-15-2015 | 8 | 918152 | INV-Pd 12 - Fedex | 16 | 9 | 9 |
| 03-15-2015 | 8 | 918238 | INV-Pd 12 - Fedex | 34 | 19 | 19 |
| 03-15-2015 | 8 | 918268 | INV-Pd 12 - LTL | 31 | 17 | 17 |
| 04-15-2015 | 8 | 929022 | INV-Pd 1 - Fedex | 28 | 16 | 16 |
| 05-15-2015 | 8 | 942583 | INV-Pd 2 - FEDEX | 73 | 40 | 40 |
| 05-15-2015 | 8 | 944517 | 110314-IGS STORE-098071 | 1,314 | 723 | 723 |
| 05-15-2015 | 8 | 950571 | 110314-IGS STORE-098071 | 99 | 54 | 54 |
| 06-15-2015 | 8 | 954367 | INV-Pd 3 - FEDEX | 67 | 37 | 37 |
| 06-15-2015 | 8 | 954457 | INV-Pd 3 - FEDEX | 35 | 19 | 19 |
| 06-15-2015 | 8 | 954471 | INV-Pd 3 - LTL | 119 | 66 | 66 |
| 06-15-2015 | 8 | 959184 | 201187-SAMA PLAST-115307 | 286 | 157 | 157 |
| 02-15-2014 | 9 | 780410 | Thru Pd 10 BABY ROSEVILLE Allo | 18,355 | 8,443 | 8,443 |
| 02-15-2014 | 9 | 780414 | Thru Pd 10 Invoices to BABY RO | -20,674 | -9,510 | -9,510 |
| 03-15-2014 | 9 | 791842 | INV-Pd 12 - LTL | 153 | 70 | 70 |
| 05-15-2014 | 9 | 806394 | 101506-WIRE WELD.-0042246-IN | 177 | 81 | 81 |
| 05-15-2014 | 9 | 806489 | 110300-REEVE STOR-PR358517 | 69 | 32 | 32 |
| 08-15-2014 | 9 | 834214 | INV-Pd 5 - LTL | 144 | 66 | 66 |
| 08-15-2014 | 9 | 834215 | INV-Pd 5 - LTL | 105 | 48 | 48 |
| 08-15-2014 | 9 | 835462 | 101506-WIRE WELD.-0043408-IN | 30 | 14 | 14 |
| 10-15-2014 | 9 | 860332 | INV-Pd 7 - Fedex | 59 | 27 | 27 |
| 10-15-2014 | 9 | 860422 | INV-Pd 7 - Fedex | 54 | 25 | 25 |
| 10-15-2014 | 9 | 860795 | 201187-SAMA PLAST-113541 | 1,567 | 721 | 721 |
| 10-15-2014 | 9 | 861185 | 204355-WERNER NAT-C644 | 1,103 | 508 | 508 |
| 12-15-2014 | 9 | 886702 | INV-Pd 9 - LTL | 504 | 232 | 232 |
| 07-15-2013 | 10 | 684635 | 101506-WIRE WELD.-0039272-IN | 56 | 21 | 21 |
| 07-15-2013 | 10 | 684636 | 101506-WIRE WELD.-0039272-IN | 18 | 7 | 7 |
| 07-15-2013 | 10 | 684637 | 101506-WIRE WELD.-0039272-IN | 8 | 3 | 3 |
| 07-15-2013 | 10 | 684638 | 102572-MARLITE-356884 | 129 | 49 | 49 |
| 07-15-2013 | 10 | 684639 | 102572-MARLITE-356884 | 189 | 72 | 72 |
| 07-15-2013 | 10 | 684640 | 201990-COLONY INC-444207 | 42 | 16 | 16 |
| 07-15-2013 | 10 | 684641 | 101506-WIRE WELD.-0039269-IN | 8 | 3 | 3 |
| 07-15-2013 | 10 | 684642 | 101506-WIRE WELD.-0039269-IN | 82 | 31 | 31 |
| 07-15-2013 | 10 | 684643 | 101506-WIRE WELD.-0039269-IN | 136 | 52 | 52 |
| 07-15-2013 | 10 | 684644 | 101506-WIRE WELD.-0039269-IN | 1,096 | 416 | 416 |
| 07-15-2013 | 10 | 684645 | 101506-WIRE WELD.-0039269-IN | 215 | 82 | 82 |
| 07-15-2013 | 10 | 684646 | 101506-WIRE WELD.-0039269-IN | 62 | 24 | 24 |
| 07-15-2013 | 10 | 684647 | 101506-WIRE WELD.-0039269-IN | 16 | 6 | 6 |
| 07-15-2013 | 10 | 684648 | 101506-WIRE WELD.-0039269-IN | 62 | 24 | 24 |
| 07-15-2013 | 10 | 684649 | 101506-WIRE WELD.-0039269-IN | 231 | 88 | 88 |
| 07-15-2013 | 10 | 684650 | 101506-WIRE WELD.-0039269-IN | 1,646 | 625 | 625 |

* *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
* *Values may differ slightly from the return due to rounding issues*
10.1

*Printed 05/04/23  5:21:00 AM*
*Page: 5 of 17*

## 2023 Business Personal Property Tax Return - 800-040-043-000

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 684651 | 101506-WIRE WELD,-0039269-IN | 43 | 16 | 16 |
| 07-15-2013 | 10 | 684652 | 101506-WIRE WELD,-0039269-IN | 1,188 | 451 | 451 |
| 07-15-2013 | 10 | 684653 | 101506-WIRE WELD,-0039269-IN | 1,794 | 682 | 682 |
| 07-15-2013 | 10 | 684654 | 101506-WIRE WELD,-0039269-IN | 504 | 192 | 192 |
| 07-15-2013 | 10 | 684655 | 101506-WIRE WELD,-0039269-IN | 1,508 | 573 | 573 |
| 07-15-2013 | 10 | 684656 | 101506-WIRE WELD,-0039269-IN | 936 | 356 | 356 |
| 07-15-2013 | 10 | 684657 | 101506-WIRE WELD,-0039269-IN | 12,792 | 4,861 | 4,861 |
| 07-15-2013 | 10 | 684658 | 101506-WIRE WELD,-0039269-IN | 233 | 88 | 88 |
| 07-15-2013 | 10 | 684659 | 101506-WIRE WELD,-0039269-IN | 116 | 44 | 44 |
| 07-15-2013 | 10 | 684660 | 101506-WIRE WELD,-0039269-IN | 128 | 49 | 49 |
| 07-15-2013 | 10 | 684661 | 101506-WIRE WELD,-0039269-IN | 64 | 24 | 24 |
| 07-15-2013 | 10 | 684662 | 101506-WIRE WELD,-0039269-IN | 351 | 133 | 133 |
| 07-15-2013 | 10 | 684663 | 101506-WIRE WELD,-0039269-IN | 35 | 13 | 13 |
| 07-15-2013 | 10 | 684664 | 101506-WIRE WELD,-0039269-IN | 504 | 192 | 192 |
| 07-15-2013 | 10 | 684665 | 101506-WIRE WELD,-0039269-IN | 59 | 22 | 22 |
| 07-15-2013 | 10 | 684666 | 101506-WIRE WELD,-0039269-IN | 1,307 | 496 | 496 |
| 07-15-2013 | 10 | 684667 | 101506-WIRE WELD,-0039269-IN | 82 | 31 | 31 |
| 07-15-2013 | 10 | 684668 | 101506-WIRE WELD,-0039269-IN | 20 | 8 | 8 |
| 07-15-2013 | 10 | 684669 | 101506-WIRE WELD,-0039269-IN | 143 | 54 | 54 |
| 07-15-2013 | 10 | 684670 | 101506-WIRE WELD,-0039269-IN | 143 | 54 | 54 |
| 07-15-2013 | 10 | 684671 | 101506-WIRE WELD,-0039269-IN | 1,326 | 504 | 504 |
| 07-15-2013 | 10 | 684672 | 101506-WIRE WELD,-0039269-IN | 45 | 17 | 17 |
| 07-15-2013 | 10 | 684673 | 101506-WIRE WELD,-0039269-IN | 1,154 | 438 | 438 |
| 07-15-2013 | 10 | 684674 | 101506-WIRE WELD,-0039269-IN | 23 | 9 | 9 |
| 07-15-2013 | 10 | 684675 | 101506-WIRE WELD,-0039269-IN | 1,622 | 616 | 616 |
| 07-15-2013 | 10 | 684676 | 101506-WIRE WELD,-0039269-IN | 247 | 94 | 94 |
| 07-15-2013 | 10 | 684677 | 101506-WIRE WELD,-0039269-IN | 340 | 129 | 129 |
| 07-15-2013 | 10 | 684678 | 101506-WIRE WELD,-0039269-IN | 11 | 4 | 4 |
| 07-15-2013 | 10 | 684679 | 101506-WIRE WELD,-0039269-IN | 230 | 88 | 88 |
| 07-15-2013 | 10 | 684680 | 101506-WIRE WELD,-0039269-IN | 820 | 312 | 312 |
| 07-15-2013 | 10 | 684681 | 101506-WIRE WELD,-0039269-IN | 26 | 10 | 10 |
| 07-15-2013 | 10 | 684682 | 101506-WIRE WELD,-0039269-IN | 15 | 6 | 6 |
| 07-15-2013 | 10 | 684683 | 101506-WIRE WELD,-0039269-IN | 84 | 32 | 32 |
| 07-15-2013 | 10 | 684684 | 101506-WIRE WELD,-0039269-IN | 162 | 62 | 62 |
| 07-15-2013 | 10 | 684685 | 101506-WIRE WELD,-0039269-IN | 1,088 | 413 | 413 |
| 07-15-2013 | 10 | 684686 | 101506-WIRE WELD,-0039269-IN | 267 | 101 | 101 |
| 07-15-2013 | 10 | 684687 | 101506-WIRE WELD,-0039269-IN | 34 | 13 | 13 |
| 07-15-2013 | 10 | 684688 | 101506-WIRE WELD,-0039269-IN | 109 | 42 | 42 |
| 07-15-2013 | 10 | 684689 | 101506-WIRE WELD,-0039269-IN | 528 | 201 | 201 |
| 07-15-2013 | 10 | 684690 | 101506-WIRE WELD,-0039269-IN | 29 | 11 | 11 |
| 07-15-2013 | 10 | 684691 | 101506-WIRE WELD,-0039269-IN | 81 | 31 | 31 |
| 07-15-2013 | 10 | 684692 | 101506-WIRE WELD,-0039269-IN | 784 | 298 | 298 |
| 07-15-2013 | 10 | 684693 | 101506-WIRE WELD,-0039269-IN | 24 | 9 | 9 |
| 07-15-2013 | 10 | 684694 | 101506-WIRE WELD,-0039269-IN | 120 | 46 | 46 |
| 07-15-2013 | 10 | 684695 | 101506-WIRE WELD,-0039269-IN | 1,025 | 390 | 390 |
| 07-15-2013 | 10 | 684696 | 101506-WIRE WELD,-0039269-IN | 816 | 310 | 310 |
| 07-15-2013 | 10 | 684697 | 101506-WIRE WELD,-0039269-IN | 18 | 7 | 7 |
| 07-15-2013 | 10 | 684698 | 101506-WIRE WELD,-0039269-IN | 41 | 16 | 16 |
| 07-15-2013 | 10 | 684699 | 101506-WIRE WELD,-0039269-IN | 388 | 147 | 147 |
| 07-15-2013 | 10 | 684700 | 101506-WIRE WELD,-0039269-IN | 210 | 80 | 80 |
| 07-15-2013 | 10 | 684701 | 101506-WIRE WELD,-0039269-IN | 300 | 114 | 114 |

**2023 Business Personal Property Tax Return - 800-040-043-000**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3088
Account #: 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 684702 | 101506-WIRE WELD,-0039269-IN | 105 | 40 | 40 |
| 07-15-2013 | 10 | 684703 | 101506-WIRE WELD,-0039269-IN | 45 | 17 | 17 |
| 07-15-2013 | 10 | 684704 | 101506-WIRE WELD,-0039269-IN | 64 | 24 | 24 |
| 07-15-2013 | 10 | 684705 | 101506-WIRE WELD,-0039269-IN | 605 | 230 | 230 |
| 07-15-2013 | 10 | 684706 | 102572-MARLITE-356861 | 118 | 45 | 45 |
| 07-15-2013 | 10 | 684707 | 102572-MARLITE-356861 | 109 | 42 | 42 |
| 07-15-2013 | 10 | 684708 | 102572-MARLITE-356861 | 110 | 42 | 42 |
| 07-15-2013 | 10 | 684709 | 102572-MARLITE-356861 | 408 | 155 | 155 |
| 07-15-2013 | 10 | 684710 | 102572-MARLITE-356861 | 1,156 | 439 | 439 |
| 07-15-2013 | 10 | 684711 | 102572-MARLITE-356861 | 2,846 | 1,082 | 1,082 |
| 07-15-2013 | 10 | 684712 | 102572-MARLITE-356861 | 287 | 109 | 109 |
| 07-15-2013 | 10 | 684713 | 102572-MARLITE-356861 | 361 | 137 | 137 |
| 07-15-2013 | 10 | 684714 | 102572-MARLITE-356861 | 2,380 | 904 | 904 |
| 07-15-2013 | 10 | 684715 | 102572-MARLITE-356861 | 1,383 | 526 | 526 |
| 07-15-2013 | 10 | 684716 | 102572-MARLITE-356861 | 141 | 53 | 53 |
| 07-15-2013 | 10 | 684717 | 102572-MARLITE-356861 | 217 | 83 | 83 |
| 07-15-2013 | 10 | 684718 | 102572-MARLITE-356861 | 258 | 98 | 98 |
| 07-15-2013 | 10 | 684719 | 102572-MARLITE-356861 | 38 | 14 | 14 |
| 07-15-2013 | 10 | 684720 | 102572-MARLITE-356861 | 2,565 | 975 | 975 |
| 07-15-2013 | 10 | 684721 | 102572-MARLITE-356861 | 72 | 27 | 27 |
| 07-15-2013 | 10 | 684722 | 102572-MARLITE-356861 | 521 | 198 | 198 |
| 07-15-2013 | 10 | 684723 | 102572-MARLITE-356861 | 112 | 43 | 43 |
| 07-15-2013 | 10 | 684724 | 102572-MARLITE-356861 | 196 | 74 | 74 |
| 07-15-2013 | 10 | 684725 | 102572-MARLITE-356861 | 269 | 102 | 102 |
| 07-15-2013 | 10 | 684726 | 102572-MARLITE-356861 | 391 | 149 | 149 |
| 07-15-2013 | 10 | 684727 | 102572-MARLITE-356861 | 166 | 63 | 63 |
| 07-15-2013 | 10 | 684728 | 102572-MARLITE-356861 | 1,805 | 686 | 686 |
| 07-15-2013 | 10 | 684729 | 102572-MARLITE-356861 | 378 | 144 | 144 |
| 07-15-2013 | 10 | 684730 | 102572-MARLITE-356861 | 331 | 126 | 126 |
| 07-15-2013 | 10 | 684731 | 102572-MARLITE-356861 | 334 | 127 | 127 |
| 07-15-2013 | 10 | 684732 | 102572-MARLITE-356861 | 166 | 63 | 63 |
| 07-15-2013 | 10 | 684733 | 102572-MARLITE-356861 | 171 | 65 | 65 |
| 07-15-2013 | 10 | 684734 | 102572-MARLITE-356861 | 171 | 65 | 65 |
| 07-15-2013 | 10 | 684735 | 102572-MARLITE-356861 | 1,161 | 441 | 441 |
| 07-15-2013 | 10 | 684736 | 102572-MARLITE-356861 | 11,022 | 4,188 | 4,188 |
| 07-15-2013 | 10 | 684737 | 102572-MARLITE-356861 | 137 | 52 | 52 |
| 07-15-2013 | 10 | 684738 | 102572-MARLITE-356861 | 78 | 30 | 30 |
| 07-15-2013 | 10 | 684739 | 102572-MARLITE-356861 | 155 | 59 | 59 |
| 07-15-2013 | 10 | 684740 | 102572-MARLITE-356861 | 628 | 239 | 239 |
| 07-15-2013 | 10 | 684741 | 102572-MARLITE-356861 | 662 | 252 | 252 |
| 07-15-2013 | 10 | 684742 | 102572-MARLITE-356861 | 97 | 37 | 37 |
| 07-15-2013 | 10 | 684743 | 102572-MARLITE-356861 | 22 | 8 | 8 |
| 07-15-2013 | 10 | 684744 | 102572-MARLITE-356861 | 22 | 8 | 8 |
| 07-15-2013 | 10 | 684745 | 102572-MARLITE-356861 | 142 | 54 | 54 |
| 07-15-2013 | 10 | 684746 | 102572-MARLITE-356861 | 301 | 115 | 115 |
| 07-15-2013 | 10 | 684747 | 102572-MARLITE-356861 | 269 | 102 | 102 |
| 07-15-2013 | 10 | 684748 | 102970-MADIX INC.-90555634 | 406 | 154 | 154 |
| 07-15-2013 | 10 | 684749 | 102970-MADIX INC.-90555634 | 5 | 2 | 2 |
| 07-15-2013 | 10 | 684750 | 102970-MADIX INC.-90555634 | 4 | 2 | 2 |
| 07-15-2013 | 10 | 684751 | 102970-MADIX INC.-90555634 | 5 | 2 | 2 |
| 07-15-2013 | 10 | 684752 | 102970-MADIX INC.-90555634 | 10 | 4 | 4 |

*\* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
*\* Values may differ slightly from the return due to rounding issues*
10.1

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 684753 | 102970-MADIX INC.-90555634 | 155 | 59 | 59 |
| 07-15-2013 | 10 | 684754 | 102970-MADIX INC.-90555634 | 23 | 9 | 9 |
| 07-15-2013 | 10 | 684755 | 102970-MADIX INC.-90555634 | 24 | 9 | 9 |
| 07-15-2013 | 10 | 684756 | 102970-MADIX INC.-90555634 | 43 | 16 | 16 |
| 07-15-2013 | 10 | 684757 | 102970-MADIX INC.-90555635 | 10,744 | 4,083 | 4,083 |
| 07-15-2013 | 10 | 684758 | 102970-MADIX INC.-90555635 | 2,006 | 762 | 762 |
| 07-15-2013 | 10 | 684759 | 110300-REEVE STOR-PR347904 | 843 | 320 | 320 |
| 07-15-2013 | 10 | 684760 | 110300-REEVE STOR-PR347904 | 1,954 | 742 | 742 |
| 07-15-2013 | 10 | 684761 | 110300-REEVE STOR-PR347904 | 2,841 | 1,080 | 1,080 |
| 07-15-2013 | 10 | 684762 | 110300-REEVE STOR-PR347904 | 11 | 4 | 4 |
| 07-15-2013 | 10 | 684763 | 110300-REEVE STOR-PR347904 | 35 | 13 | 13 |
| 07-15-2013 | 10 | 684764 | 110300-REEVE STOR-PR347904 | 27 | 10 | 10 |
| 07-15-2013 | 10 | 684765 | 110300-REEVE STOR-PR347904 | 26 | 10 | 10 |
| 07-15-2013 | 10 | 684766 | 110300-REEVE STOR-PR347904 | 145 | 55 | 55 |
| 07-15-2013 | 10 | 684767 | 110300-REEVE STOR-PR347904 | 144 | 55 | 55 |
| 07-15-2013 | 10 | 684768 | 110300-REEVE STOR-PR347904 | 307 | 117 | 117 |
| 07-15-2013 | 10 | 684769 | 110300-REEVE STOR-PR347904 | 314 | 119 | 119 |
| 07-15-2013 | 10 | 684770 | 110300-REEVE STOR-PR347904 | 524 | 199 | 199 |
| 07-15-2013 | 10 | 684771 | 110300-REEVE STOR-PR347904 | 97 | 37 | 37 |
| 07-15-2013 | 10 | 684772 | 110300-REEVE STOR-PR347904 | 145 | 55 | 55 |
| 07-15-2013 | 10 | 684773 | 110300-REEVE STOR-PR347904 | 93 | 35 | 35 |
| 07-15-2013 | 10 | 684774 | 110300-REEVE STOR-PR347904 | 603 | 229 | 229 |
| 07-15-2013 | 10 | 684775 | 110300-REEVE STOR-PR347904 | 278 | 106 | 106 |
| 07-15-2013 | 10 | 684776 | 110300-REEVE STOR-PR347904 | 43 | 16 | 16 |
| 07-15-2013 | 10 | 684777 | 110300-REEVE STOR-PR347904 | 51 | 19 | 19 |
| 07-15-2013 | 10 | 684778 | 110300-REEVE STOR-PR347904 | 142 | 54 | 54 |
| 07-15-2013 | 10 | 684779 | 110300-REEVE STOR-PR347904 | 55 | 21 | 21 |
| 07-15-2013 | 10 | 684780 | 110300-REEVE STOR-PR347904 | 1,211 | 460 | 460 |
| 07-15-2013 | 10 | 684781 | 110300-REEVE STOR-PR347904 | 4,296 | 1,632 | 1,632 |
| 07-15-2013 | 10 | 684782 | 110300-REEVE STOR-PR347904 | 57 | 22 | 22 |
| 07-15-2013 | 10 | 684783 | 110300-REEVE STOR-PR347904 | 161 | 61 | 61 |
| 07-15-2013 | 10 | 684784 | 110300-REEVE STOR-PR347904 | 512 | 194 | 194 |
| 07-15-2013 | 10 | 684785 | 110300-REEVE STOR-PR347904 | 116 | 44 | 44 |
| 07-15-2013 | 10 | 684786 | 110300-REEVE STOR-PR347904 | 41 | 16 | 16 |
| 07-15-2013 | 10 | 684787 | 110300-REEVE STOR-PR347904 | 31 | 12 | 12 |
| 07-15-2013 | 10 | 684788 | 110300-REEVE STOR-PR347904 | 406 | 154 | 154 |
| 07-15-2013 | 10 | 684789 | 110300-REEVE STOR-PR347904 | 10 | 4 | 4 |
| 07-15-2013 | 10 | 684790 | 110300-REEVE STOR-PR347904 | 3 | 1 | 1 |
| 07-15-2013 | 10 | 684791 | 110300-REEVE STOR-PR347904 | 5 | 2 | 2 |
| 07-15-2013 | 10 | 684792 | 110300-REEVE STOR-PR347904 | 276 | 105 | 105 |
| 07-15-2013 | 10 | 684793 | 110300-REEVE STOR-PR347904 | 32 | 12 | 12 |
| 07-15-2013 | 10 | 684794 | 110300-REEVE STOR-PR347905 | 40 | 15 | 15 |
| 07-15-2013 | 10 | 684795 | 110300-REEVE STOR-PR347905 | 25 | 9 | 9 |
| 07-15-2013 | 10 | 684796 | 110300-REEVE STOR-PR347905 | 1,253 | 476 | 476 |
| 07-15-2013 | 10 | 684797 | 110300-REEVE STOR-PR347905 | 100 | 38 | 38 |
| 07-15-2013 | 10 | 684798 | 110300-REEVE STOR-PR347905 | 85 | 32 | 32 |
| 07-15-2013 | 10 | 684799 | 110300-REEVE STOR-PR347905 | 368 | 140 | 140 |
| 07-15-2013 | 10 | 684800 | 110300-REEVE STOR-PR347905 | 948 | 360 | 360 |
| 07-15-2013 | 10 | 684801 | 201739-K & A CRYL-048959 | 1,152 | 438 | 438 |
| 07-15-2013 | 10 | 684802 | 201739-K & A CRYL-048959 | 704 | 268 | 268 |
| 07-15-2013 | 10 | 684803 | 201739-K & A CRYL-048959 | 852 | 324 | 324 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:00 AM
Page: 8 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
  **FEIN:** 52-1942010
**Location ID:** 3088
  **Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 684804 | 201739-K & A CRYL-048959 | 5,950 | 2,261 | 2,261 |
| 07-15-2013 | 10 | 684805 | 201739-K & A CRYL-048959 | 249 | 95 | 95 |
| 07-15-2013 | 10 | 684806 | 201739-K & A CRYL-048959 | 61 | 23 | 23 |
| 07-15-2013 | 10 | 684807 | 201739-K & A CRYL-048959 | 457 | 174 | 174 |
| 07-15-2013 | 10 | 684808 | 201739-K & A CRYL-048959 | 44 | 17 | 17 |
| 07-15-2013 | 10 | 684809 | 201739-K & A CRYL-048959 | 94 | 36 | 36 |
| 07-15-2013 | 10 | 684810 | 201739-K & A CRYL-048959 | 174 | 66 | 66 |
| 07-15-2013 | 10 | 684811 | 201739-K & A CRYL-048959 | 668 | 254 | 254 |
| 07-15-2013 | 10 | 684812 | 201739-K & A CRYL-048959 | 34 | 13 | 13 |
| 07-15-2013 | 10 | 684813 | 201739-K & A CRYL-048959 | 62 | 23 | 23 |
| 07-15-2013 | 10 | 684814 | 201739-K & A CRYL-048959 | 62 | 23 | 23 |
| 07-15-2013 | 10 | 684815 | 201739-K & A CRYL-048959 | 34 | 13 | 13 |
| 07-15-2013 | 10 | 684816 | 201739-K & A CRYL-048959 | 31 | 12 | 12 |
| 07-15-2013 | 10 | 684817 | 201739-K & A CRYL-048959 | 482 | 183 | 183 |
| 07-15-2013 | 10 | 684818 | 201739-K & A CRYL-048959 | 238 | 91 | 91 |
| 07-15-2013 | 10 | 684819 | 201739-K & A CRYL-048959 | 75 | 29 | 29 |
| 07-15-2013 | 10 | 684820 | 201739-K & A CRYL-048959 | 207 | 79 | 79 |
| 07-15-2013 | 10 | 684821 | 201739-K & A CRYL-048959 | 40 | 15 | 15 |
| 07-15-2013 | 10 | 684822 | 201739-K & A CRYL-048959 | 43 | 16 | 16 |
| 07-15-2013 | 10 | 684823 | 201739-K & A CRYL-048959 | 89 | 34 | 34 |
| 07-15-2013 | 10 | 684824 | 201739-K & A CRYL-048959 | 245 | 93 | 93 |
| 07-15-2013 | 10 | 684825 | 201739-K & A CRYL-048959 | 72 | 27 | 27 |
| 07-15-2013 | 10 | 684826 | 201739-K & A CRYL-048959 | 32 | 12 | 12 |
| 07-15-2013 | 10 | 684827 | 201739-K & A CRYL-048959 | 13 | 5 | 5 |
| 07-15-2013 | 10 | 684828 | 201739-K & A CRYL-048959 | 13 | 5 | 5 |
| 07-15-2013 | 10 | 684829 | 201739-K & A CRYL-048959 | 140 | 53 | 53 |
| 07-15-2013 | 10 | 684830 | 201739-K & A CRYL-048959 | 1,102 | 419 | 419 |
| 07-15-2013 | 10 | 684831 | 201739-K & A CRYL-048959 | 25 | 10 | 10 |
| 07-15-2013 | 10 | 684832 | 201739-K & A CRYL-048959 | 91 | 35 | 35 |
| 07-15-2013 | 10 | 684833 | 201739-K & A CRYL-048959 | 389 | 148 | 148 |
| 07-15-2013 | 10 | 684834 | 201739-K & A CRYL-048959 | 255 | 97 | 97 |
| 07-15-2013 | 10 | 684835 | 201739-K & A CRYL-048959 | 84 | 32 | 32 |
| 07-15-2013 | 10 | 684836 | 201739-K & A CRYL-048959 | 156 | 59 | 59 |
| 07-15-2013 | 10 | 684837 | 201739-K & A CRYL-048959 | 39 | 15 | 15 |
| 07-15-2013 | 10 | 684838 | 201739-K & A CRYL-048959 | 81 | 31 | 31 |
| 07-15-2013 | 10 | 684839 | 201739-K & A CRYL-048959 | 404 | 154 | 154 |
| 07-15-2013 | 10 | 684840 | 201739-K & A CRYL-048959 | 71 | 27 | 27 |
| 07-15-2013 | 10 | 684841 | 201739-K & A CRYL-048959 | 41 | 15 | 15 |
| 07-15-2013 | 10 | 684842 | 201739-K & A CRYL-048959 | 27 | 10 | 10 |
| 07-15-2013 | 10 | 684843 | 201739-K & A CRYL-048959 | 89 | 34 | 34 |
| 07-15-2013 | 10 | 684844 | 201739-K & A CRYL-048959 | 159 | 60 | 60 |
| 07-15-2013 | 10 | 684845 | 201739-K & A CRYL-048959 | 104 | 40 | 40 |
| 07-15-2013 | 10 | 684846 | 201739-K & A CRYL-048959 | 117 | 44 | 44 |
| 07-15-2013 | 10 | 684847 | 201739-K & A CRYL-048959 | 180 | 68 | 68 |
| 07-15-2013 | 10 | 684848 | 201739-K & A CRYL-048959 | 38 | 14 | 14 |
| 07-15-2013 | 10 | 684849 | 201739-K & A CRYL-048959 | 31 | 12 | 12 |
| 07-15-2013 | 10 | 684850 | 201739-K & A CRYL-048959 | 58 | 22 | 22 |
| 07-15-2013 | 10 | 684851 | 201739-K & A CRYL-048959 | 23 | 9 | 9 |
| 07-15-2013 | 10 | 684852 | 201739-K & A CRYL-048959 | 678 | 258 | 258 |
| 07-15-2013 | 10 | 684853 | 201739-K & A CRYL-048959 | 740 | 281 | 281 |
| 07-15-2013 | 10 | 684854 | 201739-K & A CRYL-048959 | 394 | 150 | 150 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

## 2023 Business Personal Property Tax Return - 800-040-043-000

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 684855 | 201739-K & A CRYL-048959 | 477 | 181 | 181 |
| 07-15-2013 | 10 | 684856 | 201739-K & A CRYL-048959 | 195 | 74 | 74 |
| 07-15-2013 | 10 | 684857 | 201739-K & A CRYL-048959 | 15 | 6 | 6 |
| 07-15-2013 | 10 | 684858 | 201990-COLONY INC-443342 | 18,904 | 7,184 | 7,184 |
| 07-15-2013 | 10 | 684859 | 201990-COLONY INC-444205 | 17 | 7 | 7 |
| 07-15-2013 | 10 | 684860 | 201990-COLONY INC-444205 | 31 | 12 | 12 |
| 07-15-2013 | 10 | 684861 | 201990-COLONY INC-444205 | 692 | 263 | 263 |
| 07-15-2013 | 10 | 684862 | 201990-COLONY INC-444205 | 373 | 142 | 142 |
| 07-15-2013 | 10 | 684863 | 201990-COLONY INC-444205 | 769 | 292 | 292 |
| 07-15-2013 | 10 | 684864 | 201990-COLONY INC-444205 | 1,021 | 388 | 388 |
| 07-15-2013 | 10 | 684865 | 201990-COLONY INC-444205 | 560 | 213 | 213 |
| 07-15-2013 | 10 | 684866 | 201990-COLONY INC-444205 | 128 | 49 | 49 |
| 07-15-2013 | 10 | 684867 | 201990-COLONY INC-444205 | 245 | 93 | 93 |
| 07-15-2013 | 10 | 684868 | 201990-COLONY INC-444205 | 94 | 36 | 36 |
| 07-15-2013 | 10 | 684869 | 201990-COLONY INC-444205 | 18 | 7 | 7 |
| 07-15-2013 | 10 | 684870 | 201990-COLONY INC-444205 | 21 | 8 | 8 |
| 07-15-2013 | 10 | 684871 | 201990-COLONY INC-444205 | 692 | 263 | 263 |
| 07-15-2013 | 10 | 684872 | 201990-COLONY INC-444205 | 30 | 11 | 11 |
| 07-15-2013 | 10 | 684873 | 201990-COLONY INC-444205 | 709 | 269 | 269 |
| 07-15-2013 | 10 | 684874 | 201990-COLONY INC-444205 | 260 | 99 | 99 |
| 07-15-2013 | 10 | 684875 | 201990-COLONY INC-444205 | 318 | 121 | 121 |
| 07-15-2013 | 10 | 684876 | 201990-COLONY INC-444205 | 706 | 268 | 268 |
| 07-15-2013 | 10 | 684877 | 201990-COLONY INC-444205 | 246 | 93 | 93 |
| 07-15-2013 | 10 | 684878 | 201990-COLONY INC-444205 | 735 | 279 | 279 |
| 07-15-2013 | 10 | 684879 | 201990-COLONY INC-444205 | 5,225 | 1,986 | 1,986 |
| 07-15-2013 | 10 | 684880 | 201990-COLONY INC-444205 | 263 | 100 | 100 |
| 07-15-2013 | 10 | 684881 | 201990-COLONY INC-444205 | 413 | 157 | 157 |
| 07-15-2013 | 10 | 684882 | 201990-COLONY INC-444205 | 201 | 76 | 76 |
| 07-15-2013 | 10 | 684883 | 201990-COLONY INC-444205 | 42 | 16 | 16 |
| 07-15-2013 | 10 | 684884 | 201990-COLONY INC-444205 | 4,848 | 1,842 | 1,842 |
| 07-15-2013 | 10 | 684885 | 201990-COLONY INC-444205 | 194 | 74 | 74 |
| 07-15-2013 | 10 | 684886 | 201990-COLONY INC-444205 | 555 | 211 | 211 |
| 07-15-2013 | 10 | 684887 | 201990-COLONY INC-444205 | 1,920 | 729 | 729 |
| 07-15-2013 | 10 | 684888 | 201990-COLONY INC-444205 | 41 | 16 | 16 |
| 07-15-2013 | 10 | 684889 | 201990-COLONY INC-444205 | 274 | 104 | 104 |
| 07-15-2013 | 10 | 684890 | 201990-COLONY INC-444205 | 722 | 275 | 275 |
| 07-15-2013 | 10 | 684891 | 201990-COLONY INC-444205 | 902 | 343 | 343 |
| 07-15-2013 | 10 | 684892 | 201990-COLONY INC-444205 | 213 | 81 | 81 |
| 07-15-2013 | 10 | 684893 | 201990-COLONY INC-444205 | 4,807 | 1,827 | 1,827 |
| 07-15-2013 | 10 | 684894 | 201990-COLONY INC-444205 | 13,503 | 5,131 | 5,131 |
| 07-15-2013 | 10 | 684895 | 201990-COLONY INC-444205 | 2,238 | 851 | 851 |
| 07-15-2013 | 10 | 684896 | 201990-COLONY INC-444205 | 1,702 | 647 | 647 |
| 07-15-2013 | 10 | 684897 | 201990-COLONY INC-444205 | 1,559 | 592 | 592 |
| 07-15-2013 | 10 | 684898 | 201990-COLONY INC-444205 | 66 | 25 | 25 |
| 07-15-2013 | 10 | 684899 | 201990-COLONY INC-444205 | 153 | 58 | 58 |
| 07-15-2013 | 10 | 684900 | 201990-COLONY INC-444205 | 76 | 29 | 29 |
| 07-15-2013 | 10 | 684901 | 201990-COLONY INC-444205 | 63 | 24 | 24 |
| 07-15-2013 | 10 | 684902 | 201990-COLONY INC-444205 | 358 | 136 | 136 |
| 07-15-2013 | 10 | 684903 | 201990-COLONY INC-444205 | 507 | 193 | 193 |
| 07-15-2013 | 10 | 684904 | 201990-COLONY INC-444205 | 642 | 244 | 244 |
| 07-15-2013 | 10 | 684905 | 201990-COLONY INC-444205 | 939 | 357 | 357 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:00 AM
Page: 10 of 17

2023 Business Personal Property Tax Return - 800-040-043-000

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 684906 | 201990-COLONY INC-444205 | 192 | 73 | 73 |
| 07-15-2013 | 10 | 684907 | 201990-COLONY INC-444205 | 265 | 101 | 101 |
| 07-15-2013 | 10 | 684908 | 201990-COLONY INC-444205 | 80 | 30 | 30 |
| 07-15-2013 | 10 | 684909 | 201990-COLONY INC-444205 | 160 | 61 | 61 |
| 07-15-2013 | 10 | 684910 | 201990-COLONY INC-444205 | 352 | 134 | 134 |
| 07-15-2013 | 10 | 684911 | 201990-COLONY INC-444205 | 840 | 319 | 319 |
| 07-15-2013 | 10 | 684912 | 201990-COLONY INC-444205 | 207 | 79 | 79 |
| 07-15-2013 | 10 | 684913 | 201990-COLONY INC-444205 | 1,835 | 697 | 697 |
| 07-15-2013 | 10 | 690844 | 101506-WIRE WELD.-0039269-IN | 2,871 | 1,091 | 1,091 |
| 07-15-2013 | 10 | 690848 | 105762-FUNDER AME-144168 | 591 | 224 | 224 |
| 07-15-2013 | 10 | 690861 | 109911-SCREEN SOL-33125 | 346 | 131 | 131 |
| 07-15-2013 | 10 | 691286 | 105762-FUNDER AME-144168 | 67 | 25 | 25 |
| 07-15-2013 | 10 | 691287 | 105762-FUNDER AME-144168 | 343 | 130 | 130 |
| 07-15-2013 | 10 | 691288 | 105762-FUNDER AME-144168 | 446 | 170 | 170 |
| 07-15-2013 | 10 | 691289 | 105762-FUNDER AME-144168 | 194 | 74 | 74 |
| 07-15-2013 | 10 | 691290 | 105762-FUNDER AME-144168 | 213 | 81 | 81 |
| 07-15-2013 | 10 | 691291 | 105762-FUNDER AME-144168 | 4,597 | 1,747 | 1,747 |
| 07-15-2013 | 10 | 691292 | 105762-FUNDER AME-144168 | 740 | 281 | 281 |
| 07-15-2013 | 10 | 691293 | 105762-FUNDER AME-144168 | 178 | 68 | 68 |
| 07-15-2013 | 10 | 691294 | 105762-FUNDER AME-144168 | 66 | 25 | 25 |
| 07-15-2013 | 10 | 691295 | 105762-FUNDER AME-144168 | 138 | 52 | 52 |
| 07-15-2013 | 10 | 691296 | 105762-FUNDER AME-144168 | 624 | 237 | 237 |
| 07-15-2013 | 10 | 691297 | 105762-FUNDER AME-144168 | 107 | 41 | 41 |
| 07-15-2013 | 10 | 691298 | 105762-FUNDER AME-144168 | 164 | 62 | 62 |
| 07-15-2013 | 10 | 691299 | 105762-FUNDER AME-144168 | -66 | -25 | -25 |
| 07-15-2013 | 10 | 691300 | 110334-SCHWARZ-WT18073704 | 164 | 62 | 62 |
| 07-15-2013 | 10 | 691301 | 110334-SCHWARZ-WT18073704 | 900 | 342 | 342 |
| 07-15-2013 | 10 | 691302 | 110334-SCHWARZ-WT18073704 | 469 | 178 | 178 |
| 07-15-2013 | 10 | 691303 | 110334-SCHWARZ-WT18073704 | 168 | 64 | 64 |
| 07-15-2013 | 10 | 691304 | 110334-SCHWARZ-WT18073704 | 182 | 69 | 69 |
| 07-15-2013 | 10 | 691305 | 110334-SCHWARZ-WT18073704 | 508 | 193 | 193 |
| 07-15-2013 | 10 | 691306 | 110334-SCHWARZ-WT18073704 | 104 | 39 | 39 |
| 07-15-2013 | 10 | 691307 | 110334-SCHWARZ-WT18073704 | 1,314 | 499 | 499 |
| 07-15-2013 | 10 | 691308 | 110334-SCHWARZ-WT18073704 | 689 | 262 | 262 |
| 07-15-2013 | 10 | 691309 | 110334-SCHWARZ-WT18073704 | 304 | 116 | 116 |
| 07-15-2013 | 10 | 691310 | 110334-SCHWARZ-WT18073704 | 366 | 139 | 139 |
| 07-15-2013 | 10 | 691311 | 110334-SCHWARZ-WT18073704 | 634 | 241 | 241 |
| 07-15-2013 | 10 | 691312 | 110334-SCHWARZ-WT18073704 | 126 | 48 | 48 |
| 07-15-2013 | 10 | 691313 | 101163-MEG-222596 | 83 | 32 | 32 |
| 07-15-2013 | 10 | 691314 | 101163-MEG-222596 | 256 | 97 | 97 |
| 07-15-2013 | 10 | 691315 | 101163-MEG-222596 | 86 | 33 | 33 |
| 07-15-2013 | 10 | 691316 | 101163-MEG-222596 | 2,481 | 943 | 943 |
| 07-15-2013 | 10 | 691317 | 101163-MEG-222596 | 1,258 | 478 | 478 |
| 07-15-2013 | 10 | 691318 | 101163-MEG-222596 | 848 | 322 | 322 |
| 07-15-2013 | 10 | 691319 | 101163-MEG-222596 | 136 | 52 | 52 |
| 07-15-2013 | 10 | 691320 | 101163-MEG-222596 | 15 | 6 | 6 |
| 07-15-2013 | 10 | 691321 | 101163-MEG-222596 | 15 | 6 | 6 |
| 07-15-2013 | 10 | 691322 | 101163-MEG-222596 | 67 | 25 | 25 |
| 07-15-2013 | 10 | 691323 | 101163-MEG-222596 | 8 | 3 | 3 |
| 07-15-2013 | 10 | 691324 | 101163-MEG-222596 | 8 | 3 | 3 |
| 07-15-2013 | 10 | 691325 | 101163-MEG-222596 | 148 | 56 | 56 |

---

*\* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
*\* Values may differ slightly from the return due to rounding issues*
10.1

Printed 05/04/23  5:21:00 AM
Page: 11 of 17

## 2023 Business Personal Property Tax Return - 800-040-043-000

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 691326 | 101163-MEG-222596 | 2,293 | 871 | 871 |
| 07-15-2013 | 10 | 691327 | 101163-MEG-222596 | 64 | 24 | 24 |
| 07-15-2013 | 10 | 691328 | 101163-MEG-222596 | 1,123 | 427 | 427 |
| 07-15-2013 | 10 | 691329 | 101163-MEG-222596 | 16 | 6 | 6 |
| 07-15-2013 | 10 | 691330 | 102970-MADIX INC.-90555866 | 413 | 157 | 157 |
| 07-15-2013 | 10 | 691331 | 102970-MADIX INC.-90555866 | 372 | 141 | 141 |
| 07-15-2013 | 10 | 691332 | 102970-MADIX INC.-90555866 | 4,971 | 1,889 | 1,889 |
| 07-15-2013 | 10 | 691333 | 102970-MADIX INC.-90555866 | 1,659 | 630 | 630 |
| 07-15-2013 | 10 | 691334 | 102970-MADIX INC.-90555866 | 3,159 | 1,200 | 1,200 |
| 07-15-2013 | 10 | 691335 | 102970-MADIX INC.-90555866 | 3,120 | 1,185 | 1,185 |
| 07-15-2013 | 10 | 691336 | 102970-MADIX INC.-90555866 | 5 | 2 | 2 |
| 07-15-2013 | 10 | 691337 | 102970-MADIX INC.-90555866 | 388 | 147 | 147 |
| 07-15-2013 | 10 | 691338 | 102970-MADIX INC.-90555866 | 137 | 52 | 52 |
| 07-15-2013 | 10 | 691339 | 102970-MADIX INC.-90555866 | 238 | 90 | 90 |
| 07-15-2013 | 10 | 691340 | 102970-MADIX INC.-90555866 | 1,230 | 468 | 468 |
| 07-15-2013 | 10 | 691341 | 102970-MADIX INC.-90555866 | 778 | 296 | 296 |
| 07-15-2013 | 10 | 691342 | 102970-MADIX INC.-90555866 | 634 | 241 | 241 |
| 07-15-2013 | 10 | 691343 | 102970-MADIX INC.-90555866 | 1,733 | 659 | 659 |
| 07-15-2013 | 10 | 691344 | 102970-MADIX INC.-90555866 | 84 | 32 | 32 |
| 07-15-2013 | 10 | 691345 | 102970-MADIX INC.-90555866 | 495 | 188 | 188 |
| 07-15-2013 | 10 | 691346 | 102970-MADIX INC.-90555866 | 190 | 72 | 72 |
| 07-15-2013 | 10 | 691347 | 102970-MADIX INC.-90555866 | 287 | 109 | 109 |
| 07-15-2013 | 10 | 691348 | 102970-MADIX INC.-90555866 | 1,000 | 380 | 380 |
| 07-15-2013 | 10 | 691349 | 102970-MADIX INC.-90555866 | 23 | 9 | 9 |
| 07-15-2013 | 10 | 691350 | 102970-MADIX INC.-90555866 | 4,450 | 1,691 | 1,691 |
| 07-15-2013 | 10 | 691351 | 102970-MADIX INC.-90555866 | 995 | 378 | 378 |
| 07-15-2013 | 10 | 691352 | 102970-MADIX INC.-90555866 | 135 | 51 | 51 |
| 07-15-2013 | 10 | 691353 | 102970-MADIX INC.-90555866 | 61 | 23 | 23 |
| 07-15-2013 | 10 | 691354 | 102970-MADIX INC.-90555866 | 151 | 57 | 57 |
| 07-15-2013 | 10 | 691355 | 102970-MADIX INC.-90555866 | 328 | 125 | 125 |
| 07-15-2013 | 10 | 691356 | 102970-MADIX INC.-90555866 | 583 | 222 | 222 |
| 07-15-2013 | 10 | 691357 | 102970-MADIX INC.-90555866 | 1,656 | 629 | 629 |
| 07-15-2013 | 10 | 691358 | 102970-MADIX INC.-90555866 | 842 | 320 | 320 |
| 07-15-2013 | 10 | 691359 | 102970-MADIX INC.-90555866 | 213 | 81 | 81 |
| 07-15-2013 | 10 | 691360 | 102970-MADIX INC.-90555866 | 100 | 38 | 38 |
| 07-15-2013 | 10 | 691361 | 102970-MADIX INC.-90555866 | 112 | 43 | 43 |
| 07-15-2013 | 10 | 691362 | 102970-MADIX INC.-90555866 | 118 | 45 | 45 |
| 07-15-2013 | 10 | 691363 | 102970-MADIX INC.-90555866 | 166 | 63 | 63 |
| 07-15-2013 | 10 | 691364 | 102970-MADIX INC.-90555866 | 588 | 224 | 224 |
| 07-15-2013 | 10 | 691365 | 102970-MADIX INC.-90555866 | 171 | 65 | 65 |
| 07-15-2013 | 10 | 691366 | 102970-MADIX INC.-90555866 | 37 | 14 | 14 |
| 07-15-2013 | 10 | 691367 | 102970-MADIX INC.-90555866 | 334 | 127 | 127 |
| 07-15-2013 | 10 | 691368 | 102970-MADIX INC.-90555866 | 341 | 129 | 129 |
| 07-15-2013 | 10 | 691369 | 102970-MADIX INC.-90555866 | 73 | 28 | 28 |
| 07-15-2013 | 10 | 691370 | 102970-MADIX INC.-90555866 | 87 | 33 | 33 |
| 07-15-2013 | 10 | 691371 | 102970-MADIX INC.-90555866 | 347 | 132 | 132 |
| 07-15-2013 | 10 | 691372 | 102970-MADIX INC.-90555866 | 509 | 193 | 193 |
| 07-15-2013 | 10 | 691373 | 102970-MADIX INC.-90555866 | 1,168 | 444 | 444 |
| 07-15-2013 | 10 | 691374 | 102970-MADIX INC.-90555866 | 533 | 203 | 203 |
| 07-15-2013 | 10 | 691375 | 102970-MADIX INC.-90555866 | 115 | 44 | 44 |
| 07-15-2013 | 10 | 691376 | 102970-MADIX INC.-90555866 | 802 | 305 | 305 |

*Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
*Values may differ slightly from the return due to rounding issues*
10.1

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 691377 | 102970-MADIX INC.-90555866 | 1,600 | 608 | 608 |
| 07-15-2013 | 10 | 691378 | 102970-MADIX INC.-90555866 | 1,041 | 395 | 395 |
| 07-15-2013 | 10 | 691379 | 102970-MADIX INC.-90555866 | 87 | 33 | 33 |
| 07-15-2013 | 10 | 691380 | 102970-MADIX INC.-90555866 | 2,484 | 944 | 944 |
| 07-15-2013 | 10 | 691381 | 102970-MADIX INC.-90555866 | 1,196 | 454 | 454 |
| 07-15-2013 | 10 | 691382 | 102970-MADIX INC.-90555866 | 93 | 35 | 35 |
| 07-15-2013 | 10 | 691383 | 102970-MADIX INC.-90555866 | 115 | 44 | 44 |
| 07-15-2013 | 10 | 691384 | 102970-MADIX INC.-90555866 | 386 | 147 | 147 |
| 07-15-2013 | 10 | 691385 | 102970-MADIX INC.-90555866 | 63 | 24 | 24 |
| 07-15-2013 | 10 | 691386 | 102970-MADIX INC.-90555866 | 481 | 183 | 183 |
| 07-15-2013 | 10 | 691387 | 102970-MADIX INC.-90555866 | 476 | 181 | 181 |
| 07-15-2013 | 10 | 691388 | 102970-MADIX INC.-90555866 | 376 | 143 | 143 |
| 07-15-2013 | 10 | 691389 | 102970-MADIX INC.-90555866 | 3,459 | 1,314 | 1,314 |
| 07-15-2013 | 10 | 691390 | 102970-MADIX INC.-90555866 | 1,445 | 549 | 549 |
| 07-15-2013 | 10 | 691391 | 102970-MADIX INC.-90555866 | 1,244 | 473 | 473 |
| 07-15-2013 | 10 | 691392 | 102970-MADIX INC.-90555866 | 1,951 | 742 | 742 |
| 07-15-2013 | 10 | 691393 | 102970-MADIX INC.-90555866 | 142 | 54 | 54 |
| 07-15-2013 | 10 | 691394 | 102970-MADIX INC.-90555866 | 32 | 12 | 12 |
| 07-15-2013 | 10 | 691395 | 102970-MADIX INC.-90555866 | 416 | 158 | 158 |
| 07-15-2013 | 10 | 691396 | 102970-MADIX INC.-90555866 | 52 | 20 | 20 |
| 07-15-2013 | 10 | 691397 | 102970-MADIX INC.-90555866 | 52 | 20 | 20 |
| 07-15-2013 | 10 | 691398 | 102970-MADIX INC.-90555866 | 102 | 39 | 39 |
| 07-15-2013 | 10 | 691399 | 102970-MADIX INC.-90555866 | 58 | 22 | 22 |
| 07-15-2013 | 10 | 691400 | 102970-MADIX INC.-90555866 | 617 | 234 | 234 |
| 07-15-2013 | 10 | 691401 | 102970-MADIX INC.-90555866 | 3,699 | 1,406 | 1,406 |
| 07-15-2013 | 10 | 691402 | 102970-MADIX INC.-90555866 | 131 | 50 | 50 |
| 07-15-2013 | 10 | 691403 | 102970-MADIX INC.-90555866 | 98 | 37 | 37 |
| 07-15-2013 | 10 | 691404 | 102970-MADIX INC.-90555866 | 35 | 13 | 13 |
| 07-15-2013 | 10 | 691405 | 102970-MADIX INC.-90555866 | 496 | 188 | 188 |
| 07-15-2013 | 10 | 691406 | 102970-MADIX INC.-90555866 | 8 | 3 | 3 |
| 07-15-2013 | 10 | 691407 | 102970-MADIX INC.-90555866 | 28 | 10 | 10 |
| 07-15-2013 | 10 | 691408 | 102970-MADIX INC.-90555866 | 117 | 45 | 45 |
| 07-15-2013 | 10 | 691409 | 102970-MADIX INC.-90555866 | 357 | 136 | 136 |
| 07-15-2013 | 10 | 691410 | 102970-MADIX INC.-90555866 | 8 | 3 | 3 |
| 07-15-2013 | 10 | 691411 | 102970-MADIX INC.-90555866 | 155 | 59 | 59 |
| 07-15-2013 | 10 | 691412 | 102970-MADIX INC.-90555866 | 3 | 1 | 1 |
| 07-15-2013 | 10 | 691413 | 102970-MADIX INC.-90555866 | 46 | 18 | 18 |
| 07-15-2013 | 10 | 691414 | 102970-MADIX INC.-90555866 | 59 | 23 | 23 |
| 07-15-2013 | 10 | 691415 | 201990-COLONY INC-444676 | 4,657 | 1,770 | 1,770 |
| 07-15-2013 | 10 | 691416 | 201990-COLONY INC-444677 | 162 | 62 | 62 |
| 07-15-2013 | 10 | 691417 | 201990-COLONY INC-444677 | 59 | 23 | 23 |
| 07-15-2013 | 10 | 691418 | 201990-COLONY INC-444677 | 1,926 | 732 | 732 |
| 07-15-2013 | 10 | 691419 | 201990-COLONY INC-444677 | 148 | 56 | 56 |
| 07-15-2013 | 10 | 691420 | 201990-COLONY INC-444677 | 1,013 | 385 | 385 |
| 07-15-2013 | 10 | 691421 | 201990-COLONY INC-444677 | 1,403 | 533 | 533 |
| 07-15-2013 | 10 | 691422 | 201990-COLONY INC-444677 | 1,211 | 460 | 460 |
| 07-15-2013 | 10 | 691423 | 201990-COLONY INC-444677 | 2,581 | 981 | 981 |
| 07-15-2013 | 10 | 691424 | 201990-COLONY INC-444677 | 913 | 347 | 347 |
| 07-15-2013 | 10 | 691425 | 201990-COLONY INC-444677 | 712 | 270 | 270 |
| 07-15-2013 | 10 | 691426 | 201990-COLONY INC-444677 | 425 | 162 | 162 |
| 07-15-2013 | 10 | 691427 | 201990-COLONY INC-444677 | 811 | 308 | 308 |

*\* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
*\* Values may differ slightly from the return due to rounding issues*
10.1

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
  **FEIN:** 52-1942010
**Location ID:** 3088
  **Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2013 | 10 | 691431 | 205528-ADVANCE GR-81560 | 1,551 | 589 | 589 |
| 07-15-2013 | 10 | 691432 | 109911-SCREEN SOL-33125 | 4,609 | 1,751 | 1,751 |
| 07-15-2013 | 10 | 691669 | 102325-COAST TO C-2013-1211 | 41,859 | 15,906 | 15,906 |
| 07-15-2013 | 10 | 691670 | 102325-COAST TO C-2013-1211 | 750 | 285 | 285 |
| 07-15-2013 | 10 | 700306 | 101506-WIRE WELD,-0039567-IN | 33 | 13 | 13 |
| 07-15-2013 | 10 | 700758 | 101506-WIRE WELD,-0039489-IN | 44 | 17 | 17 |
| 07-15-2013 | 10 | 700759 | 102572-MARLITE-358681 | 278 | 106 | 106 |
| 07-15-2013 | 10 | 700760 | 102572-MARLITE-358682 | 80 | 30 | 30 |
| 07-15-2013 | 10 | 700761 | 102970-MADIX INC.-90550934 | 186 | 71 | 71 |
| 07-15-2013 | 10 | 700762 | 102970-MADIX INC.-90550935 | 20 | 8 | 8 |
| 07-15-2013 | 10 | 700763 | 102970-MADIX INC.-90550935 | 10 | 4 | 4 |
| 07-15-2013 | 10 | 700764 | 102970-MADIX INC.-90550935 | 2 | 1 | 1 |
| 07-15-2013 | 10 | 700765 | 102970-MADIX INC.-90550935 | 211 | 80 | 80 |
| 07-15-2013 | 10 | 700766 | 102970-MADIX INC.-90550935 | 87 | 33 | 33 |
| 07-15-2013 | 10 | 700767 | 102970-MADIX INC.-90550936 | 128 | 49 | 49 |
| 07-15-2013 | 10 | 700768 | 102970-MADIX INC.-90550936 | 2 | 1 | 1 |
| 07-15-2013 | 10 | 700770 | 201739-K & A CRYL-049037 | 344 | 131 | 131 |
| 07-15-2013 | 10 | 700771 | 201990-COLONY INC-445359 | 173 | 66 | 66 |
| 07-15-2013 | 10 | 700772 | 201990-COLONY INC-445429 | 187 | 71 | 71 |
| 07-15-2013 | 10 | 700773 | 201990-COLONY INC-445429 | 44 | 17 | 17 |
| 07-15-2013 | 10 | 700774 | 102572-MARLITE-358686 | 98 | 37 | 37 |
| 07-15-2013 | 10 | 700775 | 201990-COLONY INC-446190 | 979 | 372 | 372 |
| 07-15-2013 | 10 | 700776 | 201990-COLONY INC-446191 | 125 | 47 | 47 |
| 07-15-2013 | 10 | 700777 | 201990-COLONY INC-446192 | 274 | 104 | 104 |
| 07-15-2013 | 10 | 700778 | 201990-COLONY INC-446192 | 94 | 36 | 36 |
| 07-15-2013 | 10 | 701522 | 103870-FEDERAL HE-231607910 | 7,197 | 2,735 | 2,735 |
| 07-15-2013 | 10 | 701523 | 103870-FEDERAL HE-231607910 | 2,944 | 1,119 | 1,119 |
| 07-15-2013 | 10 | 701524 | 103870-FEDERAL HE-231607910 | 3,631 | 1,380 | 1,380 |
| 07-15-2013 | 10 | 701525 | 103870-FEDERAL HE-231607910 | 1,952 | 742 | 742 |
| 07-15-2013 | 10 | 701526 | 103870-FEDERAL HE-231607910 | 2,783 | 1,058 | 1,058 |
| 07-15-2013 | 10 | 701527 | 103870-FEDERAL HE-231607910 | 262 | 100 | 100 |
| 07-15-2013 | 10 | 701528 | 103870-FEDERAL HE-231607910 | 184 | 70 | 70 |
| 07-15-2013 | 10 | 701529 | 103870-FEDERAL HE-231607910 | 262 | 100 | 100 |
| 07-15-2013 | 10 | 701530 | 103870-FEDERAL HE-231607910 | 184 | 70 | 70 |
| 07-15-2013 | 10 | 701531 | 103870-FEDERAL HE-231607910 | 383 | 146 | 146 |
| 07-15-2013 | 10 | 701532 | 103870-FEDERAL HE-231607910 | 892 | 339 | 339 |
| 07-15-2013 | 10 | 701534 | 102325-COAST TO C-2013-1211-1 | 1,180 | 448 | 448 |
| 07-15-2013 | 10 | 701535 | 102325-COAST TO C-2013-1211-1 | 1,246 | 473 | 473 |
| 07-15-2013 | 10 | 701536 | 102325-COAST TO C-2013-1211-1 | 912 | 347 | 347 |
| 08-15-2013 | 10 | 709737 | 106322-C2 IMAGING-677088 | 3,050 | 1,159 | 1,159 |
| 09-15-2013 | 10 | 717603 | INV-Pd 6 - LTL | 24,280 | 9,226 | 9,226 |
| 11-15-2013 | 10 | 741599 | INV-Pd 8 - LTL | 2,997 | 1,139 | 1,139 |
| **Class Subtotal:** | | **633 Assets** | | **469,288** | **209,358** | **209,358** |

| **Totals for Form:** Office Furniture and Equipment | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2022 | 938 | 863 | 863 |
| 2021 | 2,507 | 2,432 | 2,432 |
| 2020 | 32,229 | 30,618 | 30,618 |
| 2019 | 13,025 | 11,331 | 11,331 |
| 2018 | 2,637 | 2,084 | 2,084 |
| 2017 | 176 | 128 | 128 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:00 AM
Page: 14 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | |
|---|---|---:|---:|---:|
| **2016** | | 8,477 | 5,341 | 5,341 |
| **2015** | | 5,270 | 2,898 | 2,898 |
| **2014** | | 1,645 | 757 | 757 |
| **2013** | | 402,384 | 152,906 | 152,906 |
| **Total** | | 469,288 | 209,358 | 209,358 |

**Form: Personal Computers** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (5a) - Computers    **Depreciation:** Tbl D01 Pers Computer    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---:|---:|---:|
| 02-15-2021 | 2 | 1608027 | 205888-GRANITE TE-505643407 | 58 | 23 | 23 |
| 02-15-2021 | 2 | 1608028 | 205888-GRANITE TE-505643407 | 620 | 242 | 242 |
| 12-15-2020 | 3 | 1589985 | 205888-GRANITE TE-502857901 | 188 | 45 | 45 |
| 12-15-2020 | 3 | 1589986 | 205888-GRANITE TE-502857901 | 50 | 12 | 12 |
| 07-15-2013 | 10 | 698008 | CompuCom Bulk Buy Pd 4 | 3,636 | 73 | 73 |
| **Class Subtotal:** | | 5 Assets | | 4,552 | 394 | 394 |

**Totals for Form: Personal Computers** (Total of all assets subtotaled above in this form category)

| | | | |
|---|---|---:|---:|---:|
| **2021** | | 678 | 265 | 265 |
| **2020** | | 238 | 57 | 57 |
| **2013** | | 3,636 | 73 | 73 |
| **Total** | | 4,552 | 394 | 394 |

**Form: Leasehold Improvements/Fixtures** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule B (2) - Leasehold Fixtures    **Depreciation:** Tbl C15 Comm 15    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---:|---:|---:|
| 05-15-2021 | 2 | 1651836 | 101551-US MAINTEN-C57501 | 1,475 | 1,489 | 1,489 |
| 05-15-2021 | 2 | 1651837 | 101551-US MAINTEN-C57520 | 509 | 514 | 514 |
| 10-15-2021 | 2 | 1688277 | 110271-LENNOX NAT-010121-BBBRV | 411 | 415 | 415 |
| 10-15-2021 | 2 | 1688287 | 110271-LENNOX NAT-020121-BBBRV | 261 | 264 | 264 |
| 10-15-2021 | 2 | 1688291 | 101551-US MAINTEN-C57662 | 499 | 504 | 504 |
| 10-15-2021 | 2 | 1688331 | 110310-CHAIN STOR-21C08242021 | 456 | 461 | 461 |
| 11-15-2021 | 2 | 1702163 | 110271-LENNOX NAT-080121-A | 645 | 651 | 651 |
| 01-15-2020 | 3 | 1488658 | 214175-RESSAC CLI-111519-S | 1,474 | 1,518 | 1,518 |
| 01-15-2020 | 3 | 1488706 | 204355-WERNER NAT-C1185ELEC | 480 | 495 | 495 |
| 02-15-2020 | 3 | 1496295 | 204355-WERNER NAT-C1192ELEC | 425 | 438 | 438 |
| 03-15-2020 | 3 | 1511321 | 204355-WERNER NAT-C1207ELEC | 1,433 | 1,476 | 1,476 |
| 05-15-2020 | 3 | 1530296 | 110310-CHAIN STOR-19C04102020 | 540 | 556 | 556 |
| 05-15-2020 | 3 | 1530349 | 110310-CHAIN STOR-19C03062020 | 960 | 989 | 989 |
| 09-15-2020 | 3 | 1571095 | 101551-US MAINTEN-20C57321 | 1,163 | 1,198 | 1,198 |
| 09-15-2020 | 3 | 1571137 | 204355-WERNER NAT-20C1314ELEC | 501 | 516 | 516 |
| 11-15-2020 | 3 | 1585918 | 110310-CHAIN STOR-20C10132020 | 627 | 646 | 646 |
| 10-15-2019 | 4 | 1461094 | 204355-WERNER NAT-C1160ELEC | 1,731 | 1,662 | 1,662 |
| 12-15-2019 | 4 | 1477695 | 204355-WERNER NAT-C1175 | 816 | 783 | 783 |
| 02-15-2018 | 5 | 1280094 | 110310-CHAIN STOR-C012418A | 676 | 615 | 615 |
| 08-15-2018 | 5 | 1316382 | 204355-WERNER NAT-C1024ELEC | 858 | 781 | 781 |
| 10-15-2018 | 5 | 1339278 | 101551-US MAINTEN-C34031 | 684 | 622 | 622 |
| 01-15-2017 | 6 | 1173609 | 101551-US MAINTEN-C1160143038 | 777 | 668 | 668 |
| 02-15-2017 | 6 | 1180902 | 206759-GROOM ENER-INV35 | 845 | 727 | 727 |
| 02-15-2017 | 6 | 1180920 | 211995-PROGRESSIV-14701292 | 31,190 | 26,823 | 26,823 |
| 04-15-2017 | 6 | 1189362 | 211995-PROGRESSIV-14703717 | 4,344 | 3,736 | 3,736 |
| 07-15-2017 | 6 | 1224062 | 110310-CHAIN STOR-C061417A | 782 | 673 | 673 |

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3088
**Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| Date | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 08-15-2017 | 6 | 1227662 | 109941-NESCO-MAY 2017 | 1,402 | 1,206 | 1,206 |
| 08-15-2017 | 6 | 1227673 | 201511-HAJOCA COR-H000000052 | 761 | 655 | 655 |
| 09-15-2017 | 6 | 1240764 | 204355-WERNER NAT-C951ELEC | 2,482 | 2,134 | 2,134 |
| 12-15-2017 | 6 | 1263256 | 109180-SHAW INDUS-09052017 | 1,294 | 1,112 | 1,112 |
| 12-15-2017 | 6 | 1263261 | 101551-US MAINTEN-C11170176730 | 7,829 | 6,733 | 6,733 |
| 08-15-2016 | 7 | 1025583 | 203574-SUNPOWER C-11333-01 | 153,921 | 123,137 | 123,137 |
| 03-15-2016 | 7 | 1073528 | 204355-WERNER NAT-C775ELEC | 901 | 721 | 721 |
| 04-15-2016 | 7 | 1079670 | 204355-WERNER NAT-C786 | 833 | 666 | 666 |
| 04-15-2016 | 7 | 1079681 | 101551-US MAINTEN-C03160123899 | 688 | 550 | 550 |
| 05-15-2016 | 7 | 1087017 | 101551-US MAINTEN-C03160125342 | 475 | 380 | 380 |
| 05-15-2016 | 7 | 1087040 | 204355-WERNER NAT-C795ELEC | 1,140 | 912 | 912 |
| 08-15-2016 | 7 | 1087242 | 203574-SUNPOWER C-11333-02 | 230,882 | 184,706 | 184,706 |
| 06-15-2016 | 7 | 1096059 | 247696-FLECO INDU-LITE05032016 | 16,415 | 13,132 | 13,132 |
| 06-15-2016 | 7 | 1096067 | 200948-360 PROJEC-4736 | 1,200 | 960 | 960 |
| 06-15-2016 | 7 | 1096070 | 211995-PROGRESSIV-14605240 | 69,930 | 55,944 | 55,944 |
| 07-15-2016 | 7 | 1107233 | 101551-US MAINTEN-C06160129518 | 2,599 | 2,079 | 2,079 |
| 07-15-2016 | 7 | 1107244 | 247696-FLECO INDU-LITE05262016 | 226 | 181 | 181 |
| 07-15-2016 | 7 | 1107281 | 200948-360 PROJEC-4799 | 1,500 | 1,200 | 1,200 |
| 07-15-2016 | 7 | 1107298 | 204355-WERNER NAT-C821ELEC | 685 | 548 | 548 |
| 07-15-2016 | 7 | 1107549 | Photo Studio Buildout Credit | -25,000 | -20,000 | -20,000 |
| 08-15-2016 | 7 | 1131819 | 200948-360 PROJEC-4816 | 1,200 | 960 | 960 |
| 08-15-2016 | 7 | 1131847 | 101551-US MAINTEN-C06160129626 | 921 | 737 | 737 |
| 08-15-2016 | 7 | 1135806 | rcls203574-SUNPOWER-11333-03 | 75,197 | 60,157 | 60,157 |
| 09-15-2016 | 7 | 1138938 | 200948-360 PROJEC-4859 | 900 | 720 | 720 |
| 10-15-2016 | 7 | 1146054 | 211995-PROGRESSIV-14609500 | 11,988 | 9,590 | 9,590 |
| 12-15-2016 | 7 | 1168166 | 203574-SUNPOWER-11333-06 | 31,058 | 24,846 | 24,846 |
| 09-15-2015 | 8 | 1003459 | 204355-WERNER NAT-C735ELEC | 1,692 | 1,201 | 1,201 |
| 10-15-2015 | 8 | 1005870 | 110310-CHAIN STOR-C090215A | 1,093 | 776 | 776 |
| 08-15-2015 | 8 | 983297 | 110310-CHAIN STOR-C061715A | 999 | 709 | 709 |
| 08-15-2015 | 8 | 983345 | 214175-RESSAC CLI-061515-S | 1,121 | 796 | 796 |
| 08-15-2015 | 8 | 983396 | 110310-CHAIN STOR-C072215A | 962 | 683 | 683 |
| 05-15-2014 | 9 | 805140 | Pd 2 BABY Roseville CN Allocat | -19 | -12 | -12 |
| 08-15-2014 | 9 | 835644 | 101551-US MAINTEN-C07140076571 | 1,493 | 941 | 941 |
| 08-15-2014 | 9 | 835676 | 209344-REEVE-KNIG-11445 | 17,350 | 10,931 | 10,931 |
| 11-15-2014 | 9 | 880386 | 204355-WERNER NAT-C651ELEC | 946 | 596 | 596 |
| 12-15-2014 | 9 | 887171 | 101551-US MAINTEN-C10140083614 | 406 | 256 | 256 |
| 12-15-2014 | 9 | 887204 | 204355-WERNER NAT-C662 | 2,311 | 1,456 | 1,456 |
| **Class Subtotal:** | | **63 Assets** | | **674,343** | **541,520** | **541,520** |

**Class:** Schedule B (2) - Leasehold Improvements     **Depreciation:** Tbl C10 Comm 10     (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2022 | 1 | 1732169 | 204355-WERNER NAT-C1495COMBO | 513 | 461 | 461 |
| 02-15-2022 | 1 | 1732181 | 204355-WERNER NAT-C1488ELEC | 540 | 486 | 486 |
| 02-15-2022 | 1 | 1732429 | 110310-CHAIN STOR-21C02102022A | 22,533 | 20,280 | 20,280 |
| 02-15-2014 | 9 | 780416 | Roseville CN Allocation | 557 | 178 | 178 |
| 03-15-2014 | 9 | 791802 | Pd 12 BABY Roseville CN Alloca | 21,857 | 6,994 | 6,994 |
| 10-15-2013 | 10 | 740703 | FA-Evergreen Management Co | 21,522 | 5,165 | 5,165 |
| 11-15-2013 | 10 | 741547 | Roseville Allocation | 1,410,747 | 338,579 | 338,579 |
| 11-15-2013 | 10 | 741602 | Colony | 5,666 | 1,360 | 1,360 |
| 11-15-2013 | 10 | 741603 | Hallowell | 594 | 143 | 143 |
| 11-15-2013 | 10 | 741604 | Hughes Supply | 3,113 | 747 | 747 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:00 AM
Page: 16 of 17

**2023 Business Personal Property Tax Return - 800-040-043-000**

**Taxpayer:** Buy Buy Baby Inc.
  **FEIN:** 52-1942010
**Location ID:** 3088
  **Account #:** 800-040-043-000

1120 Galleria Blvd Suite 160
Roseville, CA 95678-1992

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-15-2013 | 10 | 741605 | | Matworks | 411 | 99 | 99 |
| 11-15-2013 | 10 | 741606 | | Benjamin Moore | 600 | 144 | 144 |
| 11-15-2013 | 10 | 741607 | | Boston Retail | 1,050 | 252 | 252 |
| 11-15-2013 | 10 | 741608 | | Chase | 288 | 69 | 69 |
| 11-15-2013 | 10 | 741609 | | Eclipse Volume | 1,224 | 294 | 294 |
| 11-15-2013 | 10 | 741610 | | Girtman | 5,037 | 1,209 | 1,209 |
| 11-15-2013 | 10 | 741611 | | Kydex | 150 | 36 | 36 |
| 11-15-2013 | 10 | 741612 | | Marathon Rebate | 3,860 | 926 | 926 |
| 11-15-2013 | 10 | 741613 | | Optimum Lighting | 7,162 | 1,719 | 1,719 |
| 11-15-2013 | 10 | 741614 | | Sunproject | 2,871 | 689 | 689 |
| 11-15-2013 | 10 | 741615 | | Protile - Tile Products | 1,095 | 263 | 263 |
| 11-15-2013 | 10 | 741616 | | J and J | 7,685 | 1,844 | 1,844 |
| 11-15-2013 | 10 | 741617 | | J and J | 56 | 13 | 13 |
| 11-15-2013 | 10 | 741618 | | Matworks | 106 | 25 | 25 |
| 11-15-2013 | 10 | 741619 | | Mohawk | 79 | 19 | 19 |
| 11-15-2013 | 10 | 741620 | | Optimum | 26 | 6 | 6 |
| 11-15-2013 | 10 | 741621 | | Shaw | 14,960 | 3,590 | 3,590 |
| 11-15-2013 | 10 | 741622 | | General Electric | 377 | 90 | 90 |
| 11-15-2013 | 10 | 741623 | | Federal health | 3,700 | 888 | 888 |
| 11-15-2013 | 10 | 741624 | | Stanley | 2,938 | 705 | 705 |
| 12-15-2013 | 10 | 752994 | | Roseville Allocation | 52,600 | 12,624 | 12,624 |
| 12-15-2013 | 10 | 752996 | | Roseville Allocation | 173,259 | 41,582 | 41,582 |
| 12-15-2013 | 10 | 754103 | | 110310-CHAIN STOR-C110613A | 906 | 217 | 217 |
| **Class Subtotal:** | | | 33 Assets | | 1,768,082 | 441,700 | 441,700 |

| Totals for Form: Leasehold Improvements/Fixtures | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| **2022** | 23,586 | 21,228 | 21,228 |
| **2021** | 4,256 | 4,299 | 4,299 |
| **2020** | 7,604 | 7,832 | 7,832 |
| **2019** | 2,547 | 2,445 | 2,445 |
| **2018** | 2,218 | 2,018 | 2,018 |
| **2017** | 51,706 | 44,467 | 44,467 |
| **2016** | 577,658 | 462,126 | 462,126 |
| **2015** | 5,867 | 4,166 | 4,166 |
| **2014** | 44,902 | 21,340 | 21,340 |
| **2013** | 1,722,082 | 413,300 | 413,300 |
| **Total** | 2,442,425 | 983,220 | 983,220 |

| Totals for Taxable | | | |
|---|---|---|---|
| | **Original Cost** | **Dep Value** | **Assd Value** |
| | 2,973,432 | 1,217,071 | 1,217,071 |

*Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
*Values may differ slightly from the return due to rounding issues*
10.1

Printed 05/04/23  5:21:00 AM
Page: 17 of 17

## USPS FIRST CLASS MAIL

80512926
PLACER COUNTY ASSESSOR
2980 RICHARDSON DR
AUBURN, CA 95603

BED BATH & BEYOND, INC (PT)
PH: 908-855-0888
650 LIBERTY AVE
UNION NJ 07083

**Payment Details**

Account No: 800-040-043-000
Invoice No:  29923406

**Due Date**

04/03/2023

**Anybill Ref#**

70559082

O. Box 34781
ethesda, MD 20827

RECEIVED

MAY 1 1 2023

Placer County Assessor

# EXHIBIT C

## United States Bankruptcy Court, District of New Jersey (Newark)

**Fill in this information to identify the case (Select only one Debtor per claim form):**

| | | | |
|---|---|---|---|
| ☐ Bed Bath & Beyond Inc. (Case No. 23-13359) | ☐ Alamo Bed Bath & Beyond Inc. (Case No. 23-13360) | ☐ BBB Canada LP Inc. (Case No. 23-13361) | ☐ BBB Value Services Inc. (Case No. 23-13362) |
| ☐ BBBY Management Corporation (Case No. 23-13363) | ☐ BBBYCF LLC (Case No. 23-13364) | ☐ BBBYTF LLC (Case No. 23-13365) | ☐ bed 'n bath Stores Inc. (Case No. 23-13396) |
| ☐ Bed Bath & Beyond of Annapolis, Inc. (Case No. 23-13366) | ☐ Bed Bath & Beyond of Arundel Inc. (Case No. 23-13367) | ☐ Bed Bath & Beyond of Baton Rouge Inc. (Case No. 23-13368) | ☐ Bed Bath & Beyond of Birmingham Inc. (Case No. 23-13369) |
| ☐ Bed Bath & Beyond of Bridgewater Inc. (Case No. 23-13370) | ☐ Bed Bath & Beyond of California Limited Liability Company (Case No. 23-13371) | ☐ Bed Bath & Beyond of Davenport Inc. (Case No. 23-13372) | ☐ Bed Bath & Beyond of East Hanover Inc. (Case No. 23-13373) |
| ☐ Bed Bath & Beyond of Edgewater Inc. (Case No. 23-13374) | ☐ Bed Bath & Beyond of Falls Church, Inc. (Case No. 23-13375) | ☐ Bed Bath & Beyond of Fashion Center, Inc. (Case No. 23-13376) | ☐ Bed Bath & Beyond of Frederick, Inc. (Case No. 23-13377) |
| ☐ Bed Bath & Beyond of Gaithersburg Inc. (Case No. 23-13378) | ☐ Bed Bath & Beyond of Gallery Place L.L.C. (Case No. 23-13379) | ☐ Bed Bath & Beyond of Knoxville Inc. (Case No. 23-13380) | ☐ Bed Bath & Beyond of Lexington Inc. (Case No. 23-13381) |
| ☐ Bed Bath & Beyond of Lincoln Park Inc. (Case No. 23-13382) | ☐ Bed Bath & Beyond of Louisville Inc. (Case No. 23-13383) | ☐ Bed Bath & Beyond of Mandeville Inc. (Case No. 23-13384) | ☐ Bed, Bath & Beyond of Manhattan, Inc. (Case No. 23-13397) |
| ☐ Bed Bath & Beyond of Opry Inc. (Case No. 23-13385) | ☐ Bed Bath & Beyond of Overland Park Inc. (Case No. 23-13386) | ☐ Bed Bath & Beyond of Palm Desert Inc. (Case No. 23-13387) | ☐ Bed Bath & Beyond of Paradise Valley Inc. (Case No. 23-13388) |
| ☐ Bed Bath & Beyond of Pittsford Inc. (Case No. 23-13389) | ☐ Bed Bath & Beyond of Portland Inc. (Case No. 23-13390) | ☐ Bed Bath & Beyond of Rockford Inc. (Case No. 23-13391) | ☐ Bed Bath & Beyond of Towson Inc. (Case No. 23-13392) |
| ☐ Bed Bath & Beyond of Virginia Beach Inc. (Case No. 23-13393) | ☐ Bed Bath & Beyond of Waldorf Inc. (Case No. 23-13394) | ☐ Bed Bath & Beyond of Woodbridge Inc. (Case No. 23-13395) | ☐ Buy Buy Baby of Rockville, Inc. (Case No. 23-13398) |
| ☐ Buy Buy Baby of Totowa, Inc. (Case No. 23-13399) | ☒ Buy Buy Baby, Inc. (Case No. 23-13400) | ☐ BWAO LLC (Case No. 23-13401) | ☐ Chef C Holdings LLC (Case No. 23-13402) |
| ☐ Decorist, LLC (Case No. 23-13403) | ☐ Deerbrook Bed Bath & Beyond Inc. (Case No. 23-13404) | ☐ Harmon of Brentwood, Inc. (Case No. 23-13405) | ☐ Harmon of Caldwell, Inc. (Case No. 23-13406) |
| ☐ Harmon of Carlstadt, Inc. (Case No. 23-13407) | ☐ Harmon of Franklin, Inc. (Case No. 23-13408) | ☐ Harmon of Greenbrook II, Inc. (Case No. 23-13409) | ☐ Harmon of Hackensack, Inc. (Case No. 23-13410) |
| ☐ Harmon of Hanover, Inc. (Case No. 23-13411) | ☐ Harmon of Hartsdale, Inc. (Case No. 23-13412) | ☐ Harmon of Manalapan, Inc. (Case No. 23-13413) | ☐ Harmon of Massapequa, Inc. (Case No. 23-13414) |
| ☐ Harmon of Melville, Inc. (Case No. 23-13415) | ☐ Harmon of New Rochelle, Inc. (Case No. 23-13416) | ☐ Harmon of Newton, Inc. (Case No. 23-13417) | ☐ Harmon of Old Bridge, Inc. (Case No. 23-13418) |
| ☐ Harmon of Plainview, Inc. (Case No. 23-13419) | ☐ Harmon of Raritan, Inc. (Case No. 23-13420) | ☐ Harmon of Rockaway, Inc. (Case No. 23-13421) | ☐ Harmon of Shrewsbury, Inc. (Case No. 23-13422) |
| ☐ Harmon of Totowa, Inc. (Case No. 23-13423) | ☐ Harmon of Wayne, Inc. (Case No. 23-13424) | ☐ Harmon of Westfield, Inc. (Case No. 23-13425) | ☐ Harmon of Yonkers, Inc. (Case No. 23-13426) |
| ☐ Harmon Stores, Inc. (Case No. 23-13427) | ☐ Liberty Procurement Co. Inc. (Case No. 23-13428) | ☐ Of a Kind, Inc. (Case No. 23-13429) | ☐ One Kings Lane LLC (Case No. 23-13430) |
| ☐ San Antonio Bed Bath & Beyond Inc. (Case No. 23-13431) | ☐ Springfield Buy Buy Baby, Inc. (Case No. 23-13432) | | |

[    ] Date Stamped Copy Returned
[    ] No Self-Addressed Stamped Envelope
[X] No Copy Provided

RECEIVED

OCT 18 2023

KROLL RESTRUCTURING
ADMINISTRATION



231335980002915

page 1

**Claim Number: 17910**

Modified Official Form 410

# Proof of Claim

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

## Part 1:    Identify the Claim

| | |
|---|---|
| 1.  **Who is the current creditor?** | Placer County Tax Collector <br> Name of the current creditor (the person or entity to be paid for this claim) <br><br> Other names the creditor used with the debtor _____ |
| 2.  **Has this claim been acquired from someone else?** | ☑ No <br> ☐ Yes. From whom? _____ |
| 3.  **Where should notices and payments to the creditor be sent?** <br><br> Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?** <br><br> Placer County Tax Collector <br> Attn: Laura Heckman <br> 2976 Richardson Drive <br> Auburn, CA 95603 <br><br><br> Contact phone  (530) 889-4129 <br> Contact email  Lheckman@placer.ca.gov | **Where should payments to the creditor be sent?** (if different) <br><br><br><br><br><br> Contact phone _____ <br> Contact email _____ |
| 4.  **Does this claim amend one already filed?** | ☑ No <br> ☐ Yes.  Claim number on court claims registry (if known)_____   Filed on ____ / ____ / ____ <br> MM / DD / YYYY |
| 5.  **Do you know if anyone else has filed a proof of claim for this claim?** | ☑ No <br> ☐ Yes. Who made the earlier filing? _____ |

## Part 2:    Give Information About the Claim as of the Date the Case Was Filed

| | |
|---|---|
| 6.  **Do you have any number you use to identify the debtor?** | ☑ No <br> ☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  ____  ____  ____  ____ |
| 7.  **How much is the claim?** | $_____15,821.03 .  Does this amount include interest or other charges? <br> ☐ No <br> ☑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| 8.  **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. <br> Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). <br> Limit disclosing information that is entitled to privacy, such as health care information. <br><br><br> Ad Valorem Secured Personal Property Taxes 800-040-043-000 |

| | |
|---|---|
| **9. Is all or part of the claim secured?** | ☐ No<br>☑ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.<br>☐ Motor vehicle<br>☑ Other. Describe:  Secured Personal Property<br><br>**Basis for perfection:**  Ad Valorem<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**  $_____<br><br>**Amount of the claim that is secured:**  $_____15,821.03<br><br>**Amount of the claim that is unsecured:**  $_____0.00 (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:**  $_____<br><br>**Annual Interest Rate** (when case was filed) 18.00 %<br>☑ Fixed<br>☐ Variable |
| **10. Is this claim based on a lease?** | ☑ No<br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.**  $_____ |
| **11. Is this claim subject to a right of setoff?** | ☑ No<br>☐ Yes. Identify the property: _____ |
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☑ No<br>☐ Yes. *Check one:*                           **Amount entitled to priority**<br>☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).  $_____<br>☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).  $_____<br>☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).  $_____<br>☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).  $_____<br>☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).  $_____<br>☐ Other. Specify subsection of 11 U.S.C. § 507(a)(   ) that applies.  $_____<br><br>* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. |

| | |
|---|---|
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☑ No<br><br>☐ **Yes.** Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.   $_____ |
| **14. Is all or part of the claim being asserted as an administrative expense claim?** | ☐ No<br><br>☐ **Yes.** Indicate the amount of your claim for costs and expenses of administration of the estates pursuant to 503(b), other than section 503(b)(9), or 507(a)(2). Attach documentation supporting such claim.  If yes, please indicate when this claim was incurred: |

    ☐ **On or prior to June 27, 2023:**      $_____

    ☐ **After June 27, 2023:**      $_____

    **Total Administrative Expense Claim Amount:**      $_____

**THIS SECTION SHOULD ONLY BE USED BY CLAIMANTS ASSERTING AN ADMINISTRATIVE EXPENSE CLAIM ARISING AGAINST ONE OF THE ABOVE DEBTORS FOR POSTPETITION ADMINISTRATIVE CLAIMS. THIS SECTION SHOULD NOT BE USED FOR ANY CLAIMS THAT ARE NOT OF A KIND ENTITLED TO PRIORITY IN ACCORDANCE WITH 11 U.S.C. §§ 503(B) AND 507(A)(2); PROVIDED, HOWEVER; THIS SECTION SHOULD NOT BE USED FOR CLAIMS PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE.**

---

**Part 3:   Sign Below**

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

Check the appropriate box:

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   10/16/2023
                     MM  /  DD  /  YYYY

/s/ Laura Heckman
_____
  Signature

**Name of the person who is completing and signing this claim:**

| | |
|---|---|
| Name | Laura Heckman<br>First name            Middle name           Last name |
| Title | Bankruptcy Specialist |
| Company | Placer County Tax Collector<br>Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | 2976 Richardson Drive<br>Number      Street |
| | Auburn                   CA      95603<br>City                      State     ZIP Code |
| Contact phone | (530) 889-4129            Email Lheckman@placer.ca.gov |

## CLAIM ATTACHMENT

This claim is a secured tax secured by a statutory lien under California state law.  The claim is secured under 11 U.S.C. Section 506(b).

The claim is subject to interest under California Revenue and Taxation Code Section 4103, 11 U.S.C. Section 506(b) and 11 U.S.C. Section 511, at 18% annum, as well as costs, fees and attorneys' fees.

The claim will continue to increase and interest will continue to accrue until it is paid.

C31wTBUN1
2.6.003

10/16/2023
8:32:22AM

## PLACER COUNTY 2023 - 2024 PROPERTY TAX BILL
### Tristan Butcher, Treasurer/Tax Collector
2976 Richardson Drive, Auburn, CA 95603  (530) 889-4120  www.placer.ca.gov/tax
**UNSECURED TAX ROLL FOR FISCAL YEAR JULY 1, 2023 - JUNE 30, 2024**

| PROPERTY INFORMATION - TAX YEAR: 2023 | IMPORTANT MESSAGES |
|---|---|
| **ASMT NUMBER:** 800-040-043-000  TAX RATE AREA: 005-030<br>**FEE NUMBER:** 015-167-016-000<br>**LOCATION:** 1120 GALLERIA BL #160<br>**ASSESSED OWNER:** BUY BUY BABY INC | Bill date 07/04/2023<br>1120 GALLERIA BL #160 |

BUY BUY BABY INC
C/O TAX DEPARTMENT
DBA STORE #3088
650 LIBERTY AVE
UNION NJ 07083

2023-2024

### COUNTY VALUES, EXEMPTIONS AND TAXES

| PHONE #S | VALUE DESCRIPTION | PRIOR | CURRENT | THIS BILL |
|---|---|---|---|---|
| VALUATIONS (530) 889-4300 | FIXED IMPROVEMENTS | | 1,116,960 | 1,116,960 |
| TAX RATES  (530) 889-4160 | PERSONAL PROPERTY | | 236,330 | 236,330 |
| EXEMPTIONS (530) 889-4300 | NET TAXABLE VALUE | | 1,353,290 | 1,353,290 |
| PAYMENTS    (530) 889-4120 | | | | |
| PERS PROP   (530) 889-4300 | | | | |
| ADDR CHGS  (530) 889-4300 | | | | |
| GEN  INQ.     (530) 889-4120 | | | | |

DUPLICATE COPY

| | VALUES  X  TAX RATE PER $100  1.000000 | | | 13,532.90 |
|---|---|---|---|---|

### VOTER APPROVED TAXES, FEES AND OTHER CHARGES

| PHONE #S | CODE | DESCRIPTION | ASSESSED VALUES | X | TAX RATE PER $100 | = | AGENCY TAXES |
|---|---|---|---|---|---|---|---|
| (530) 889-4173 | 35250 | Sierra Coll SFID #4 B&I 2018 Series A | 1,353,290 | | .002407 | | 32.57 |
| (530) 889-4173 | 35260 | Sierra Coll SFID #4 B&I 2018 Series B | 1,353,290 | | .016193 | | 219.13 |
| (530) 889-4173 | 35702 | Rsvl City Elem B&I 2002 Series A Non Refun | 1,353,290 | | .005087 | | 68.84 |
| (530) 889-4173 | 35704 | Rsvl City Elem B&I 2002 Series A&B Ref 201 | 1,353,290 | | .004040 | | 54.67 |
| (530) 889-4173 | 36400 | Rsvl High B&I 1992 | 1,353,290 | | .003747 | | 50.70 |
| (530) 889-4173 | 36453 | Rsvl High B&I 2004 Series C Non Refunding | 1,353,290 | | .000737 | | 9.97 |
| (530) 889-4173 | 36454 | Rsvl High B&I 2004 A B & C Ref 2013 | 1,353,290 | | .019471 | | 263.49 |
| (530) 889-4173 | 36470 | Rsvl High B&I 2016 Series A | 1,353,290 | | .003005 | | 40.66 |
| (530) 889-4173 | 36471 | Rsvl High B&I 2016 Series B | 1,353,290 | | .004940 | | 66.85 |
| (530) 889-4173 | 36472 | Rsvl High B&I 2016 Series C | 1,353,290 | | .002572 | | 34.80 |

| | | | | AGENCY TAXES | 841.68 |
|---|---|---|---|---|---|
| | | | | PENALTY | 1,437.45 |
| | | | | FEES | 9.00 |
| | | | | AGENCY TAXES + DIRECT CHARGES + FEES | 2,288.13 |

| **DUE BY AND DELINQUENT AFTER**<br>**8/31/2023** | **TOTAL TAXES $15,821.03** |
|---|---|

### IMPORTANT INFORMATION REGARDING THIS UNSECURED TAX BILL

GENERALLY, THE LIEN DATE OWNER (ASSESSEE AT 12:01AM ON JANUARY 1) IS RESPONSIBLE FOR PAYMENT OF THIS TAX BILL. HOWEVER, THERE ARE SPECIFIC CIRCUMSTANCES WHERE THIS DOES NOT APPLY.  THE SALE OR DISPOSAL OF PROPERTY DOES NOT RELIEVE THE ASSESSEE OF THE OBLIGATION TO PAY TAXES.  IF YOU HAVE ANY QUESTIONS REGARDING YOUR OBLIGATION TO PAY THIS TAX BILL, PLEASE CALL OUR OFFICE IMMEDIATELY AT (530) 889-4120.
    IF THE TAXES REMAIN UNPAID AT 5:00 PM ON THE DUE DATE, A 10% PENALTY ATTACHES.  IF THE TAXES REMAIN UNPAID TWO MONTHS AFTER THE DUE DATE, AN ADDITIONAL 1.5% PENALTY ATTACHES ON THE FIRST OF EACH MONTH UNTIL THE TAXES ARE PAID IN FULL.
    TO ENFORCE PAYMENT, THE LAW ALLOWS THE TAX COLLECTOR TO PURSUE COLLECTION ENFORCEMENT ACTIVITIES.  THIS MAY INCLUDE THE FILING OF A CERTIFICATE OF LIEN OR THE SEIZURE AND SALE OF PERSONAL PROPERTY, IMPROVEMENTS OR POSSESSORY INTEREST OF THE ASSESSEE.

### PLACER COUNTY UNSECURED PROPERTY TAXES - PAYMENT STUB

| **ASMT NUMBER:** 800-040-043-000  2023 | CURRENT OWNER: BUY BUY BABY INC |
|---|---|
| **ORIG ASMT:** 800-040-043-000 | C/O TAX DEPARTMENT |
| **FEE NUMBER:** 015-167-016-000 | DBA STORE #3088 |
| **LOCATION:** 1120 GALLERIA BL #160 | 650 LIBERTY AVE |
| | UNION NJ 07083 |

MAKE CHECKS PAYABLE TO:

PLACER COUNTY TAX COLLECTOR

2023-2024

2976 Richardson Drive
Auburn, CA 95603

| IF PAID BY 10/31/23 PAST DUE AMOUNT | $15,821.03 |
|---|---|



80004004300072023000001582103210000158210322023D  08312023





ORIGIN ID:AUNA    1530894044
SHAWNA HARRIS HANNAH KREUSER
PLACER COUNTY COUNSEL
175 FULWEILER AVENUE

AUBURN, CA 95603
UNITED STATES US

SHIP DATE: 17OCT23
ACT WGT: 0.10 LB
CAD: 107819831/INET4535

BILL SENDER

TO C/O KROLL RESTRUCTURING ADMIN.
BEDBATH&BEYOND CLAIMS PROCESS CENTER
850 3RD AVENUE, SUITE 412

BROOKLYN NY 11232
1530894044    REF:
INV:
PO:    DEPT:

RECEIVED

OCT 18 2023

KROLL RESTRUCTURING
ADMINISTRATION

FedEx
Express

E

RT 201
PZ
37.00  A
4796
10.18

WED - 18 OCT 5:00P
STANDARD OVERNIGHT
ASR
11232
NY-US  EWR

TRK# 7737 7612 4796
0201

XE FBTA

Align bottom of peel-and-stick airbill or pouch here.

# EXHIBIT D

## United States Bankruptcy Court, District of New Jersey (Newark)

| Fill in this information to identify the case (Select only one Debtor per claim form): | | | |
|---|---|---|---|
| ☐ Bed Bath & Beyond Inc. (Case No. 23-13359) | ☐ Alamo Bed Bath & Beyond Inc. (Case No. 23-13360) | ☐ BBB Canada LP Inc. (Case No. 23-13361) | ☐ BBB Value Services Inc. (Case No. 23-13362) |
| ☐ BBBY Management Corporation (Case No. 23-13363) | ☐ BBBYCF LLC (Case No. 23-13364) | ☐ BBBYTF LLC (Case No. 23-13365) | ☐ bed 'n bath Stores Inc. (Case No. 23-13396) |
| ☐ Bed Bath & Beyond of Annapolis, Inc. (Case No. 23-13366) | ☐ Bed Bath & Beyond of Arundel Inc. (Case No. 23-13367) | ☐ Bed Bath & Beyond of Baton Rouge Inc. (Case No. 23-13368) | ☐ Bed Bath & Beyond of Birmingham Inc. (Case No. 23-13369) |
| ☐ Bed Bath & Beyond of Bridgewater Inc. (Case No. 23-13370) | ☑ Bed Bath & Beyond of California Limited Liability Company (Case No. 23-13371) | ☐ Bed Bath & Beyond of Davenport Inc. (Case No. 23-13372) | ☐ Bed Bath & Beyond of East Hanover Inc. (Case No. 23-13373) |
| ☐ Bed Bath & Beyond of Edgewater Inc. (Case No. 23-13374) | ☐ Bed Bath & Beyond of Falls Church, Inc. (Case No. 23-13375) | ☐ Bed Bath & Beyond of Fashion Center, Inc. (Case No. 23-13376) | ☐ Bed Bath & Beyond of Frederick, Inc. (Case No. 23-13377) |
| ☐ Bed Bath & Beyond of Gaithersburg Inc. (Case No. 23-13378) | ☐ Bed Bath & Beyond of Gallery Place L.L.C. (Case No. 23-13379) | ☐ Bed Bath & Beyond of Knoxville Inc. (Case No. 23-13380) | ☐ Bed Bath & Beyond of Lexington Inc. (Case No. 23-13381) |
| ☐ Bed Bath & Beyond of Lincoln Park Inc. (Case No. 23-13382) | ☐ Bed Bath & Beyond of Louisville Inc. (Case No. 23-13383) | ☐ Bed Bath & Beyond of Mandeville Inc. (Case No. 23-13384) | ☐ Bed, Bath & Beyond of Manhattan, Inc. (Case No. 23-13397) |
| ☐ Bed Bath & Beyond of Opry Inc. (Case No. 23-13385) | ☐ Bed Bath & Beyond of Overland Park Inc. (Case No. 23-13386) | ☐ Bed Bath & Beyond of Palm Desert Inc. (Case No. 23-13387) | ☐ Bed Bath & Beyond of Paradise Valley Inc. (Case No. 23-13388) |
| ☐ Bed Bath & Beyond of Pittsford Inc. (Case No. 23-13389) | ☐ Bed Bath & Beyond of Portland Inc. (Case No. 23-13390) | ☐ Bed Bath & Beyond of Rockford Inc. (Case No. 23-13391) | ☐ Bed Bath & Beyond of Towson Inc. (Case No. 23-13392) |
| ☐ Bed Bath & Beyond of Virginia Beach Inc. (Case No. 23-13393) | ☐ Bed Bath & Beyond of Waldorf Inc. (Case No. 23-13394) | ☐ Bed Bath & Beyond of Woodbridge Inc. (Case No. 23-13395) | ☐ Buy Buy Baby of Rockville, Inc. (Case No. 23-13398) |
| ☐ Buy Buy Baby of Totowa, Inc. (Case No. 23-13399) | ☐ Buy Buy Baby, Inc. (Case No. 23-13400) | ☐ BWAO LLC (Case No. 23-13401) | ☐ Chef C Holdings LLC (Case No. 23-13402) |
| ☐ Decorist, LLC (Case No. 23-13403) | ☐ Deerbrook Bed Bath & Beyond Inc. (Case No. 23-13404) | ☐ Harmon of Brentwood, Inc. (Case No. 23-13405) | ☐ Harmon of Caldwell, Inc. (Case No. 23-13406) |
| ☐ Harmon of Carlstadt, Inc. (Case No. 23-13407) | ☐ Harmon of Franklin, Inc. (Case No. 23-13408) | ☐ Harmon of Greenbrook II, Inc. (Case No. 23-13409) | ☐ Harmon of Hackensack, Inc. (Case No. 23-13410) |
| ☐ Harmon of Hanover, Inc. (Case No. 23-13411) | ☐ Harmon of Hartsdale, Inc. (Case No. 23-13412) | ☐ Harmon of Manalapan, Inc. (Case No. 23-13413) | ☐ Harmon of Massapequa, Inc. (Case No. 23-13414) |
| ☐ Harmon of Melville, Inc. (Case No. 23-13415) | ☐ Harmon of New Rochelle, Inc. (Case No. 23-13416) | ☐ Harmon of Newton, Inc. (Case No. 23-13417) | ☐ Harmon of Old Bridge, Inc. (Case No. 23-13418) |
| ☐ Harmon of Plainview, Inc. (Case No. 23-13419) | ☐ Harmon of Raritan, Inc. (Case No. 23-13420) | ☐ Harmon of Rockaway, Inc. (Case No. 23-13421) | ☐ Harmon of Shrewsbury, Inc. (Case No. 23-13422) |
| ☐ Harmon of Totowa, Inc. (Case No. 23-13423) | ☐ Harmon of Wayne, Inc. (Case No. 23-13424) | ☐ Harmon of Westfield, Inc. (Case No. 23-13425) | ☐ Harmon of Yonkers, Inc. (Case No. 23-13426) |
| ☐ Harmon Stores, Inc. (Case No. 23-13427) | ☐ Liberty Procurement Co. LLC (Case No. 23-13428) | ☐ Of a Kind, Inc. (Case No. 23-13429) | ☐ One Kings Lane LLC (Case No. 23-13430) |
| ☐ San Antonio Bed Bath & Beyond Inc. (Case No. 23-13431) | ☐ Springfield Buy Buy Baby, Inc. (Case No. 23-13432) | | |

RECEIVED

OCT 1 8 2023

[ ] Date Stamped Copy Returned
[ ] No Self-Addressed Stamped Envelope
[✗] No Copy Provided

KROLL RESTRUCTURING
ADMINISTRATION



231335980002914

**Claim Number: 17909**

Modified Official Form 410

# Proof of Claim

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

## Part 1:     Identify the Claim

| | |
|---|---|
| 1.  **Who is the current creditor?** | Placer County Tax Collector<br>Name of the current creditor (the person or entity to be paid for this claim)<br><br>Other names the creditor used with the debtor _____ |
| 2.  **Has this claim been acquired from someone else?** | ☑ No<br>☐ Yes. From whom? _____ |
| 3.  **Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?**<br><br>Placer County Tax Collector<br>Attn: Laura Heckman<br>2976 Richardson Drive<br>Auburn, CA 95603<br><br><br><br>Contact phone  (530) 889-4129<br>Contact email  Lheckman@placer.ca.gov | **Where should payments to the creditor be sent?** (if different)<br><br><br><br>Contact phone  _____<br>Contact email  _____ |
| 4.  **Does this claim amend one already filed?** | ☑ No<br>☐ Yes.   Claim number on court claims registry (if known)_____     Filed on _____<br>                                                                                                  MM  / DD   / YYYY |
| 5.  **Do you know if anyone else has filed a proof of claim for this claim?** | ☑ No<br>☐ Yes. Who made the earlier filing? _____ |

## Part 2:     Give Information About the Claim as of the Date the Case Was Filed

| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ☑ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____  ____  ____  ____ |
| 7.  **How much is the claim?** | $_____60,075.72__. **Does this amount include interest or other charges?**<br>                    ☐ No<br>                    ☑ Yes. Attach statement itemizing interest, fees, expenses, or other<br>                              charges required by Bankruptcy Rule 3001(c)(2)(A). |
| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br><br>Ad Valorem Secured Personal Property Taxes 800-025-723-000 |

| | |
|---|---|
| 9. **Is all or part of the claim secured?** | ☐ No<br>☑ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>☐ Motor vehicle<br>☑ Other. Describe:    Secured Personal Property<br><br>**Basis for perfection:**    Ad Valorem<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**    $_____<br><br>**Amount of the claim that is secured:**   $_____60,075.72<br><br>**Amount of the claim that is unsecured:** $_____0.00 (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:**   $_____<br><br>**Annual Interest Rate** (when case was filed) 18.00 %<br>☑ Fixed<br>☐ Variable |
| 10. **Is this claim based on a lease?** | ☑ No<br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.**   $_____ |
| 11. **Is this claim subject to a right of setoff?** | ☑ No<br>☐ Yes. Identify the property: _____ |
| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☑ No<br>☐ Yes. *Check one:*                    **Amount entitled to priority**<br><br>☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).   $_____<br><br>☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).   $_____<br><br>☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).   $_____<br><br>☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).   $_____<br><br>☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).   $_____<br><br>☐ Other. Specify subsection of 11 U.S.C. § 507(a)(  ) that applies.   $_____<br><br>* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. |

| 13. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☑ No | |
| | ☐ Yes. Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim. | $_____ |

| 14. **Is all or part of the claim being asserted as an administrative expense claim?** | ☐ No | |
| | ☐ Yes. Indicate the amount of your claim for costs and expenses of administration of the estates pursuant to 503(b), other than section 503(b)(9), or 507(a)(2). Attach documentation supporting such claim. If yes, please indicate when this claim was incurred: | |
| | ☐ On or prior to June 27, 2023: | $_____ |
| | ☐ After June 27, 2023: | $_____ |
| | Total Administrative Expense Claim Amount: | $_____ |

THIS SECTION SHOULD ONLY BE USED BY CLAIMANTS ASSERTING AN ADMINISTRATIVE EXPENSE CLAIM ARISING AGAINST ONE OF THE ABOVE DEBTORS FOR POSTPETITION ADMINISTRATIVE CLAIMS. THIS SECTION SHOULD NOT BE USED FOR ANY CLAIMS THAT ARE NOT OF A KIND ENTITLED TO PRIORITY IN ACCORDANCE WITH 11 U.S.C. §§ 503(B) AND 507(A)(2); PROVIDED, HOWEVER; THIS SECTION SHOULD NOT BE USED FOR CLAIMS PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE.

---

### Part 3:    Sign Below

| | |
|---|---|
| The person completing this proof of claim must sign and date it. FRBP 9011(b). | Check the appropriate box: |
| | ☐ I am the creditor. |
| If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is. | ☑ I am the creditor's attorney or authorized agent. |
| | ☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004. |
| | ☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005. |
| | I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt. |
| A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571. | I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct. |
| | I declare under penalty of perjury that the foregoing is true and correct. |
| | Executed on date   10/16/2023 |
| | MM / DD / YYYY |

/s/ Laura Heckman
_____
Signature

**Name of the person who is completing and signing this claim:**

| Name | Laura Heckman |
| | First name          Middle name          Last name |
| Title | Bankruptcy Specialist |
| Company | Placer County Tax Collector |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | 2976 Richardson Drive |
| | Number          Street |
| | Auburn                              CA          95603 |
| | City                              State      ZIP Code |
| Contact phone | (530) 889-4129 |
| | Email Lheckman@placer.ca.gov |

## CLAIM ATTACHMENT

This claim is a secured tax secured by a statutory lien under California state law.  The claim is secured under 11 U.S.C. Section 506(b).

The claim is subject to interest under California Revenue and Taxation Code Section 4103, 11 U.S.C. Section 506(b) and 11 U.S.C. Section 511, at 18% annum, as well as costs, fees and attorneys' fees.

The claim will continue to increase and interest will continue to accrue until it is paid.

C31wTBUN1
2.6.003

10/16/2023
8:31:40AM

**PLACER COUNTY 2023 - 2024 PROPERTY TAX BILL**
**Tristan Butcher, Treasurer/Tax Collector**
2976 Richardson Drive,  Auburn,  CA 95603  (530) 889-4120  www.placer.ca.gov/tax
**UNSECURED TAX ROLL FOR FISCAL YEAR JULY 1, 2023 - JUNE 30, 2024**

| PROPERTY INFORMATION - TAX YEAR: 2023 | IMPORTANT MESSAGES |
|---|---|
| **ASMT NUMBER:** 800-025-723-000    TAX RATE AREA:    005-030 | **Bill date 07/04/2023** |
| FEE NUMBER:    015-167-016-000 | **1120 GALLERIA BL** |
| LOCATION:    1120 GALLERIA BL | |
| ASSESSED OWNER:    BED BATH & BEYOND OF CA LLC | |

BED BATH & BEYOND OF CA LLC
C/O TAX DEPARTMENT
650 LIBERTY AVE
UNION NJ 07083

2023-2024

### COUNTY VALUES, EXEMPTIONS AND TAXES

| PHONE #S | VALUE DESCRIPTION | PRIOR | CURRENT | THIS BILL |
|---|---|---|---|---|
| VALUATIONS (530) 889-4300 | FIXED IMPROVEMENTS | | 3,687,070 | 3,687,070 |
| TAX RATES   (530) 889-4160 | PERSONAL PROPERTY | | 1,453,790 | 1,453,790 |
| EXEMPTIONS (530) 889-4300 | NET TAXABLE VALUE | | 5,140,860 | 5,140,860 |
| PAYMENTS    (530) 889-4120 | | | | |
| PERS PROP   (530) 889-4300 | | | | |
| ADDR CHGS   (530) 889-4300 | | | | |
| GEN  INQ.     (530) 889-4120 | | | | |

DUPLICATE COPY

VALUES  X  TAX RATE PER $100  1.000000          51,408.60

### VOTER APPROVED TAXES, FEES AND OTHER CHARGES

| PHONE #S | CODE | DESCRIPTION | ASSESSED VALUES | X | TAX RATE PER $100 | = | AGENCY TAXES |
|---|---|---|---|---|---|---|---|
| (530) 889-4173 | 35250 | Sierra Coll SFID #4 B&I 2018 Series A | 5,140,860 | | .002407 | | 123.74 |
| (530) 889-4173 | 35260 | Sierra Coll SFID #4 B&I 2018 Series B | 5,140,860 | | .016193 | | 832.45 |
| (530) 889-4173 | 35702 | Rsvl City Elem B&I 2002 Series A Non Refun | 5,140,860 | | .005087 | | 261.51 |
| (530) 889-4173 | 35704 | Rsvl City Elem B&I 2002 Series A&B Ref 201 | 5,140,860 | | .004040 | | 207.69 |
| (530) 889-4173 | 36400 | Rsvl High B&I 1992 | 5,140,860 | | .003747 | | 192.62 |
| (530) 889-4173 | 36453 | Rsvl High B&I 2004 Series C Non Refunding | 5,140,860 | | .000737 | | 37.88 |
| (530) 889-4173 | 36454 | Rsvl High B&I 2004 A B & C Ref 2013 | 5,140,860 | | .019471 | | 1,000.97 |
| (530) 889-4173 | 36470 | Rsvl High B&I 2016 Series A | 5,140,860 | | .003005 | | 154.48 |
| (530) 889-4173 | 36471 | Rsvl High B&I 2016 Series B | 5,140,860 | | .004940 | | 253.95 |
| (530) 889-4173 | 36472 | Rsvl High B&I 2016 Series C | 5,140,860 | | .002572 | | 132.22 |

AGENCY TAXES          3,197.51

PENALTY          5,480.61

FEES          9.00

AGENCY TAXES + DIRECT CHARGES + FEES          8,667.12

| DUE BY AND DELINQUENT AFTER 8/31/2023 | **TOTAL TAXES $60,075.72** |
|---|---|

### IMPORTANT INFORMATION REGARDING THIS UNSECURED TAX BILL

GENERALLY, THE LIEN DATE OWNER (ASSESSEE AT 12:01AM ON JANUARY 1) IS RESPONSIBLE FOR PAYMENT OF THIS TAX BILL.  HOWEVER, THERE ARE SPECIFIC CIRCUMSTANCES WHERE THIS DOES NOT APPLY.  THE SALE OR DISPOSAL OF PROPERTY DOES NOT RELIEVE THE ASSESSEE OF THE OBLIGATION TO PAY TAXES.  IF YOU HAVE ANY QUESTIONS REGARDING YOUR OBLIGATION TO PAY THIS TAX BILL, PLEASE CALL OUR OFFICE IMMEDIATELY AT (530) 889-4120.
    IF THE TAXES REMAIN UNPAID AT 5:00 PM ON THE DUE DATE, A 10% PENALTY ATTACHES.  IF THE TAXES REMAIN UNPAID TWO MONTHS AFTER THE DUE DATE, AN ADDITIONAL 1.5% PENALTY ATTACHES ON THE FIRST OF EACH MONTH UNTIL THE TAXES ARE PAID IN FULL.
    TO ENFORCE PAYMENT, THE LAW ALLOWS THE TAX COLLECTOR TO PURSUE COLLECTION ENFORCEMENT ACTIVITIES.  THIS MAY INCLUDE THE FILING OF A CERTIFICATE OF LIEN OR THE SEIZURE AND SALE OF PERSONAL PROPERTY, IMPROVEMENTS OR POSSESSORY INTEREST OF THE ASSESSEE.

### PLACER COUNTY UNSECURED PROPERTY TAXES - PAYMENT STUB

| **ASMT NUMBER:** 800-025-723-000    2023 | CURRENT OWNER:  BED BATH & BEYOND OF CA LLC |
|---|---|
| ORIG ASMT:    800-025-723-000 | C/O TAX DEPARTMENT |
| FEE NUMBER:    015-167-016-000 | 650 LIBERTY AVE |
| LOCATION:    1120 GALLERIA BL | UNION NJ 07083 |

MAKE CHECKS PAYABLE TO:

2023-2024

PLACER COUNTY TAX COLLECTOR
2976 Richardson Drive
Auburn,  CA  95603



| IF PAID BY 10/31/23 PAST DUE AMOUNT   $60,075.72 |
|---|

8000257230005202300000600757271000060075727202300  08312023

