**EXHIBIT B**
ITEMIZED DAILY TIME RECORDS
FOR THE PERIOD OF MAY 10, 2023 THROUGH SEPTEMBER 29, 2023

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**May 10, 2023 through May 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Asset Sales** | | | |
| Greenberg, Mark | 5/11/2023 | 0.2 | Correspond with UCC member re: asset sale |
| Sinclair, Gibbons | 5/11/2023 | 1.7 | Review store closing information |
| Goulding, Jon | 5/12/2023 | 0.4 | Participate on call with UCC member and A&M team (Goulding, Greenberg) to discuss sale process |
| Greenberg, Mark | 5/12/2023 | 0.4 | Participate on call with UCC member and A&M team (Goulding, Greenberg) to discuss sale process |
| Goulding, Jon | 5/12/2023 | 1.1 | Review and comment on Debtors' sale process / sale timeline |
| Greenberg, Mark | 5/12/2023 | 0.8 | Review buyer list |
| Greenberg, Mark | 5/16/2023 | 1.0 | Supervise development of sale process update presentation to UCC |
| Desai, Bijal | 5/16/2023 | 1.4 | Prepare sale process update presentation for UCC |
| Brouwer, Matthew | 5/16/2023 | 0.3 | Review sale process update presentation for UCC |
| Desai, Bijal | 5/16/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Goulding, Jon | 5/16/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Greenberg, Mark | 5/16/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Sinclair, Gibbons | 5/16/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Brouwer, Matthew | 5/16/2023 | 0.2 | Prepare for call with Lazard re: sale process update |
| Greenberg, Mark | 5/16/2023 | 1.1 | Review buyer log |
| Brouwer, Matthew | 5/16/2023 | 0.7 | Participate on call with Lazard and A&M team (Goulding, Brouwer, Sinclair, Desai) to discuss sale process |
| Desai, Bijal | 5/16/2023 | 0.7 | Participate on call with Lazard and A&M team (Goulding, Brouwer, Sinclair, Desai) to discuss sale process |
| Goulding, Jon | 5/16/2023 | 0.7 | Participate on call with Lazard and A&M team (Goulding, Brouwer, Sinclair, Desai) to discuss sale process |
| Sinclair, Gibbons | 5/16/2023 | 0.7 | Participate on call with Lazard and A&M team (Goulding, Brouwer, Sinclair, Desai) to discuss sale process |
| Greenberg, Mark | 5/16/2023 | 0.2 | Correspond with A&G Realty re: lease sale process |
| Brouwer, Matthew | 5/17/2023 | 0.3 | Review A&G Realty lease sale update |
| Greenberg, Mark | 5/17/2023 | 0.2 | Review A&G Realty lease sale update |
| Goulding, Jon | 5/18/2023 | 0.3 | Review A&G Realty lease sale update |
| Desai, Bijal | 5/19/2023 | 0.3 | Review data room contents re: sale process updates |
| Brouwer, Matthew | 5/23/2023 | 0.3 | Review Lazard's sale process update report |
| Greenberg, Mark | 5/23/2023 | 0.2 | Review Lazard's sale process update report |
| Brouwer, Matthew | 5/23/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Goulding, Jon | 5/23/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Greenberg, Mark | 5/23/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Sinclair, Gibbons | 5/23/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Desai, Bijal | 5/23/2023 | 0.7 | Prepare sale process update presentation for UCC |
| Goulding, Jon | 5/24/2023 | 0.4 | Participate on call with Hilco and A&M team member (Goulding, Sinclair) to discuss going out of business process |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 5/24/2023 | 0.4 | Participate on call with Hilco and A&M team member (Goulding, Sinclair) to discuss going out of business process |
| Brouwer, Matthew | 5/24/2023 | 0.8 | Review sale process update presentation for UCC |
| Greenberg, Mark | 5/25/2023 | 0.1 | Correspond with Hilco re: GOB sale process |
| Sinclair, Gibbons | 5/25/2023 | 0.6 | Review sale process update presentation for UCC |
| Brouwer, Matthew | 5/27/2023 | 1.0 | Review sale term sheets |
| Greenberg, Mark | 5/29/2023 | 0.1 | Correspond with Hilco re: GOB sale process timeline |
| Sterling, Andrew | 5/29/2023 | 2.4 | Review and comment on buybuy Baby bid |
| Desai, Bijal | 5/30/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Goulding, Jon | 5/30/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Greenberg, Mark | 5/30/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Sinclair, Gibbons | 5/30/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Goulding, Jon | 5/30/2023 | 0.6 | Analyze Lazard's sale process update |
| Sinclair, Gibbons | 5/30/2023 | 0.3 | Review Lazard's sale process update |
| Brouwer, Matthew | 5/30/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Goulding, Jon | 5/30/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Greenberg, Mark | 5/30/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Sinclair, Gibbons | 5/30/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Desai, Bijal | 5/30/2023 | 1.2 | Prepare sale process update presentation for UCC |
| Greenberg, Mark | 5/30/2023 | 0.2 | Update sale process update presentation for UCC |
| Sterling, Andrew | 5/30/2023 | 2.0 | Analyze BABY GOB sale |
| Greenberg, Mark | 5/31/2023 | 0.1 | Participate on call with A&G Realty re: lease sale |
| Greenberg, Mark | 5/31/2023 | 0.2 | Participate on call with UCC counsel re: lease sale / termination |
| Greenberg, Mark | 5/31/2023 | 0.3 | Participate on call with Lazard and A&M team (Greenberg, Sinclair) to discuss sale process |
| Sinclair, Gibbons | 5/31/2023 | 0.3 | Participate on call with Lazard and A&M team (Greenberg, Sinclair) to discuss sale process |
| Brouwer, Matthew | 5/31/2023 | 0.7 | Review asset purchase agreement |
| Desai, Bijal | 5/31/2023 | 0.3 | Update sale process update presentation for UCC |
| Goulding, Jon | 5/31/2023 | 0.5 | Review material re: potential asset sales |
| Greenberg, Mark | 5/31/2023 | 1.5 | Review letters of intent re: asset sale |
| Sinclair, Gibbons | 5/31/2023 | 0.2 | Correspond with A&M team re: sale process update |
| Sterling, Andrew | 5/31/2023 | 2.6 | Review and comment on asset purchase agreement |
| **Subtotal** | | **37.1** | |

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Business Plan** | | | |
| Greenberg, Mark | 5/20/2023 | 0.4 | Review Debtors' business plan |
| **Subtotal** | | **0.4** | |
| | | | |
| **Case Administration** | | | |
| Greenberg, Mark | 5/10/2023 | 1.9 | Prepare A&M workplan |
| Brouwer, Matthew | 5/10/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss workstreams |
| Greenberg, Mark | 5/10/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss workstreams |
| Brouwer, Matthew | 5/10/2023 | 0.5 | Participate on call with A&M team (Brouwer, Gibbons, Desai) re: A&M workplan |
| Desai, Bijal | 5/10/2023 | 0.5 | Participate on call with A&M team (Brouwer, Gibbons, Desai) re: A&M workplan |
| Sinclair, Gibbons | 5/10/2023 | 0.5 | Participate on call with A&M team (Brouwer, Gibbons, Desai) re: A&M workplan |
| Brouwer, Matthew | 5/10/2023 | 0.7 | Update A&M workplan |
| Greenberg, Mark | 5/12/2023 | 1.6 | Update A&M workplan |
| Brouwer, Matthew | 5/12/2023 | 0.6 | Update A&M workplan |
| Goulding, Jon | 5/15/2023 | 0.6 | Update A&M workplan |
| Greenberg, Mark | 5/15/2023 | 0.9 | Update A&M workplan |
| Brouwer, Matthew | 5/15/2023 | 1.3 | Update A&M workplan |
| Brouwer, Matthew | 5/16/2023 | 0.1 | Review critical dates memo |
| Greenberg, Mark | 5/18/2023 | 1.4 | Update A&M workplan |
| Brouwer, Matthew | 5/18/2023 | 0.5 | Update A&M workplan |
| Desai, Bijal | 5/19/2023 | 0.2 | Review critical dates memo |
| Brouwer, Matthew | 5/22/2023 | 0.3 | Update A&M workplan |
| Greenberg, Mark | 5/22/2023 | 0.3 | Update A&M workplan |
| Greenberg, Mark | 5/26/2023 | 1.3 | Update A&M workplan |
| Brouwer, Matthew | 5/27/2023 | 0.1 | Update A&M workplan |
| Greenberg, Mark | 5/30/2023 | 0.7 | Update A&M workplan |
| **Subtotal** | | **15.0** | |
| | | | |
| **Cash Budget** | | | |
| Greenberg, Mark | 5/10/2023 | 0.7 | Analyze weekly cash flow budget |
| Desai, Bijal | 5/11/2023 | 0.6 | Analyze weekly operational update re: budget-to-actual cash variance report |
| Brouwer, Matthew | 5/11/2023 | 1.2 | Analyze weekly cash flow budget |
| Desai, Bijal | 5/11/2023 | 1.4 | Analyze preliminary cash flow budget |
| Goulding, Jon | 5/11/2023 | 0.7 | Review and comment on preliminary cash flow budget |
| Brouwer, Matthew | 5/12/2023 | 0.5 | Review weekly operational update |
| Brouwer, Matthew | 5/12/2023 | 1.9 | Analyze preliminary cash flow budget |

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 5/14/2023 | 0.9 | Review May operational updates |
| Brouwer, Matthew | 5/14/2023 | 1.1 | Prepare question list re: cash flow budget |
| Desai, Bijal | 5/14/2023 | 0.3 | Update due diligence request list re: cash flow budget items |
| Desai, Bijal | 5/15/2023 | 0.2 | Analyze weekly operational update re: liquidity as of Petition date |
| Greenberg, Mark | 5/15/2023 | 0.7 | Review May operational updates |
| Sinclair, Gibbons | 5/15/2023 | 1.2 | Analyze weekly operational updates for liquidity analysis |
| Brouwer, Matthew | 5/15/2023 | 1.1 | Review cash flow budget supporting files |
| Greenberg, Mark | 5/15/2023 | 0.2 | Correspond with UCC counsel re: post-petition cash balances |
| Sinclair, Gibbons | 5/15/2023 | 1.5 | Review Debtors' financial data for liquidity analysis |
| Brouwer, Matthew | 5/16/2023 | 0.7 | Assess 13-week cash flow budget |
| Desai, Bijal | 5/16/2023 | 1.2 | Prepare weekly professional fee estimate |
| Brouwer, Matthew | 5/17/2023 | 0.5 | Correspond with AlixPartners re: cash flow budget due diligence |
| Brouwer, Matthew | 5/17/2023 | 0.2 | Review preliminary lienholder payment forecast |
| Greenberg, Mark | 5/17/2023 | 0.2 | Correspond with UCC counsel re: cash flow budget reporting |
| Greenberg, Mark | 5/17/2023 | 0.4 | Prepare liquidity discussion materials for UCC |
| Greenberg, Mark | 5/17/2023 | 1.1 | Review cash flow budget |
| Brouwer, Matthew | 5/18/2023 | 1.2 | Participate on call with A&M team member (Brouwer, Sterling) re: cash flow budget |
| Sterling, Andrew | 5/18/2023 | 1.2 | Participate on call with A&M team member (Brouwer, Sterling) re: cash flow budget |
| Brouwer, Matthew | 5/18/2023 | 0.4 | Review weekly operational update |
| Brouwer, Matthew | 5/18/2023 | 1.1 | Analyze updated weekly cash flow budget |
| Brouwer, Matthew | 5/18/2023 | 0.7 | Review latest budget-to-actual cash variance report |
| Brouwer, Matthew | 5/18/2023 | 0.8 | Review updated cash flow budget |
| Desai, Bijal | 5/18/2023 | 0.3 | Review weekly cash flow budget variance report |
| Greenberg, Mark | 5/18/2023 | 0.4 | Review cash flow budget report from Debtors |
| Sinclair, Gibbons | 5/18/2023 | 0.7 | Review weekly cash flow budget variance report |
| Sterling, Andrew | 5/18/2023 | 0.8 | Update due diligence request list re: cash flow budget |
| Greenberg, Mark | 5/19/2023 | 0.1 | Participate on call with AlixPartners re: cash flow budget due diligence |
| Sterling, Andrew | 5/19/2023 | 0.5 | Review weekly operational update |
| Brouwer, Matthew | 5/19/2023 | 1.1 | Analyze budget-to-actual variance cash reporting |
| Brouwer, Matthew | 5/19/2023 | 0.3 | Analyze other asset recovery assumptions |
| Brouwer, Matthew | 5/19/2023 | 0.7 | Analyze updated cash flow budget |
| Brouwer, Matthew | 5/19/2023 | 1.4 | Prepare presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 5/19/2023 | 0.4 | Review forecast funding of reserves |
| Brouwer, Matthew | 5/19/2023 | 0.2 | Correspond with UCC counsel re: liquidity concerns |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 5/19/2023 | 0.9 | Analyze actual cash flow budget results |
| Greenberg, Mark | 5/19/2023 | 0.4 | Analyze cash flow budget |
| Greenberg, Mark | 5/19/2023 | 0.6 | Analyze daily post-petition cash balances |
| Greenberg, Mark | 5/19/2023 | 0.2 | Correspond with UCC counsel re: cash flow budget |
| Sterling, Andrew | 5/19/2023 | 2.9 | Analyze Debtors' cash flow budget re: cash disbursement assumptions |
| Sterling, Andrew | 5/19/2023 | 0.9 | Prepare questions re: Debtors' cash flow budget assumptions |
| Sterling, Andrew | 5/19/2023 | 1.9 | Prepare questions re: weekly cash flow budget |
| Sterling, Andrew | 5/19/2023 | 1.4 | Review Debtors' cash flow budget receipt assumptions |
| Sterling, Andrew | 5/20/2023 | 2.8 | Prepare questions re: Debtors' weekly cash flow budget / operational report |
| Brouwer, Matthew | 5/20/2023 | 0.6 | Analyze impact of recovery assumptions on other assets |
| Brouwer, Matthew | 5/20/2023 | 0.8 | Reconcile daily cash activity to budget-to-actual cash variance report |
| Brouwer, Matthew | 5/20/2023 | 0.7 | Review impact of changes to various cash flow budget assumptions on liquidity |
| Brouwer, Matthew | 5/20/2023 | 1.4 | Review daily cash activity |
| Brouwer, Matthew | 5/20/2023 | 1.2 | Review other assets sales included in cash flow budget |
| Brouwer, Matthew | 5/20/2023 | 1.2 | Review weekly cash flow budget analysis |
| Desai, Bijal | 5/20/2023 | 0.2 | Prepare summary of Canada daily cash balance re: detailed disbursements |
| Desai, Bijal | 5/20/2023 | 0.3 | Prepare summary of US daily cash balance re: detailed disbursements |
| Greenberg, Mark | 5/20/2023 | 1.2 | Analyze daily post-petition cash balances |
| Brouwer, Matthew | 5/22/2023 | 0.9 | Analyze other asset recovery assumptions included in weekly cash flow budget |
| Brouwer, Matthew | 5/22/2023 | 2.1 | Prepare presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 5/22/2023 | 1.9 | Review budget-to-actual cash variance report |
| Desai, Bijal | 5/22/2023 | 0.6 | Prepare weekly professional fee estimate |
| Desai, Bijal | 5/22/2023 | 0.4 | Review data room contents re: Debtors' weekly cash reporting |
| Greenberg, Mark | 5/22/2023 | 0.2 | Review cash flow budget |
| Sinclair, Gibbons | 5/22/2023 | 1.2 | Analyze budget-to-actual cash variance analysis |
| Sinclair, Gibbons | 5/22/2023 | 2.7 | Analyze changes in cash flow assumptions re: budget-to-actual cash variance analysis |
| Sinclair, Gibbons | 5/22/2023 | 1.0 | Prepare budget-to-actual cash variance analysis |
| Sinclair, Gibbons | 5/22/2023 | 1.6 | Prepare commentary for UCC re: budget-to-actual cash variance analysis |
| Sinclair, Gibbons | 5/22/2023 | 1.9 | Update due diligence request list re: budget-to-actual cash flow questions |
| Sterling, Andrew | 5/22/2023 | 2.6 | Prepare cash flow budget scenario analysis re: cash receipts |
| Sinclair, Gibbons | 5/23/2023 | 0.8 | Analyze weekly operational update re: budget-to-actual cash variance report |
| Brouwer, Matthew | 5/23/2023 | 2.3 | Analyze cash flow budget |
| Brouwer, Matthew | 5/23/2023 | 1.1 | Analyze daily cash balances |
| Brouwer, Matthew | 5/23/2023 | 1.2 | Prepare budget-to-actual cash variance report analysis |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 5/23/2023 | 0.6 | Prepare summary of daily cash balance prior to Petition Date |
| Desai, Bijal | 5/23/2023 | 0.3 | Prepare summary of daily cash balance re: April 22 detailed disbursements |
| Desai, Bijal | 5/23/2023 | 0.2 | Update weekly professional fee estimate |
| Greenberg, Mark | 5/23/2023 | 0.2 | Correspond with Debtors' professionals re: UCC professional fee estimates |
| Greenberg, Mark | 5/23/2023 | 0.3 | Review cash variance report for UCC |
| Greenberg, Mark | 5/23/2023 | 0.9 | Review daily cash flow budgets |
| Greenberg, Mark | 5/23/2023 | 0.8 | Supervise analysis of actual / budgeted cash flows |
| Greenberg, Mark | 5/23/2023 | 0.3 | Supervise cash flow budget analysis |
| Sinclair, Gibbons | 5/23/2023 | 1.7 | Prepare presentation for UCC re: budget-to-actual cash variance report |
| Sinclair, Gibbons | 5/23/2023 | 0.9 | Prepare question list re: cash flow budget assumptions |
| Sinclair, Gibbons | 5/23/2023 | 1.4 | Prepare question list re: daily cash receipts / disbursements |
| Sterling, Andrew | 5/23/2023 | 2.3 | Prepare cash flow budget scenario analysis re: cash disbursements |
| Sterling, Andrew | 5/23/2023 | 0.7 | Prepare summary memo re: cash flow budget scenarios |
| Brouwer, Matthew | 5/24/2023 | 0.1 | Participate on call with AlixPartners re: daily cash balance activity |
| Brouwer, Matthew | 5/24/2023 | 1.5 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss post-petition cash flows |
| Greenberg, Mark | 5/24/2023 | 1.5 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss post-petition cash flows |
| Sterling, Andrew | 5/24/2023 | 2.5 | Analyze variances between Debtors' cash flow budget and operational report |
| Brouwer, Matthew | 5/24/2023 | 2.9 | Analyze daily cash receipts / disbursements |
| Brouwer, Matthew | 5/24/2023 | 1.9 | Prepare presentation for UCC re: weekly cash flow budget |
| Greenberg, Mark | 5/24/2023 | 2.2 | Analyze actual cash results |
| Greenberg, Mark | 5/24/2023 | 2.7 | Analyze budgeted cash flow results |
| Greenberg, Mark | 5/24/2023 | 0.8 | Prepare summary report for UCC counsel re: daily cash activity |
| Sinclair, Gibbons | 5/24/2023 | 1.7 | Review Hilco engagement letter for cash flow budget analysis |
| Sinclair, Gibbons | 5/24/2023 | 0.6 | Update cash flow budget analysis re: cash flow presentation for UCC |
| Sterling, Andrew | 5/24/2023 | 1.4 | Prepare summary memo re: budget-to-actual cash variances |
| Sterling, Andrew | 5/24/2023 | 1.5 | Update cash flow budget scenario analysis re: cash disbursements |
| Brouwer, Matthew | 5/25/2023 | 1.6 | Prepare presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 5/25/2023 | 2.3 | Review latest budget-to-actual cash variance report |
| Greenberg, Mark | 5/25/2023 | 0.7 | Analyze cash flow budget |
| Greenberg, Mark | 5/25/2023 | 0.7 | Review cash flow budget report prepared for UCC |
| Sinclair, Gibbons | 5/25/2023 | 0.8 | Reconcile daily cash disbursements to budget-to-actual cash disbursements |
| Sinclair, Gibbons | 5/25/2023 | 0.5 | Review first day motion payments for liquidity analysis |
| Sinclair, Gibbons | 5/25/2023 | 1.4 | Update cash flow budget scenario analysis |
| Brouwer, Matthew | 5/26/2023 | 1.2 | Analyze other asset assumptions in cash flow budget |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 5/26/2023 | 1.1 | Review analysis of cash flow budget report |
| Sterling, Andrew | 5/26/2023 | 1.5 | Review and comment on Debtors' weekly cash flow budget |
| Greenberg, Mark | 5/27/2023 | 0.7 | Analyze budgeted professional fees |
| Sterling, Andrew | 5/29/2023 | 2.4 | Prepare budget-to-actual cash variance report re: April 22 to May 18 cash flow budget report |
| Sterling, Andrew | 5/29/2023 | 1.4 | Prepare summary memo of Debtors' cash flow budget receipts / disbursements assumptions |
| Sterling, Andrew | 5/29/2023 | 1.2 | Review Hilco sales documents re: forecasted receipts |
| Brouwer, Matthew | 5/30/2023 | 0.7 | Participate on call with A&M team member (Brouwer, Sterling) re: Hilco sales forecast |
| Sterling, Andrew | 5/30/2023 | 0.7 | Participate on call with A&M team member (Brouwer, Sterling) re: Hilco sales forecast |
| Brouwer, Matthew | 5/30/2023 | 0.8 | Prepare presentation for UCC re: weekly cash flow budget |
| Greenberg, Mark | 5/30/2023 | 0.5 | Review weekly sales results |
| Sinclair, Gibbons | 5/31/2023 | 0.3 | Participate on call with AlixPartners re: cash flow budget update |
| Brouwer, Matthew | 5/31/2023 | 0.6 | Review weekly operational update |
| Sinclair, Gibbons | 5/31/2023 | 0.9 | Review weekly operational update |
| Greenberg, Mark | 5/31/2023 | 0.2 | Correspond with Debtors' professionals re: UCC professional fee estimates |
| Greenberg, Mark | 5/31/2023 | 0.7 | Review latest cash flow budget |
| Sterling, Andrew | 5/31/2023 | 2.8 | Prepare budget-to-actual cash variance report re: May 25th cash flow budget |
| **Subtotal** | | **130.5** | |

| Claims / Liabilities Subject to Compromise | | | |
|---|---|---|---|
| Greenberg, Mark | 5/10/2023 | 0.2 | Participate on call with UCC member to discuss administrative expenses |
| Greenberg, Mark | 5/12/2023 | 0.1 | Correspond with UCC counsel re: FILO make-whole claims |
| Brouwer, Matthew | 5/15/2023 | 1.2 | Review FILO make-whole claim calculation |
| Greenberg, Mark | 5/15/2023 | 0.2 | Review FILO make-whole claim calculation |
| Sinclair, Gibbons | 5/15/2023 | 1.5 | Analyze FILO make-whole claim calculation |
| Sinclair, Gibbons | 5/15/2023 | 2.2 | Review ABL credit agreement re: FILO make-whole provisions |
| Brouwer, Matthew | 5/16/2023 | 1.1 | Prepare initial FILO make-whole claim analysis re: current FILO facility |
| Brouwer, Matthew | 5/16/2023 | 1.3 | Review FILO make-whole claim calculation assumptions |
| Desai, Bijal | 5/16/2023 | 0.9 | Update FILO make-whole claim analysis re: original FILO debt terms |
| Desai, Bijal | 5/16/2023 | 1.2 | Update FILO make-whole claim analysis re: supporting calculation notes |
| Sinclair, Gibbons | 5/16/2023 | 1.0 | Prepare FILO make-whole claim analysis |
| Sinclair, Gibbons | 5/16/2023 | 0.8 | Review market data for FILO make-whole claim calculation |
| Waschitz, Seth | 5/16/2023 | 0.7 | Analyze FILO make-whole claim calculation |
| Brouwer, Matthew | 5/17/2023 | 1.1 | Prepare initial FILO make-whole claim analysis re: original FILO facility |
| Brouwer, Matthew | 5/17/2023 | 0.9 | Review and comment on FILO make-whole claims analysis |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 5/17/2023 | 1.1 | Update FILO make-whole claim analysis summary |
| Desai, Bijal | 5/17/2023 | 0.8 | Update FILO make-whole claim analysis re: treasury rate calculations |
| Desai, Bijal | 5/17/2023 | 0.9 | Update FILO make-whole claim analysis summary re: alternate base rate |
| Greenberg, Mark | 5/17/2023 | 1.3 | Analyze FILO make-whole claim |
| Sinclair, Gibbons | 5/17/2023 | 1.3 | Review FILO make-whole claim analysis |
| Brouwer, Matthew | 5/18/2023 | 1.6 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss FILO make-whole claims |
| Greenberg, Mark | 5/18/2023 | 1.6 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss FILO make-whole claims |
| Brouwer, Matthew | 5/18/2023 | 0.1 | Correspond with UCC counsel re: FILO make-whole claims |
| Desai, Bijal | 5/18/2023 | 0.5 | Review SEC filings re: applicable FILO facility fees |
| Desai, Bijal | 5/19/2023 | 0.1 | Correspond with A&M team re: FILO treasury rates |
| Greenberg, Mark | 5/20/2023 | 1.6 | Analyze FILO make-whole claim |
| Brouwer, Matthew | 5/22/2023 | 0.7 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss FILO make-whole claims |
| Greenberg, Mark | 5/22/2023 | 0.7 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss FILO make-whole claims |
| Brouwer, Matthew | 5/22/2023 | 1.6 | Update FILO make-whole analysis for UCC counsel |
| Greenberg, Mark | 5/23/2023 | 0.6 | Review and comment on FILO make-whole claims analysis |
| Brouwer, Matthew | 5/23/2023 | 2.6 | Update FILO make-whole claim analysis for UCC counsel |
| Desai, Bijal | 5/23/2023 | 0.9 | Prepare unsecured notes interest calculations re: unpaid interest amounts |
| Desai, Bijal | 5/23/2023 | 0.6 | Review SEC filings re: debt repayments |
| Desai, Bijal | 5/23/2023 | 0.5 | Review base indenture agreement re: make-whole claim provisions |
| Greenberg, Mark | 5/23/2023 | 0.3 | Review accrued interest calculation on unsecured notes |
| Waschitz, Seth | 5/23/2023 | 0.2 | Analyze FILO make-whole claim calculation |
| Desai, Bijal | 5/24/2023 | 0.4 | Review supplemental indenture agreement re: make-whole provisions |
| Greenberg, Mark | 5/25/2023 | 0.4 | Correspond with unsecured creditor re: pre / post-petition claims |
| **Subtotal** | | **34.8** | |

| **Contracts** | | | |
|---|---|---|---|
| Desai, Bijal | 5/10/2023 | 0.4 | Review data room contents re: Debtors' consulting agreements |
| Sinclair, Gibbons | 5/10/2023 | 0.8 | Review Debtors' consulting agreements |
| Sinclair, Gibbons | 5/11/2023 | 1.7 | Analyze data room contents re: key contracts |
| Sinclair, Gibbons | 5/11/2023 | 1.4 | Review inventory sale agreements |
| Desai, Bijal | 5/20/2023 | 0.6 | Review data room contents re: Home & More joint venture agreement |
| **Subtotal** | | **4.9** | |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Court Attendance / Participation** | | | |
| Desai, Bijal | 5/31/2023 | 1.2 | Attend court hearing re: cash update / bar date motion |
| Greenberg, Mark | 5/31/2023 | 1.2 | Attend court hearing re: cash update / bar date motion |
| **Subtotal** | | **2.4** | |
| **Employee Matters** | | | |
| Desai, Bijal | 5/12/2023 | 1.0 | Review Debtors' proxy statement filings re: company executives / officers |
| Desai, Bijal | 5/12/2023 | 0.5 | Prepare summary of Debtors' historical company executives / officers |
| Greenberg, Mark | 5/12/2023 | 0.3 | Correspond with UCC counsel re: WARN Act claims |
| Brouwer, Matthew | 5/13/2023 | 0.3 | Review summary of Debtors' historical company executives / officers |
| Brouwer, Matthew | 5/13/2023 | 0.3 | Review WARN Act implications |
| Greenberg, Mark | 5/13/2023 | 0.4 | Supervise analysis of WARN Act claim |
| Greenberg, Mark | 5/13/2023 | 0.4 | Supervise preparation of Debtors' directors / officers listing |
| Desai, Bijal | 5/14/2023 | 0.4 | Update summary of Debtors' historical company executives / officers |
| Hoeinghaus, Allison | 5/15/2023 | 2.0 | Analyze WARN Act liability estimates |
| Greenberg, Mark | 5/17/2023 | 0.7 | Participate on call with UCC counsel and A&M team (Greenberg, Hoeinghaus, Hernandez) to discuss WARN Act liability |
| Hernandez, Dylan | 5/17/2023 | 0.7 | Participate on call with UCC counsel and A&M team (Greenberg, Hoeinghaus, Hernandez) to discuss WARN Act liability |
| Hoeinghaus, Allison | 5/17/2023 | 0.7 | Participate on call with UCC counsel and A&M team (Greenberg, Hoeinghaus, Hernandez) to discuss WARN Act liability |
| Brouwer, Matthew | 5/17/2023 | 0.2 | Review WARN Act summary prepared by UCC counsel |
| Greenberg, Mark | 5/17/2023 | 0.2 | Correspond with Debtors' professionals re: WARN Act liability |
| Hernandez, Dylan | 5/17/2023 | 1.6 | Prepare due diligence request list re: WARN Act |
| Greenberg, Mark | 5/18/2023 | 0.5 | Participate on call with AlixPartners and A&M team (Greenberg, Hoeinghaus, Hernandez) to discuss WARN Act liability (partial) |
| Hernandez, Dylan | 5/18/2023 | 0.8 | Participate on call with AlixPartners and A&M team (Greenberg, Hoeinghaus, Hernandez) to discuss WARN Act liability |
| Hoeinghaus, Allison | 5/18/2023 | 0.8 | Participate on call with AlixPartners and A&M team (Greenberg, Hoeinghaus, Hernandez) to discuss WARN Act liability |
| Hernandez, Dylan | 5/23/2023 | 0.6 | Analyze WARN Act reserve calculations |
| Greenberg, Mark | 5/25/2023 | 0.2 | Correspond with AlixPartners re: WARN Act liability |
| Hoeinghaus, Allison | 5/25/2023 | 0.5 | Review WARN Act reserve calculations |
| **Subtotal** | | **13.1** | |
| **Financial & Operational Matters** | | | |
| Desai, Bijal | 5/10/2023 | 1.3 | Prepare summary of Debtors' legal entity mapping |
| Brouwer, Matthew | 5/11/2023 | 0.7 | Prepare due diligence request list |
| Desai, Bijal | 5/11/2023 | 1.2 | Prepare liquidating consultant benchmarking analysis |
| Desai, Bijal | 5/11/2023 | 0.9 | Analyze data room contents re: creditor diligence material |
| Desai, Bijal | 5/11/2023 | 0.4 | Analyze data room contents re: investor diligence material |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 11 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 5/11/2023 | 0.7 | Analyze data room contents re: Mexico diligence material |
| Sinclair, Gibbons | 5/11/2023 | 1.3 | Analyze top vendors by sales |
| Brouwer, Matthew | 5/12/2023 | 0.6 | Review data room contents |
| Desai, Bijal | 5/12/2023 | 1.1 | Update liquidating consultant benchmarking analysis |
| Desai, Bijal | 5/12/2023 | 0.4 | Analyze data room contents re: segmented financial documents |
| Sinclair, Gibbons | 5/12/2023 | 2.8 | Update liquidating consultant benchmarking analysis |
| Sinclair, Gibbons | 5/12/2023 | 2.9 | Prepare summary of FY2022 vendor payments |
| Sinclair, Gibbons | 5/13/2023 | 2.2 | Prepare due diligence request list tracker |
| Sinclair, Gibbons | 5/13/2023 | 1.1 | Update due diligence request list |
| Brouwer, Matthew | 5/14/2023 | 0.3 | Review data room contents |
| Desai, Bijal | 5/14/2023 | 1.1 | Prepare summary of data room contents |
| Desai, Bijal | 5/14/2023 | 2.8 | Prepare summary of FY2021 tax return re: balance sheets by entity |
| Desai, Bijal | 5/14/2023 | 1.6 | Prepare summary of FY2021 tax return re: P&L statements by entity |
| Greenberg, Mark | 5/14/2023 | 0.6 | Review Mexico monthly report |
| Brouwer, Matthew | 5/15/2023 | 0.6 | Review data room contents |
| Brouwer, Matthew | 5/15/2023 | 0.9 | Review financial statement summary by legal entity |
| Brouwer, Matthew | 5/15/2023 | 0.7 | Review summary of Debtors' legal entity mapping |
| Desai, Bijal | 5/15/2023 | 1.2 | Prepare summary of FY2021 tax return re: balance sheet detail by entity |
| Desai, Bijal | 5/15/2023 | 2.3 | Update summary of FY2021 tax return re: key Debtor entity financial information |
| Desai, Bijal | 5/15/2023 | 1.3 | Update summary of FY2021 tax return re: P&L statement detail by entity |
| Greenberg, Mark | 5/15/2023 | 0.2 | Review borrowing base certificate |
| Greenberg, Mark | 5/15/2023 | 0.6 | Update due diligence request list |
| Sinclair, Gibbons | 5/15/2023 | 0.7 | Update due diligence request list |
| Brouwer, Matthew | 5/16/2023 | 0.4 | Analyze legal entity mapping |
| Brouwer, Matthew | 5/16/2023 | 0.6 | Update due diligence list tracker |
| Brouwer, Matthew | 5/17/2023 | 0.3 | Review discovery documents |
| Desai, Bijal | 5/17/2023 | 2.1 | Prepare A&G Realty fee benchmarking analysis |
| Desai, Bijal | 5/17/2023 | 0.3 | Review comparable fee structures re: real estate sale advisors |
| Greenberg, Mark | 5/17/2023 | 0.9 | Review e-commerce platform |
| Sinclair, Gibbons | 5/17/2023 | 2.7 | Prepare investment banker compensation analysis |
| Sinclair, Gibbons | 5/17/2023 | 2.4 | Prepare sale consultant comparable analysis |
| Brouwer, Matthew | 5/18/2023 | 0.4 | Review retention application analysis |
| Desai, Bijal | 5/18/2023 | 2.4 | Update A&G Realty fee benchmarking analysis |
| Desai, Bijal | 5/18/2023 | 0.3 | Update data room contents re: segmented financials |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 12 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 5/18/2023 | 1.1 | Analyze investment banker compensation |
| Sinclair, Gibbons | 5/18/2023 | 1.6 | Update investment banker compensation analysis re: case financing fees |
| Sinclair, Gibbons | 5/18/2023 | 1.4 | Update investment banker compensation analysis re: market comparables |
| Sinclair, Gibbons | 5/18/2023 | 1.3 | Update investment banker compensation analysis re: payment terms |
| Sinclair, Gibbons | 5/18/2023 | 1.4 | Update investment banker compensation analysis re: service of work |
| Sinclair, Gibbons | 5/18/2023 | 1.5 | Update investment banker compensation analysis re: success fee criteria |
| Gonzalez, Andrea | 5/19/2023 | 0.5 | Supervise preparation of retail financial advisor compensation analysis |
| Desai, Bijal | 5/19/2023 | 1.3 | Prepare retail financial advisor comparable analysis |
| Ashraf, Farris | 5/19/2023 | 2.7 | Update retail financial advisor compensation analysis |
| Desai, Bijal | 5/19/2023 | 1.6 | Prepare summary of retail financial advisor comparable analysis |
| Gonzalez, Andrea | 5/19/2023 | 0.5 | Analyze financial advisor compensation analysis re: retail comparables |
| Brouwer, Matthew | 5/19/2023 | 0.2 | Correspond with Debtors' professionals re: outstanding due diligence requests |
| Brouwer, Matthew | 5/19/2023 | 0.3 | Review data room contents |
| Brouwer, Matthew | 5/19/2023 | 0.9 | Review monthly consolidating financial statements |
| Brouwer, Matthew | 5/19/2023 | 0.2 | Update due diligence list tracker |
| Desai, Bijal | 5/19/2023 | 0.8 | Analyze Debtors' consolidated balance sheet by entity |
| Desai, Bijal | 5/19/2023 | 1.5 | Review retention agreements re: retail financial advisor comparables |
| Gonzalez, Andrea | 5/19/2023 | 2.0 | Review draft list of comparable financial advisor real estate cases |
| Greenberg, Mark | 5/19/2023 | 1.7 | Supervise development of retention application comp sets |
| Sinclair, Gibbons | 5/19/2023 | 2.2 | Update investment banker compensation analysis re: total fees earned |
| Sinclair, Gibbons | 5/19/2023 | 1.1 | Update sale consultant comparable analysis |
| Sinclair, Gibbons | 5/19/2023 | 0.9 | Update summary of investment banker fee compensation analysis |
| Ashraf, Farris | 5/20/2023 | 0.5 | Review retail financial advisor compensation analysis |
| Gonzalez, Andrea | 5/20/2023 | 1.4 | Review financial advisor comparables re: financial advisor compensation analysis |
| Gonzalez, Andrea | 5/20/2023 | 0.6 | Review success fee industry data re: financial advisor compensation analysis |
| Gonzalez, Andrea | 5/20/2023 | 0.9 | Supervise preparation of financial advisor compensation analysis |
| Desai, Bijal | 5/20/2023 | 1.3 | Review retention applications for financial advisor compensation analysis |
| Desai, Bijal | 5/20/2023 | 1.4 | Review retention agreements re: other industry financial advisor comparables |
| Desai, Bijal | 5/20/2023 | 1.6 | Prepare summary of payment structures re: financial advisor compensation analysis |
| Desai, Bijal | 5/20/2023 | 1.1 | Update summary of retail financial advisor compensation analysis |
| Gonzalez, Andrea | 5/20/2023 | 1.5 | Review draft list of comparable financial advisor cases |
| Greenberg, Mark | 5/20/2023 | 0.4 | Review UCC counsel's document production request |
| Desai, Bijal | 5/21/2023 | 0.9 | Update summary of payment structures re: financial advisor compensation analysis |
| Desai, Bijal | 5/21/2023 | 2.1 | Prepare summary of Debtors' consolidated balance sheet by entity |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 5/21/2023 | 0.8 | Review financial advisor compensation analysis re: retail cases |
| Sinclair, Gibbons | 5/21/2023 | 2.9 | Review comparable retention applications for investment banker compensation analysis |
| Sinclair, Gibbons | 5/21/2023 | 2.8 | Update investment banker compensation analysis re: retail comparables |
| Sinclair, Gibbons | 5/21/2023 | 1.1 | Update investment banker compensation analysis re: total fees earned |
| Brouwer, Matthew | 5/22/2023 | 1.1 | Review responses from Debtors' professionals re: due diligence requests |
| Brouwer, Matthew | 5/22/2023 | 0.7 | Update due diligence request list |
| Desai, Bijal | 5/22/2023 | 0.4 | Update financial advisor compensation analysis |
| Desai, Bijal | 5/22/2023 | 0.3 | Review data room contents re: BABY profitability production |
| Desai, Bijal | 5/22/2023 | 2.7 | Update summary of Debtors' consolidated balance sheet by entity |
| Gonzalez, Andrea | 5/22/2023 | 0.5 | Review financial advisor compensation analysis |
| Greenberg, Mark | 5/22/2023 | 0.3 | Review data room contents |
| Desai, Bijal | 5/23/2023 | 1.5 | Prepare summary of comparable retention applications re: financial advisor compensation analysis |
| Gonzalez, Andrea | 5/23/2023 | 1.4 | Review summary of comparable retention applications re: financial advisor compensation analysis |
| Brouwer, Matthew | 5/23/2023 | 0.9 | Update due diligence list tracker |
| Gonzalez, Andrea | 5/23/2023 | 2.4 | Review summary of retail financial advisor retention applications re: financial advisor compensation analysis |
| Sinclair, Gibbons | 5/23/2023 | 0.3 | Review and comment on A&G Realty benchmarking analysis |
| Sinclair, Gibbons | 5/23/2023 | 0.7 | Update A&G Realty fee benchmarking analysis |
| Brouwer, Matthew | 5/24/2023 | 0.4 | Review data room contents |
| Brouwer, Matthew | 5/24/2023 | 0.2 | Update due diligence list tracker |
| Desai, Bijal | 5/24/2023 | 0.3 | Review data room contents re: wholeco plan |
| Gonzalez, Andrea | 5/24/2023 | 1.0 | Review updated financial advisor compensation analysis re: retail cases |
| Desai, Bijal | 5/25/2023 | 1.0 | Prepare revisions to financial advisor summary re: final fee order |
| Desai, Bijal | 5/25/2023 | 0.8 | Update summary of Debtors' consolidated balance sheet by entity |
| Gonzalez, Andrea | 5/25/2023 | 1.3 | Review updated financial advisor compensation analysis |
| Sinclair, Gibbons | 5/25/2023 | 0.8 | Revise investment banker fee compensation analysis |
| Brouwer, Matthew | 5/26/2023 | 0.2 | Correspond with Debtors' professionals re: outstanding due diligence requests |
| Brouwer, Matthew | 5/26/2023 | 0.2 | Review data room contents |
| Brouwer, Matthew | 5/26/2023 | 0.2 | Update due diligence list tracker |
| Sinclair, Gibbons | 5/26/2023 | 0.7 | Review Debtors' historical financial statements |
| Sinclair, Gibbons | 5/26/2023 | 0.9 | Review document production re: vendor sales data |
| Sinclair, Gibbons | 5/26/2023 | 0.9 | Update investment banker fee compensation analysis re: revised final orders |
| Sinclair, Gibbons | 5/27/2023 | 0.6 | Update investment banker fee compensation analysis re: payment scenarios |
| Brouwer, Matthew | 5/30/2023 | 0.5 | Update due diligence list tracker |
| Greenberg, Mark | 5/30/2023 | 0.2 | Correspond with UCC member re: SEC filings |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 5/30/2023 | 2.8 | Analyze data room contents re: responsive documents to due diligence request list |
| Sinclair, Gibbons | 5/30/2023 | 0.9 | Analyze store rent schedules |
| Sinclair, Gibbons | 5/30/2023 | 1.7 | Update due diligence request list |
| Desai, Bijal | 5/31/2023 | 0.4 | Participate on call with AlixPartners and A&M team (Sinclair, Sterling, Desai) re: outstanding due diligence items |
| Sinclair, Gibbons | 5/31/2023 | 0.4 | Participate on call with AlixPartners and A&M team (Sinclair, Sterling, Desai) re: outstanding due diligence items |
| Sterling, Andrew | 5/31/2023 | 0.4 | Participate on call with AlixPartners and A&M team (Sinclair, Sterling, Desai) re: outstanding due diligence items |
| Greenberg, Mark | 5/31/2023 | 0.5 | Review discovery documents |
| Greenberg, Mark | 5/31/2023 | 0.5 | Review letters from FILO lenders to board |
| Sinclair, Gibbons | 5/31/2023 | 2.6 | Analyze data room contents re: responsive documents to due diligence request list |
| **Subtotal** | | **126.9** | |

| **Financing Matters (DIP, Exit, Other)** | | | |
|---|---|---|---|
| Brouwer, Matthew | 5/11/2023 | 1.1 | Participate on call with UCC counsel and A&M (Greenberg, Goulding, Brouwer) to discuss DIP issues |
| Goulding, Jon | 5/11/2023 | 1.1 | Participate on call with UCC counsel and A&M (Greenberg, Goulding, Brouwer) to discuss DIP issues |
| Greenberg, Mark | 5/11/2023 | 1.1 | Participate on call with UCC counsel and A&M (Greenberg, Goulding, Brouwer) to discuss DIP issues |
| Desai, Bijal | 5/11/2023 | 0.3 | Review proposed changes to DIP issues list |
| Greenberg, Mark | 5/11/2023 | 1.6 | Review and comment on DIP issues list |
| Greenberg, Mark | 5/13/2023 | 0.3 | Review DIP issues list |
| Brouwer, Matthew | 5/15/2023 | 1.2 | Review FILO credit agreement |
| Brouwer, Matthew | 5/16/2023 | 0.6 | Review amended ABL credit agreement |
| Brouwer, Matthew | 5/17/2023 | 0.7 | Review ABL credit agreement / amendments |
| Brouwer, Matthew | 5/17/2023 | 0.3 | Correspond with UCC counsel regarding DIP issues list |
| Greenberg, Mark | 5/18/2023 | 0.2 | Participate on call with UCC counsel to discuss DIP collateral |
| Brouwer, Matthew | 5/18/2023 | 1.9 | Prepare analysis on IRR for FILO loan |
| Brouwer, Matthew | 5/18/2023 | 2.3 | Prepare FILO analysis for UCC counsel |
| Desai, Bijal | 5/18/2023 | 0.9 | Review FILO credit agreement re: applicable fees |
| Greenberg, Mark | 5/18/2023 | 1.5 | Review DIP motion / order |
| Brouwer, Matthew | 5/19/2023 | 0.9 | Prepare DIP demonstratives for UCC counsel |
| Desai, Bijal | 5/19/2023 | 0.8 | Review ABL credit agreement / amendments re: borrower obligations |
| Desai, Bijal | 5/19/2023 | 1.2 | Update due diligence request list re: outstanding DIP materials |
| Brouwer, Matthew | 5/20/2023 | 0.3 | Correspond with UCC counsel re: DIP objection preparation |
| Brouwer, Matthew | 5/22/2023 | 0.9 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss potential DIP settlement |
| Greenberg, Mark | 5/22/2023 | 0.9 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss potential DIP settlement |
| Brouwer, Matthew | 5/22/2023 | 0.6 | Prepare issues list re: proposed DIP settlement offer |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 5/22/2023 | 0.3 | Review correspondence from UCC counsel re: potential DIP settlement structure |
| Goulding, Jon | 5/22/2023 | 0.7 | Review documents re: DIP financing |
| Greenberg, Mark | 5/22/2023 | 2.9 | Prepare recovery model re: draft DIP settlement proposal |
| Brouwer, Matthew | 5/23/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss DIP settlement structure |
| Greenberg, Mark | 5/23/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss DIP settlement structure |
| Greenberg, Mark | 5/23/2023 | 0.5 | Participate on call with UCC member to discuss proposed DIP settlement |
| Brouwer, Matthew | 5/23/2023 | 0.7 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP settlement structure |
| Desai, Bijal | 5/23/2023 | 0.7 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP settlement structure |
| Greenberg, Mark | 5/23/2023 | 0.7 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP settlement structure |
| Sinclair, Gibbons | 5/23/2023 | 0.7 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP settlement structure |
| Desai, Bijal | 5/23/2023 | 0.4 | Review UCC's draft DIP objection |
| Greenberg, Mark | 5/23/2023 | 1.6 | Review and comment on UCC's draft DIP objection |
| Greenberg, Mark | 5/24/2023 | 0.2 | Participate on call with UCC counsel to discuss draft DIP objection |
| Brouwer, Matthew | 5/24/2023 | 0.3 | Review UCC's draft DIP objection |
| Brouwer, Matthew | 5/24/2023 | 2.8 | Update DIP demonstratives for UCC counsel |
| Greenberg, Mark | 5/24/2023 | 1.6 | Prepare demonstratives for DIP objection |
| Sinclair, Gibbons | 5/24/2023 | 1.0 | Review UCC's draft DIP objection |
| Greenberg, Mark | 5/25/2023 | 0.3 | Participate on call with UCC counsel to discuss potential DIP settlement |
| Greenberg, Mark | 5/25/2023 | 0.4 | Participate on call with UCC counsel to discuss DIP settlement proposal |
| Greenberg, Mark | 5/25/2023 | 0.6 | Participate on call with UCC member to discuss potential DIP settlement |
| Brouwer, Matthew | 5/25/2023 | 2.1 | Prepare analysis of cash receipts / disbursements for DIP objection |
| Brouwer, Matthew | 5/25/2023 | 2.8 | Update DIP demonstratives for UCC counsel |
| Desai, Bijal | 5/25/2023 | 1.1 | Prepare DIP timeline demonstrative for UCC counsel |
| Greenberg, Mark | 5/25/2023 | 0.4 | Review DIP settlement counterproposal |
| Greenberg, Mark | 5/25/2023 | 1.9 | Review and edit draft DIP objection |
| Sinclair, Gibbons | 5/25/2023 | 2.4 | Prepare DIP cash demonstrative for UCC counsel |
| Sinclair, Gibbons | 5/25/2023 | 1.9 | Review DIP credit agreement |
| Brouwer, Matthew | 5/26/2023 | 2.1 | Prepare analysis of daily cash usage for DIP objection |
| Brouwer, Matthew | 5/26/2023 | 2.7 | Prepare demonstratives for DIP objection |
| Brouwer, Matthew | 5/26/2023 | 0.6 | Review and comment on draft DIP objection |
| Brouwer, Matthew | 5/26/2023 | 1.5 | Update analysis of cash receipts / disbursements for DIP objection |
| Desai, Bijal | 5/26/2023 | 0.7 | Update DIP timeline demonstrative for UCC counsel |
| Sinclair, Gibbons | 5/26/2023 | 1.1 | Review and comment on draft DIP objection |
| Greenberg, Mark | 5/27/2023 | 1.7 | Update demonstratives for DIP objection |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 5/28/2023 | 1.8 | Update DIP demonstratives for UCC counsel |
| Greenberg, Mark | 5/29/2023 | 0.2 | Correspond with UCC counsel re: DIP objection |
| Brouwer, Matthew | 5/30/2023 | 2.3 | Prepare daily cash analysis for DIP objection |
| Brouwer, Matthew | 5/30/2023 | 1.2 | Update DIP demonstratives for UCC counsel |
| Greenberg, Mark | 5/30/2023 | 0.1 | Correspond with UCC counsel re: potential DIP settlement |
| Brouwer, Matthew | 5/31/2023 | 1.1 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer, Sinclair) re: DIP objection |
| Greenberg, Mark | 5/31/2023 | 1.1 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer, Sinclair) re: DIP objection |
| Sinclair, Gibbons | 5/31/2023 | 1.1 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer, Sinclair) re: DIP objection |
| Brouwer, Matthew | 5/31/2023 | 0.6 | Review updated DIP settlement proposal |
| Brouwer, Matthew | 5/31/2023 | 1.3 | Update daily cash analysis for DIP objection |
| Desai, Bijal | 5/31/2023 | 0.4 | Update DIP timeline demonstrative for UCC counsel |
| Greenberg, Mark | 5/31/2023 | 0.3 | Update demonstratives for DIP objection |
| **Subtotal** | | **72.6** | |

| **Firm Retention** | | | |
|---|---|---|---|
| Greenberg, Mark | 5/10/2023 | 0.7 | Supervise development of retention application |
| Sinclair, Gibbons | 5/10/2023 | 0.2 | Prepare A&M retention application |
| Greenberg, Mark | 5/12/2023 | 0.5 | Supervise development of retention application |
| Sinclair, Gibbons | 5/12/2023 | 0.9 | Prepare exhibits to A&M retention application |
| Sinclair, Gibbons | 5/25/2023 | 1.3 | Update A&M retention application |
| Greenberg, Mark | 5/26/2023 | 0.7 | Review and comment on draft A&M retention application |
| Sinclair, Gibbons | 5/26/2023 | 1.5 | Update A&M retention application |
| Greenberg, Mark | 5/27/2023 | 0.4 | Supervise preparation of retention application |
| Sinclair, Gibbons | 5/27/2023 | 2.7 | Update A&M retention application |
| **Subtotal** | | **8.9** | |

| **General Correspondence with Debtor & Debtors' Professionals** | | | |
|---|---|---|---|
| Brouwer, Matthew | 5/10/2023 | 1.3 | Participate on call with AlixPartners and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss case background, cash budget, and first day motions |
| Goulding, Jon | 5/10/2023 | 1.3 | Participate on call with AlixPartners and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss case background, cash budget, and first day motions |
| Greenberg, Mark | 5/10/2023 | 1.3 | Participate on call with AlixPartners and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss case background, cash budget, and first day motions |
| Sinclair, Gibbons | 5/10/2023 | 1.3 | Participate on call with AlixPartners and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss case background, cash budget, and first day motions |
| Greenberg, Mark | 5/26/2023 | 0.2 | Correspond with Debtors' professionals re: SOFA / SOAL and lease sale process |
| **Subtotal** | | **5.4** | |

| **General Correspondence with UCC & UCC Counsel** | | | |
|---|---|---|---|
| Brouwer, Matthew | 5/10/2023 | 0.4 | Participate on kickoff call with UCC, UCC counsel, and A&M team (Goulding, Greenberg, Brouwer) |
| Goulding, Jon | 5/10/2023 | 0.4 | Participate on kickoff call with UCC, UCC counsel, and A&M team (Goulding, Greenberg, Brouwer) |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 5/10/2023 | 0.4 | Participate on kickoff call with UCC, UCC counsel, and A&M team (Goulding, Greenberg, Brouwer) |
| Greenberg, Mark | 5/11/2023 | 0.6 | Correspond with UCC members re: next steps |
| Greenberg, Mark | 5/16/2023 | 0.4 | Participate on call with unsecured creditor to discuss case status |
| Greenberg, Mark | 5/16/2023 | 0.4 | Correspond with UCC counsel re: agenda for upcoming UCC call |
| Desai, Bijal | 5/17/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss agenda for upcoming UCC call |
| Goulding, Jon | 5/17/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss agenda for upcoming UCC call |
| Greenberg, Mark | 5/17/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss agenda for upcoming UCC call |
| Sinclair, Gibbons | 5/17/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss agenda for upcoming UCC call |
| Brouwer, Matthew | 5/17/2023 | 0.8 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss motions, sale process, and liquidity |
| Goulding, Jon | 5/17/2023 | 0.8 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss motions, sale process, and liquidity |
| Greenberg, Mark | 5/17/2023 | 0.8 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss motions, sale process, and liquidity |
| Sinclair, Gibbons | 5/17/2023 | 0.8 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss motions, sale process, and liquidity |
| Brouwer, Matthew | 5/17/2023 | 0.5 | Prepare talking points for UCC call |
| Goulding, Jon | 5/17/2023 | 0.7 | Prepare talking points for UCC call |
| Greenberg, Mark | 5/18/2023 | 0.2 | Participate on call with UCC counsel to discuss court hearing schedule |
| Brouwer, Matthew | 5/25/2023 | 0.9 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and cash flows |
| Goulding, Jon | 5/25/2023 | 0.9 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and cash flows |
| Greenberg, Mark | 5/25/2023 | 0.9 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and cash flows |
| Sinclair, Gibbons | 5/25/2023 | 0.9 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and cash flows |
| Greenberg, Mark | 5/30/2023 | 0.8 | Participate on call with UCC counsel to discuss court hearing, DIP settlement, and investigation |
| Brouwer, Matthew | 5/31/2023 | 0.7 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and next steps |
| Goulding, Jon | 5/31/2023 | 0.7 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and next steps |
| Greenberg, Mark | 5/31/2023 | 0.7 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and next steps |
| Sinclair, Gibbons | 5/31/2023 | 0.7 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and next steps |
| **Subtotal** | | **16.4** | |

| **Insurance Matters** | | | |
|---|---|---|---|
| Desai, Bijal | 5/15/2023 | 0.2 | Review data room contents re: insurance policies |
| Greenberg, Mark | 5/15/2023 | 0.3 | Correspond with UCC counsel re: insurance policies |
| **Subtotal** | | **0.5** | |

| **Intercompany Claims** | | | |
|---|---|---|---|
| Greenberg, Mark | 5/10/2023 | 0.3 | Correspond with UCC counsel re: intercompany accounting |
| Brouwer, Matthew | 5/12/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss intercompany accounting |
| Desai, Bijal | 5/12/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss intercompany accounting |
| Greenberg, Mark | 5/12/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss intercompany accounting |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 18 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 5/12/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss intercompany accounting |
| Brouwer, Matthew | 5/12/2023 | 0.3 | Prepare talking points for call with AlixPartners re: intercompany accounting |
| Desai, Bijal | 5/13/2023 | 0.2 | Review documents in response to intercompany due diligence requests |
| Desai, Bijal | 5/20/2023 | 2.1 | Analyze intercompany licensing agreements |
| Desai, Bijal | 5/21/2023 | 2.3 | Analyze intercompany licensing agreements |
| Desai, Bijal | 5/22/2023 | 2.1 | Prepare summary of intercompany licensing agreements |
| **Subtotal** | | **9.7** | |

| | | | |
|---|---|---|---|
| **Miscellaneous Motions** | | | |
| Brouwer, Matthew | 5/10/2023 | 0.4 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss first day motions |
| Greenberg, Mark | 5/10/2023 | 0.4 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss first day motions |
| Brouwer, Matthew | 5/10/2023 | 1.8 | Review first day motions |
| Desai, Bijal | 5/10/2023 | 0.4 | Review store closing procedures motion |
| Greenberg, Mark | 5/10/2023 | 0.4 | Supervise review of first day motions |
| Sinclair, Gibbons | 5/10/2023 | 0.9 | Review and comment on store closing procedures motion |
| Sinclair, Gibbons | 5/10/2023 | 2.2 | Review and comment on first day motions |
| Sinclair, Gibbons | 5/11/2023 | 1.5 | Review and comment on first day motions |
| Sinclair, Gibbons | 5/11/2023 | 0.9 | Prepare summary of issues re: first day motions |
| Buich, Melissa | 5/11/2023 | 0.5 | Participate on call with A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion |
| Chung, Angelina | 5/11/2023 | 0.5 | Participate on call with A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion |
| Howe, Christopher | 5/11/2023 | 0.5 | Participate on call with A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion |
| Jacobs, Kevin | 5/11/2023 | 0.4 | Participate on call with A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion (partial) |
| Greenberg, Mark | 5/11/2023 | 0.5 | Participate on call with UCC counsel to discuss critical lienholder claimants motion |
| Buich, Melissa | 5/11/2023 | 0.7 | Participate on call with A&M team (Howe, Jacobs, Buich) re: first day motions |
| Howe, Christopher | 5/11/2023 | 0.7 | Participate on call with A&M team (Howe, Jacobs, Buich) re: first day motions |
| Jacobs, Kevin | 5/11/2023 | 0.7 | Participate on call with A&M team (Howe, Jacobs, Buich) re: first day motions |
| Buich, Melissa | 5/11/2023 | 1.1 | Participate on call with UCC counsel and A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion |
| Chung, Angelina | 5/11/2023 | 1.1 | Participate on call with UCC counsel and A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion |
| Howe, Christopher | 5/11/2023 | 1.1 | Participate on call with UCC counsel and A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion |
| Jacobs, Kevin | 5/11/2023 | 1.1 | Participate on call with UCC counsel and A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion |
| Brouwer, Matthew | 5/11/2023 | 1.3 | Review and comment on first day motions |
| Brouwer, Matthew | 5/11/2023 | 0.9 | Review DIP financing motion |
| Buich, Melissa | 5/11/2023 | 0.8 | Review and comment on NOL motion |
| Chung, Angelina | 5/11/2023 | 0.8 | Prepare summary of proposed revisions to Debtors' tax motion |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 19 of 129

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Chung, Angelina | 5/11/2023 | 1.1 | Review and comment on tax / stock transfer motion |
| Desai, Bijal | 5/11/2023 | 1.3 | Review proposed final orders re: first day motions |
| Goulding, Jon | 5/11/2023 | 0.5 | Review and comment on store closing procedures motion |
| Howe, Christopher | 5/11/2023 | 0.6 | Review NOL motion |
| Sinclair, Gibbons | 5/11/2023 | 0.9 | Review and comment on cash management motion |
| Brouwer, Matthew | 5/12/2023 | 0.3 | Participate on call with UCC counsel (Greenberg, Brouwer) to discuss first day motions / orders |
| Greenberg, Mark | 5/12/2023 | 0.3 | Participate on call with UCC counsel (Greenberg, Brouwer) to discuss first day motions / orders |
| Brouwer, Matthew | 5/12/2023 | 0.7 | Review cash management motion |
| Brouwer, Matthew | 5/12/2023 | 0.6 | Review and comment on store closing procedures motion |
| Greenberg, Mark | 5/12/2023 | 0.2 | Correspond with Debtors' professionals re: critical lienholder claimants motion |
| Greenberg, Mark | 5/12/2023 | 0.2 | Correspond with UCC counsel re: critical lienholder claimants motion / NOL motion |
| Greenberg, Mark | 5/12/2023 | 0.4 | Correspond with UCC counsel re: NOL motion |
| Greenberg, Mark | 5/12/2023 | 0.4 | Review and comment on critical lienholder claimants motion |
| Greenberg, Mark | 5/12/2023 | 0.4 | Review lease sale procedures motion |
| Greenberg, Mark | 5/12/2023 | 0.4 | Review store closing procedures motion / order |
| Greenberg, Mark | 5/12/2023 | 0.7 | Review wages motion |
| Brouwer, Matthew | 5/13/2023 | 1.1 | Review and comment on proposed final orders re: first day motions |
| Greenberg, Mark | 5/15/2023 | 0.4 | Participate on call with UCC counsel to discuss first day motions |
| Brouwer, Matthew | 5/15/2023 | 0.7 | Review AlixPartners' retention application |
| Goulding, Jon | 5/15/2023 | 0.9 | Review and comment on various first day motions |
| Greenberg, Mark | 5/15/2023 | 0.7 | Review retention applications of Debtors' professionals |
| Brouwer, Matthew | 5/16/2023 | 0.6 | Review A&G Realty retention application |
| Greenberg, Mark | 5/16/2023 | 0.8 | Review retention applications of Debtors' professionals |
| Goulding, Jon | 5/17/2023 | 0.6 | Review retention applications of Debtors' professionals |
| Greenberg, Mark | 5/17/2023 | 0.6 | Supervise review of Debtors' retention applications |
| Gonzalez, Andrea | 5/18/2023 | 1.3 | Review AlixPartners' retention application |
| Greenberg, Mark | 5/18/2023 | 0.3 | Review and comment on lienholder claimant motion |
| Greenberg, Mark | 5/18/2023 | 1.9 | Review retention applications of Debtors' professionals |
| Greenberg, Mark | 5/19/2023 | 0.2 | Review changes to bidding procedures |
| Sterling, Andrew | 5/19/2023 | 1.7 | Review bid procedures motion / order |
| Sinclair, Gibbons | 5/22/2023 | 0.7 | Review cash management motion |
| Greenberg, Mark | 5/23/2023 | 0.2 | Supervise analysis of Debtors' retention applications |
| Greenberg, Mark | 5/24/2023 | 0.2 | Review final cash management order |
| Greenberg, Mark | 5/25/2023 | 0.6 | Review and comment on tax motion / order |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 20 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 5/25/2023 | 0.6 | Review revised lease sale procedures order |
| Buich, Melissa | 5/26/2023 | 0.3 | Review and comment on NOL motion declaration |
| Howe, Christopher | 5/26/2023 | 0.4 | Review and comment on NOL motion declaration |
| Brouwer, Matthew | 5/30/2023 | 0.3 | Review protective order |
| Greenberg, Mark | 5/30/2023 | 0.2 | Correspond with Lazard re: retention application |
| Greenberg, Mark | 5/30/2023 | 0.5 | Review protective order |
| Sinclair, Gibbons | 5/30/2023 | 0.4 | Review lease termination motion |
| Desai, Bijal | 5/31/2023 | 1.1 | Review JLL retention application |
| Sinclair, Gibbons | 5/31/2023 | 0.3 | Correspond with A&M team re: lease termination motion |
| Sinclair, Gibbons | 5/31/2023 | 0.8 | Review JLL retention application |
| **Subtotal** | | **49.0** | |

| **Plan of Reorganization / Disclosure Statement** | | | |
|---|---|---|---|
| Brouwer, Matthew | 5/16/2023 | 0.3 | Prepare preliminary recovery assessment |
| **Subtotal** | | **0.3** | |

| **Potential Avoidance Actions / Litigation Matters** | | | |
|---|---|---|---|
| Greenberg, Mark | 5/11/2023 | 0.4 | Supervise research of potential asset recoveries |
| Bunyan, Richard | 5/15/2023 | 0.3 | Participate on call with A&M team (Greenberg, Waldie, Bunyan, Desai) to discuss asset recovery research |
| Desai, Bijal | 5/15/2023 | 0.3 | Participate on call with A&M team (Greenberg, Waldie, Bunyan, Desai) to discuss asset recovery research |
| Greenberg, Mark | 5/15/2023 | 0.3 | Participate on call with A&M team (Greenberg, Waldie, Bunyan, Desai) to discuss asset recovery research |
| Waldie, Bill | 5/15/2023 | 0.3 | Participate on call with A&M team (Greenberg, Waldie, Bunyan, Desai) to discuss asset recovery research |
| Bunyan, Richard | 5/15/2023 | 0.4 | Participate on call with A&M team member (Waldie, Bunyan) re: asset recovery research |
| Waldie, Bill | 5/15/2023 | 0.4 | Participate on call with A&M team member (Waldie, Bunyan) re: asset recovery research |
| Bunyan, Richard | 5/15/2023 | 2.2 | Research potential asset recoveries |
| Blanchard, Madison | 5/16/2023 | 2.7 | Research potential asset recoveries |
| Blanchard, Madison | 5/16/2023 | 2.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/16/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 5/16/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 5/16/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 5/16/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 5/16/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 5/16/2023 | 2.8 | Research potential asset recoveries |
| Tran, Annie | 5/16/2023 | 1.9 | Research potential asset recoveries |
| Tran, Annie | 5/16/2023 | 2.3 | Research potential asset recoveries |
| Tran, Annie | 5/16/2023 | 2.8 | Research potential asset recoveries |

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 5/17/2023 | 0.6 | Participate on call with A&M team member (Waldie, Bunyan) re: asset recovery research |
| Waldie, Bill | 5/17/2023 | 0.6 | Participate on call with A&M team member (Waldie, Bunyan) re: asset recovery research |
| Blanchard, Madison | 5/17/2023 | 2.5 | Research potential asset recoveries |
| Blanchard, Madison | 5/17/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 5/17/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 5/17/2023 | 2.4 | Research potential asset recoveries |
| Bunyan, Richard | 5/17/2023 | 2.6 | Research potential asset recoveries |
| Gosau, Tracy | 5/17/2023 | 1.1 | Research potential asset recoveries |
| Shank, Adam | 5/17/2023 | 2.2 | Research potential asset recoveries |
| Strong, Nichole | 5/17/2023 | 0.8 | Research potential asset recoveries |
| Strong, Nichole | 5/17/2023 | 1.6 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 0.2 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 1.0 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 1.6 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 1.5 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 0.8 | Research potential asset recoveries |
| Blanchard, Madison | 5/18/2023 | 2.8 | Research potential asset recoveries |
| Blanchard, Madison | 5/18/2023 | 0.9 | Research potential asset recoveries |
| Brown, Katie | 5/18/2023 | 2.3 | Research potential asset recoveries |
| Brown, Katie | 5/18/2023 | 1.9 | Research potential asset recoveries |
| Bunyan, Richard | 5/18/2023 | 2.6 | Research potential asset recoveries |
| Myers, Haleigh | 5/18/2023 | 2.7 | Research potential asset recoveries |
| Myers, Haleigh | 5/18/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 5/18/2023 | 0.7 | Research potential asset recoveries |
| Myers, Haleigh | 5/18/2023 | 1.8 | Research potential asset recoveries |
| Myers, Haleigh | 5/18/2023 | 2.5 | Research potential asset recoveries |
| Strong, Nichole | 5/18/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 5/18/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 5/18/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 5/18/2023 | 1.6 | Research potential asset recoveries |
| Tran, Annie | 5/18/2023 | 1.9 | Research potential asset recoveries |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Tran, Annie | 5/18/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 5/18/2023 | 0.8 | Research potential asset recoveries |
| Blanchard, Madison | 5/19/2023 | 2.8 | Research potential asset recoveries |
| Blanchard, Madison | 5/19/2023 | 1.8 | Research potential asset recoveries |
| Brown, Katie | 5/19/2023 | 1.3 | Research potential asset recoveries |
| Brown, Katie | 5/19/2023 | 1.5 | Research potential asset recoveries |
| Bunyan, Richard | 5/19/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 5/19/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/19/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/19/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 5/19/2023 | 1.3 | Research potential asset recoveries |
| Cox, Allison | 5/19/2023 | 2.6 | Research potential asset recoveries |
| Cox, Allison | 5/19/2023 | 0.8 | Research potential asset recoveries |
| Cox, Allison | 5/19/2023 | 1.8 | Research potential asset recoveries |
| Cox, Allison | 5/19/2023 | 0.6 | Research potential asset recoveries |
| Gosau, Tracy | 5/19/2023 | 2.2 | Research potential asset recoveries |
| Myers, Haleigh | 5/19/2023 | 2.8 | Research potential asset recoveries |
| Myers, Haleigh | 5/19/2023 | 1.3 | Research potential asset recoveries |
| Myers, Haleigh | 5/19/2023 | 1.8 | Research potential asset recoveries |
| Myers, Haleigh | 5/19/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 5/19/2023 | 1.9 | Research potential asset recoveries |
| Strong, Nichole | 5/19/2023 | 2.6 | Research potential asset recoveries |
| Strong, Nichole | 5/19/2023 | 1.8 | Research potential asset recoveries |
| Tran, Annie | 5/19/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 5/19/2023 | 2.0 | Research potential asset recoveries |
| Tran, Annie | 5/19/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 5/19/2023 | 1.5 | Research potential asset recoveries |
| Tran, Annie | 5/19/2023 | 0.1 | Research potential asset recoveries |
| Cox, Allison | 5/20/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 5/22/2023 | 0.7 | Participate on call with A&M team member (Bunyan, Cox) re: asset recovery research |
| Cox, Allison | 5/22/2023 | 0.7 | Participate on call with A&M team member (Bunyan, Cox) re: asset recovery research |
| Blanchard, Madison | 5/22/2023 | 2.9 | Research potential asset recoveries |
| Blanchard, Madison | 5/22/2023 | 1.5 | Research potential asset recoveries |
| Bunyan, Richard | 5/22/2023 | 0.9 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 23 of 129

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 5/22/2023 | 0.7 | Research potential asset recoveries |
| Choi, Won | 5/22/2023 | 2.2 | Research potential asset recoveries |
| Choi, Won | 5/22/2023 | 2.7 | Research potential asset recoveries |
| Choi, Won | 5/22/2023 | 1.2 | Research potential asset recoveries |
| Gosau, Tracy | 5/22/2023 | 0.5 | Research potential asset recoveries |
| Gosau, Tracy | 5/22/2023 | 1.6 | Research potential asset recoveries |
| Gosau, Tracy | 5/22/2023 | 0.2 | Research potential asset recoveries |
| Gosau, Tracy | 5/22/2023 | 2.9 | Research potential asset recoveries |
| Gosau, Tracy | 5/22/2023 | 1.7 | Research potential asset recoveries |
| Myers, Haleigh | 5/22/2023 | 1.8 | Research potential asset recoveries |
| Myers, Haleigh | 5/22/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 5/22/2023 | 1.2 | Research potential asset recoveries |
| Myers, Haleigh | 5/22/2023 | 0.7 | Research potential asset recoveries |
| Myers, Haleigh | 5/22/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 5/22/2023 | 0.7 | Research potential asset recoveries |
| Shank, Adam | 5/22/2023 | 1.7 | Research potential asset recoveries |
| Strong, Nichole | 5/22/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 5/22/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 5/22/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 5/22/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 5/22/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 5/22/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 5/22/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 5/22/2023 | 1.5 | Research potential asset recoveries |
| Blanchard, Madison | 5/23/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/23/2023 | 1.5 | Research potential asset recoveries |
| Bunyan, Richard | 5/23/2023 | 2.9 | Research potential asset recoveries |
| Choi, Won | 5/23/2023 | 2.0 | Research potential asset recoveries |
| Choi, Won | 5/23/2023 | 1.9 | Research potential asset recoveries |
| Choi, Won | 5/23/2023 | 0.8 | Research potential asset recoveries |
| Choi, Won | 5/23/2023 | 1.3 | Research potential asset recoveries |
| Choi, Won | 5/23/2023 | 2.1 | Research potential asset recoveries |
| Choi, Won | 5/23/2023 | 1.8 | Research potential asset recoveries |
| Choi, Won | 5/23/2023 | 0.9 | Research potential asset recoveries |

Case 23-13359-VFP   Doc 2682-2   Filed 11/10/23   Entered 11/10/23 22:00:55   Desc
Exhibit B - Itemized Daily Time Records   Page 24 of 129

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gosau, Tracy | 5/23/2023 | 2.9 | Research potential asset recoveries |
| Gosau, Tracy | 5/23/2023 | 2.7 | Research potential asset recoveries |
| Gosau, Tracy | 5/23/2023 | 2.6 | Research potential asset recoveries |
| Shank, Adam | 5/23/2023 | 2.4 | Research potential asset recoveries |
| Shank, Adam | 5/23/2023 | 0.8 | Research potential asset recoveries |
| Shank, Adam | 5/23/2023 | 1.1 | Research potential asset recoveries |
| Shank, Adam | 5/23/2023 | 2.4 | Research potential asset recoveries |
| Strong, Nichole | 5/23/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 5/23/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 5/23/2023 | 1.7 | Research potential asset recoveries |
| Tran, Annie | 5/23/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 5/23/2023 | 2.8 | Research potential asset recoveries |
| Tran, Annie | 5/23/2023 | 2.4 | Research potential asset recoveries |
| Tran, Annie | 5/23/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 5/24/2023 | 0.4 | Participate on call with A&M team member (Bunyan, Tran) re: asset recovery research |
| Tran, Annie | 5/24/2023 | 0.4 | Participate on call with A&M team member (Bunyan, Tran) re: asset recovery research |
| Blanchard, Madison | 5/24/2023 | 2.9 | Research potential asset recoveries |
| Blanchard, Madison | 5/24/2023 | 2.2 | Research potential asset recoveries |
| Brown, Katie | 5/24/2023 | 2.3 | Research potential asset recoveries |
| Brown, Katie | 5/24/2023 | 1.6 | Research potential asset recoveries |
| Brown, Katie | 5/24/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 5/24/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/24/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/24/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 5/24/2023 | 2.4 | Research potential asset recoveries |
| Choi, Won | 5/24/2023 | 1.2 | Research potential asset recoveries |
| Choi, Won | 5/24/2023 | 1.4 | Research potential asset recoveries |
| Gosau, Tracy | 5/24/2023 | 2.9 | Research potential asset recoveries |
| Gosau, Tracy | 5/24/2023 | 2.4 | Research potential asset recoveries |
| Gosau, Tracy | 5/24/2023 | 2.8 | Research potential asset recoveries |
| Myers, Haleigh | 5/24/2023 | 2.6 | Research potential asset recoveries |
| Myers, Haleigh | 5/24/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 5/24/2023 | 2.6 | Research potential asset recoveries |
| Myers, Haleigh | 5/24/2023 | 1.1 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 25 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Shank, Adam | 5/24/2023 | 2.6 | Research potential asset recoveries |
| Shank, Adam | 5/24/2023 | 2.3 | Research potential asset recoveries |
| Shank, Adam | 5/24/2023 | 1.8 | Research potential asset recoveries |
| Tran, Annie | 5/24/2023 | 1.5 | Research potential asset recoveries |
| Tran, Annie | 5/24/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 5/24/2023 | 2.1 | Research potential asset recoveries |
| Tran, Annie | 5/24/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 5/25/2023 | 0.7 | Participate on call with A&M team member (Bunyan, Lee) re: asset recovery research |
| Lee, Julian | 5/25/2023 | 0.7 | Participate on call with A&M team member (Bunyan, Lee) re: asset recovery research |
| Bunyan, Richard | 5/25/2023 | 1.1 | Participate on call with A&M team member (Bunyan, Choi) re: asset recovery research |
| Choi, Won | 5/25/2023 | 1.1 | Participate on call with A&M team member (Bunyan, Choi) re: asset recovery research |
| Blanchard, Madison | 5/25/2023 | 1.7 | Research potential asset recoveries |
| Blanchard, Madison | 5/25/2023 | 2.7 | Research potential asset recoveries |
| Blanchard, Madison | 5/25/2023 | 2.6 | Research potential asset recoveries |
| Brown, Katie | 5/25/2023 | 1.4 | Research potential asset recoveries |
| Brown, Katie | 5/25/2023 | 2.7 | Research potential asset recoveries |
| Bunyan, Richard | 5/25/2023 | 1.9 | Research potential asset recoveries |
| Bunyan, Richard | 5/25/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 5/25/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 5/25/2023 | 2.4 | Research potential asset recoveries |
| Gosau, Tracy | 5/25/2023 | 2.5 | Research potential asset recoveries |
| Gosau, Tracy | 5/25/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 5/25/2023 | 0.9 | Research potential asset recoveries |
| Gosau, Tracy | 5/25/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 5/25/2023 | 1.2 | Research potential asset recoveries |
| Myers, Haleigh | 5/25/2023 | 1.4 | Research potential asset recoveries |
| Myers, Haleigh | 5/25/2023 | 0.8 | Research potential asset recoveries |
| Myers, Haleigh | 5/25/2023 | 1.3 | Research potential asset recoveries |
| Myers, Haleigh | 5/25/2023 | 1.6 | Research potential asset recoveries |
| Myers, Haleigh | 5/25/2023 | 2.9 | Research potential asset recoveries |
| Shank, Adam | 5/25/2023 | 2.9 | Research potential asset recoveries |
| Shank, Adam | 5/25/2023 | 2.8 | Research potential asset recoveries |
| Tran, Annie | 5/25/2023 | 0.8 | Research potential asset recoveries |
| Brouwer, Matthew | 5/26/2023 | 1.9 | Analyze payments within 90 days of bankruptcy |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 26 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brown, Katie | 5/26/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 5/26/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/26/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 5/26/2023 | 1.7 | Research potential asset recoveries |
| Choi, Won | 5/26/2023 | 0.2 | Research potential asset recoveries |
| Choi, Won | 5/26/2023 | 1.1 | Research potential asset recoveries |
| Choi, Won | 5/26/2023 | 2.5 | Research potential asset recoveries |
| Choi, Won | 5/26/2023 | 1.8 | Research potential asset recoveries |
| Gosau, Tracy | 5/26/2023 | 2.6 | Research potential asset recoveries |
| Gosau, Tracy | 5/26/2023 | 1.2 | Research potential asset recoveries |
| Gosau, Tracy | 5/26/2023 | 1.0 | Research potential asset recoveries |
| Gosau, Tracy | 5/26/2023 | 2.7 | Research potential asset recoveries |
| Gosau, Tracy | 5/26/2023 | 0.3 | Research potential asset recoveries |
| Lee, Julian | 5/26/2023 | 1.5 | Research potential asset recoveries |
| Myers, Haleigh | 5/26/2023 | 1.9 | Research potential asset recoveries |
| Tran, Annie | 5/26/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 5/26/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 5/26/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 5/26/2023 | 1.5 | Research potential asset recoveries |
| Tran, Annie | 5/26/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 5/26/2023 | 1.1 | Research potential asset recoveries |
| Waldie, Bill | 5/26/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 5/27/2023 | 2.1 | Research potential asset recoveries |
| Desai, Bijal | 5/27/2023 | 1.4 | Research potential asset recoveries |
| Desai, Bijal | 5/27/2023 | 1.6 | Research potential asset recoveries |
| Desai, Bijal | 5/27/2023 | 1.4 | Research potential asset recoveries |
| Desai, Bijal | 5/27/2023 | 2.3 | Research potential asset recoveries |
| Gosau, Tracy | 5/27/2023 | 2.0 | Research potential asset recoveries |
| Desai, Bijal | 5/28/2023 | 1.1 | Research potential asset recoveries |
| Desai, Bijal | 5/28/2023 | 2.2 | Research potential asset recoveries |
| Desai, Bijal | 5/28/2023 | 1.3 | Research potential asset recoveries |
| Desai, Bijal | 5/28/2023 | 0.7 | Research potential asset recoveries |
| Desai, Bijal | 5/28/2023 | 0.9 | Research potential asset recoveries |
| Desai, Bijal | 5/28/2023 | 1.8 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 27 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 5/28/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 5/29/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 5/29/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 5/29/2023 | 2.2 | Research potential asset recoveries |
| Desai, Bijal | 5/29/2023 | 1.5 | Research potential asset recoveries |
| Desai, Bijal | 5/29/2023 | 2.1 | Research potential asset recoveries |
| Desai, Bijal | 5/29/2023 | 1.2 | Research potential asset recoveries |
| Greenberg, Mark | 5/29/2023 | 0.1 | Supervise research of potential asset recoveries |
| Blanchard, Madison | 5/30/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 5/30/2023 | 1.1 | Research potential asset recoveries |
| Bunyan, Richard | 5/30/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 5/30/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/30/2023 | 1.9 | Research potential asset recoveries |
| Choi, Won | 5/30/2023 | 0.8 | Research potential asset recoveries |
| Choi, Won | 5/30/2023 | 1.1 | Research potential asset recoveries |
| Choi, Won | 5/30/2023 | 0.8 | Research potential asset recoveries |
| Choi, Won | 5/30/2023 | 1.2 | Research potential asset recoveries |
| Choi, Won | 5/30/2023 | 0.8 | Research potential asset recoveries |
| Desai, Bijal | 5/30/2023 | 1.3 | Research potential asset recoveries |
| Desai, Bijal | 5/30/2023 | 1.9 | Research potential asset recoveries |
| Desai, Bijal | 5/30/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 5/30/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 5/30/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 5/30/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 5/30/2023 | 1.9 | Research potential asset recoveries |
| Greenberg, Mark | 5/30/2023 | 0.3 | Supervise research of potential asset recoveries |
| Myers, Haleigh | 5/30/2023 | 1.6 | Research potential asset recoveries |
| Tran, Annie | 5/30/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 5/30/2023 | 2.5 | Research potential asset recoveries |
| Tran, Annie | 5/30/2023 | 2.2 | Research potential asset recoveries |
| Tran, Annie | 5/30/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 5/30/2023 | 1.6 | Research potential asset recoveries |
| Waldie, Bill | 5/30/2023 | 1.2 | Research potential asset recoveries |
| Waldie, Bill | 5/30/2023 | 0.6 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 28 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 5/31/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 5/31/2023 | 2.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/31/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 5/31/2023 | 1.8 | Research potential asset recoveries |
| Choi, Won | 5/31/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 5/31/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 5/31/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 5/31/2023 | 0.4 | Research potential asset recoveries |
| Myers, Haleigh | 5/31/2023 | 1.9 | Research potential asset recoveries |
| Myers, Haleigh | 5/31/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 5/31/2023 | 2.4 | Research potential asset recoveries |
| Tran, Annie | 5/31/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 5/31/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 5/31/2023 | 1.4 | Research potential asset recoveries |
| Tran, Annie | 5/31/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 5/31/2023 | 1.0 | Research potential asset recoveries |
| Tran, Annie | 5/31/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 5/31/2023 | 0.6 | Research potential asset recoveries |
| **Subtotal** | | **415.7** | |

| **Tax Matters** | | | |
|---|---|---|---|
| Chung, Angelina | 5/11/2023 | 0.2 | Prepare due diligence request list re: outstanding tax-related items |
| Chung, Angelina | 5/11/2023 | 1.0 | Review historical SEC filings re: tax reporting |
| Hyak, Tim | 5/11/2023 | 1.9 | Conduct research re: tax claims |
| Hyak, Tim | 5/11/2023 | 1.6 | Prepare due diligence list request list re: tax considerations |
| Chung, Angelina | 5/12/2023 | 0.6 | Update due diligence request list re: outstanding tax-related items |
| Greenberg, Mark | 5/22/2023 | 0.6 | Supervise development of tax due diligence request |
| Greenberg, Mark | 5/23/2023 | 0.2 | Correspond with UCC counsel re: NOL preservation |
| Greenberg, Mark | 5/25/2023 | 0.1 | Correspond with UCC counsel re: tax considerations |
| Buich, Melissa | 5/26/2023 | 0.7 | Participate on call with UCC counsel and A&M team (Howe, Greenberg, Buich) to discuss tax considerations |
| Greenberg, Mark | 5/26/2023 | 0.7 | Participate on call with UCC counsel and A&M team (Howe, Greenberg, Buich) to discuss tax considerations |
| Howe, Christopher | 5/26/2023 | 0.7 | Participate on call with UCC counsel and A&M team (Howe, Greenberg, Buich) to discuss tax considerations |
| Greenberg, Mark | 5/27/2023 | 0.2 | Correspond with Debtors' professionals and UCC counsel re: tax considerations |
| Buich, Melissa | 5/31/2023 | 0.8 | Participate on call with Debtors' counsel, UCC counsel and A&M team (Howe, Jacobs, Greenberg, Buich) to discuss NOL preservation |
| Greenberg, Mark | 5/31/2023 | 0.5 | Participate on call with Debtors' counsel, UCC counsel and A&M team (Howe, Jacobs, Greenberg, Buich) to discuss NOL preservation (partial) |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Howe, Christopher | 5/31/2023 | 0.8 | Participate on call with Debtors' counsel, UCC counsel and A&M team (Howe, Jacobs, Greenberg, Buich) to discuss NOL preservation |
| Jacobs, Kevin | 5/31/2023 | 0.8 | Participate on call with Debtors' counsel, UCC counsel and A&M team (Howe, Jacobs, Greenberg, Buich) to discuss NOL preservation |
| **Subtotal** | | **11.4** | |

| **Valuation** | | | |
|---|---|---|---|
| Desai, Bijal | 5/17/2023 | 0.6 | Review data room contents re: lease valuation |
| Greenberg, Mark | 5/17/2023 | 0.4 | Review lease valuation schedule |
| Brouwer, Matthew | 5/22/2023 | 0.6 | Analyze intellectual property appraisal |
| Desai, Bijal | 5/22/2023 | 0.3 | Review data room contents re: inventory / IP appraisal report |
| Greenberg, Mark | 5/22/2023 | 0.2 | Review lease valuation schedule |
| Desai, Bijal | 5/24/2023 | 0.8 | Analyze intellectual property appraisal re: liquidation value assumptions |
| Sinclair, Gibbons | 5/24/2023 | 0.3 | Analyze intellectual property appraisal |
| Brouwer, Matthew | 5/31/2023 | 0.9 | Review lease valuation schedule |
| Desai, Bijal | 5/31/2023 | 0.4 | Review data room contents re: lease valuation |
| **Subtotal** | | **4.5** | |
| **Grand Total** | | **959.5** | |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 30 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Asset Sales** | | | |
| Sterling, Andrew | 6/1/2023 | 2.1 | Review updated Hilco sales forecast |
| Desai, Bijal | 6/2/2023 | 0.5 | Review A&M correspondence re: intellectual property sale update |
| Greenberg, Mark | 6/2/2023 | 0.2 | Correspond with UCC counsel re: sale timeline extension |
| Sterling, Andrew | 6/2/2023 | 1.8 | Update asset purchase agreement realization analysis |
| Brouwer, Matthew | 6/4/2023 | 0.7 | Review Hilco GOB sales |
| Sinclair, Gibbons | 6/4/2023 | 0.5 | Review summary of liquidation sales to date |
| Brouwer, Matthew | 6/5/2023 | 0.5 | Participate on call with A&G Realty and A&M team member (Greenberg, Brouwer) to discuss lease sale update |
| Greenberg, Mark | 6/5/2023 | 0.5 | Participate on call with A&G Realty and A&M team member (Greenberg, Brouwer) to discuss lease sale update |
| Brouwer, Matthew | 6/6/2023 | 0.3 | Participate on call with Lazard and A&M team (Goulding, Brouwer, Desai) re: sale process |
| Desai, Bijal | 6/6/2023 | 0.3 | Participate on call with Lazard and A&M team (Goulding, Brouwer, Desai) re: sale process |
| Goulding, Jon | 6/6/2023 | 0.3 | Participate on call with Lazard and A&M team (Goulding, Brouwer, Desai) re: sale process |
| Desai, Bijal | 6/6/2023 | 0.6 | Prepare sale process update presentation for UCC |
| Goulding, Jon | 6/6/2023 | 0.6 | Analyze Lazard's sale process update |
| Greenberg, Mark | 6/6/2023 | 0.2 | Review Lazard's sale process update |
| Brouwer, Matthew | 6/7/2023 | 0.2 | Update sale process update presentation for UCC |
| Brouwer, Matthew | 6/7/2023 | 0.6 | Review proposed terms re: other asset sale |
| Greenberg, Mark | 6/7/2023 | 0.3 | Review paper sale |
| Sterling, Andrew | 6/8/2023 | 1.3 | Review Hilco sales forecast |
| Greenberg, Mark | 6/9/2023 | 0.2 | Review sale timeline extensions |
| Sterling, Andrew | 6/10/2023 | 1.8 | Analyze Hilco sales forecast / actual sales |
| Greenberg, Mark | 6/11/2023 | 0.2 | Correspond with Debtors' professionals re: stalking horse bidding |
| Sterling, Andrew | 6/11/2023 | 1.2 | Review letter of intent re: Mexican joint venture locations |
| Sterling, Andrew | 6/11/2023 | 1.9 | Prepare questions re: Hilco sales forecast / actual sales |
| Desai, Bijal | 6/12/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Goulding, Jon | 6/12/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Greenberg, Mark | 6/12/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Sinclair, Gibbons | 6/12/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Goulding, Jon | 6/12/2023 | 0.3 | Analyze lease sale schedule |
| Greenberg, Mark | 6/12/2023 | 0.3 | Correspond with UCC counsel re: stalking horse bid deadline |
| Brouwer, Matthew | 6/13/2023 | 0.3 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process update |
| Goulding, Jon | 6/13/2023 | 0.3 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process update |
| Greenberg, Mark | 6/13/2023 | 0.3 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process update |
| Sinclair, Gibbons | 6/13/2023 | 0.3 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process update |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 31 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 6/13/2023 | 0.4 | Participate on call with UCC counsel to discuss stalking horse bid |
| Brouwer, Matthew | 6/13/2023 | 0.4 | Review Lazard's latest bid tracker |
| Brouwer, Matthew | 6/13/2023 | 1.1 | Review stalking horse asset purchase agreement |
| Brouwer, Matthew | 6/13/2023 | 1.1 | Review real estate bid tracker |
| Brouwer, Matthew | 6/13/2023 | 1.3 | Prepare lease proceeds analysis |
| Goulding, Jon | 6/13/2023 | 0.7 | Review documents related to sale process |
| Greenberg, Mark | 6/13/2023 | 0.1 | Correspond with Debtors' professionals re: sale process |
| Greenberg, Mark | 6/13/2023 | 0.2 | Correspond with UCC counsel re: sale process |
| Greenberg, Mark | 6/13/2023 | 0.4 | Correspond with Debtors' professionals re: stalking horse bid |
| Greenberg, Mark | 6/13/2023 | 1.3 | Review stalking horse asset purchase agreement |
| Sinclair, Gibbons | 6/13/2023 | 0.7 | Review stalking horse asset purchase agreement re: contract assumption terms |
| Sterling, Andrew | 6/13/2023 | 2.1 | Review stalking horse asset purchase agreement |
| Greenberg, Mark | 6/14/2023 | 0.5 | Supervise lease proceeds analysis |
| Brouwer, Matthew | 6/15/2023 | 0.2 | Review latest sale process update from Lazard |
| Brouwer, Matthew | 6/15/2023 | 0.2 | Review sale process update for UCC |
| Brouwer, Matthew | 6/15/2023 | 0.6 | Review updated lease sale analysis |
| Goulding, Jon | 6/15/2023 | 0.8 | Review documents related to sale process |
| Greenberg, Mark | 6/15/2023 | 0.1 | Correspond with Lazard re: asset bids |
| Sterling, Andrew | 6/15/2023 | 2.7 | Review Hilco sales forecast / actual sales to date |
| Brouwer, Matthew | 6/16/2023 | 1.1 | Review asset bids |
| Goulding, Jon | 6/16/2023 | 0.3 | Review asset bids |
| Greenberg, Mark | 6/16/2023 | 1.4 | Review asset bids |
| Sinclair, Gibbons | 6/16/2023 | 0.8 | Review asset bids |
| Sterling, Andrew | 6/16/2023 | 2.9 | Prepare summary of asset purchase agreements / bid tracker |
| Sinclair, Gibbons | 6/17/2023 | 0.7 | Review bid summary |
| Brouwer, Matthew | 6/17/2023 | 0.6 | Participate on call with Lazard and A&M team member (Brouwer, Sinclair) re: sale process update |
| Sinclair, Gibbons | 6/17/2023 | 0.6 | Participate on call with Lazard and A&M team member (Brouwer, Sinclair) re: sale process update |
| Brouwer, Matthew | 6/17/2023 | 1.1 | Review bid summary |
| Desai, Bijal | 6/17/2023 | 0.4 | Review Lazard's bid summary |
| Greenberg, Mark | 6/17/2023 | 0.3 | Supervise development of bid summary |
| Sinclair, Gibbons | 6/17/2023 | 0.4 | Review Lazard's bid summary |
| Sterling, Andrew | 6/17/2023 | 1.4 | Review asset purchase agreements re: Beyond.com |
| Sterling, Andrew | 6/17/2023 | 1.5 | Review asset purchase agreements re: other brands / intellectual property |
| Sterling, Andrew | 6/17/2023 | 1.9 | Review asset purchase agreements re: Bed Bath & Beyond |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 32 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sterling, Andrew | 6/17/2023 | 2.2 | Review asset purchase agreements re: Wamsutta intellectual property |
| Sterling, Andrew | 6/17/2023 | 2.8 | Review asset purchase agreements re: buybuy Baby |
| Sinclair, Gibbons | 6/18/2023 | 0.3 | Participate on call with Lazard re: bid / auction update |
| Brouwer, Matthew | 6/18/2023 | 0.8 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process |
| Desai, Bijal | 6/18/2023 | 0.8 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process |
| Greenberg, Mark | 6/18/2023 | 0.8 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process |
| Sinclair, Gibbons | 6/18/2023 | 0.8 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process |
| Greenberg, Mark | 6/18/2023 | 0.2 | Correspond with Debtors' professionals re: asset bids |
| Greenberg, Mark | 6/18/2023 | 1.6 | Review and comment on bid summary |
| Sterling, Andrew | 6/18/2023 | 1.1 | Analyze Lazard bid summary |
| Sterling, Andrew | 6/18/2023 | 2.5 | Update bid summary re: proposed bid terms |
| Desai, Bijal | 6/19/2023 | 0.3 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Goulding, Jon | 6/19/2023 | 0.3 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Greenberg, Mark | 6/19/2023 | 0.3 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Sinclair, Gibbons | 6/19/2023 | 0.3 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Brouwer, Matthew | 6/19/2023 | 0.3 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss asset bids |
| Desai, Bijal | 6/19/2023 | 0.3 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss asset bids |
| Greenberg, Mark | 6/19/2023 | 0.3 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss asset bids |
| Sinclair, Gibbons | 6/19/2023 | 0.3 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss asset bids |
| Brouwer, Matthew | 6/19/2023 | 0.8 | Review updated bid summary |
| Sterling, Andrew | 6/19/2023 | 1.9 | Update presentation to UCC re: sale process update |
| Brouwer, Matthew | 6/20/2023 | 0.4 | Review updated bid summary presentation for UCC |
| Brouwer, Matthew | 6/20/2023 | 0.6 | Review draft of qualified bids |
| Greenberg, Mark | 6/20/2023 | 0.2 | Correspond with Lazard re: sale process |
| Greenberg, Mark | 6/20/2023 | 0.2 | Correspond with UCC counsel re: asset bids |
| Greenberg, Mark | 6/20/2023 | 0.5 | Correspond with UCC re: sale auction |
| Sterling, Andrew | 6/20/2023 | 0.6 | Update bid summary re: bids received |
| Brouwer, Matthew | 6/21/2023 | 0.8 | Review draft of qualified bids |
| Greenberg, Mark | 6/21/2023 | 0.2 | Review stalking horse bid |
| Brouwer, Matthew | 6/21/2023 | 4.5 | Attend BBBY auction |
| Sterling, Andrew | 6/21/2023 | 3.5 | Attend BBBY auction (partial) |
| Brouwer, Matthew | 6/22/2023 | 0.2 | Correspondence with UCC counsel re: sale of intellectual property |
| Brouwer, Matthew | 6/22/2023 | 0.3 | Analyze Hilco sales forecast |
| Greenberg, Mark | 6/22/2023 | 0.2 | Correspond with Lazard re: sale process |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 33 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 6/23/2023 | 0.5 | Review lease bid summary |
| Greenberg, Mark | 6/23/2023 | 0.3 | Correspond with UCC counsel and A&G Realty re: lease sale auction |
| Greenberg, Mark | 6/23/2023 | 0.4 | Review lease bid summary |
| Brouwer, Matthew | 6/24/2023 | 0.6 | Review and comment on lease sale tracker |
| Sterling, Andrew | 6/24/2023 | 2.2 | Update lease sale tracker |
| Brouwer, Matthew | 6/25/2023 | 0.3 | Review and comment on lease sale tracker |
| Brouwer, Matthew | 6/26/2023 | 4.4 | Attend lease auction (partial) |
| Greenberg, Mark | 6/26/2023 | 5.0 | Attend lease auction (partial) |
| Sterling, Andrew | 6/26/2023 | 6.0 | Attend lease auction |
| Brouwer, Matthew | 6/26/2023 | 0.3 | Review Hilo update re: actual sales |
| Sterling, Andrew | 6/26/2023 | 1.4 | Update lease sale tracker |
| Brouwer, Matthew | 6/27/2023 | 0.4 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair) to discuss buybuy Baby sale process |
| Greenberg, Mark | 6/27/2023 | 0.4 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair) to discuss buybuy Baby sale process |
| Sinclair, Gibbons | 6/27/2023 | 0.4 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair) to discuss buybuy Baby sale process |
| Greenberg, Mark | 6/27/2023 | 0.2 | Participate on call with UCC counsel to discuss sale process |
| Brouwer, Matthew | 6/27/2023 | 0.3 | Correspond with AlixPartners re: other asset sale |
| Greenberg, Mark | 6/27/2023 | 0.4 | Correspond with UCC counsel, UCC member and A&G Realty re: lease sale bid tracker |
| Greenberg, Mark | 6/27/2023 | 0.4 | Supervise development of lease bid summary |
| Greenberg, Mark | 6/27/2023 | 0.9 | Review lease bid summary |
| Sinclair, Gibbons | 6/27/2023 | 0.3 | Correspond with A&M team re: sale process update |
| Sterling, Andrew | 6/27/2023 | 2.1 | Review additional bids re: buybuy Baby |
| Sterling, Andrew | 6/27/2023 | 2.7 | Update lease sale tracker |
| Sinclair, Gibbons | 6/28/2023 | 0.4 | Participate on call with Lazard re: sale process update |
| Sterling, Andrew | 6/28/2023 | 5.8 | Attend buybuy Baby auction (partial) |
| Brouwer, Matthew | 6/28/2023 | 0.7 | Review updated lease sale tracker |
| Brouwer, Matthew | 6/28/2023 | 1.6 | Analyze going concern bids provided by Lazard |
| Greenberg, Mark | 6/28/2023 | 0.2 | Correspond with unsecured creditor re: intellectual property sale |
| Greenberg, Mark | 6/28/2023 | 0.2 | Correspond with UCC counsel re: sale auction |
| Sinclair, Gibbons | 6/28/2023 | 0.5 | Prepare intellectual property / going concern bid analysis |
| Sinclair, Gibbons | 6/28/2023 | 7.0 | Attend buybuy Baby auction |
| Sterling, Andrew | 6/28/2023 | 1.5 | Update bid tracker re: estimated lease proceeds |
| Sterling, Andrew | 6/28/2023 | 1.6 | Prepare summary of bids re: buybuy Baby going concern auction |
| Brouwer, Matthew | 6/29/2023 | 0.1 | Review auction results |
| **Subtotal** | | **131.2** | |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Case Administration** | | | |
| Desai, Bijal | 6/1/2023 | 1.0 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss UCC work plan |
| Goulding, Jon | 6/1/2023 | 1.0 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss UCC work plan |
| Greenberg, Mark | 6/1/2023 | 1.0 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss UCC work plan |
| Sinclair, Gibbons | 6/1/2023 | 1.0 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss UCC work plan |
| Greenberg, Mark | 6/5/2023 | 1.2 | Update A&M workplan |
| Brouwer, Matthew | 6/15/2023 | 0.4 | Update A&M workplan |
| Brouwer, Matthew | 6/19/2023 | 0.3 | Update A&M workplan |
| Greenberg, Mark | 6/20/2023 | 0.8 | Update A&M workplan |
| Brouwer, Matthew | 6/29/2023 | 0.1 | Update A&M workplan |
| Greenberg, Mark | 6/29/2023 | 0.2 | Update A&M workplan |
| **Subtotal** | | **7.0** | |
| | | | |
| **Cash Budget** | | | |
| Brouwer, Matthew | 6/1/2023 | 0.5 | Review diligence responses from AlixPartners re: weekly cash flow budget |
| Brouwer, Matthew | 6/1/2023 | 0.8 | Prepare liquidity presentation for UCC |
| Brouwer, Matthew | 6/1/2023 | 1.4 | Analyze weekly cash flow budget assumptions |
| Goulding, Jon | 6/1/2023 | 1.1 | Analyze weekly cash flow budget |
| Sinclair, Gibbons | 6/1/2023 | 2.2 | Analyze budget-to-actual cash variance report |
| Sinclair, Gibbons | 6/1/2023 | 1.2 | Update due diligence request list re: cash flow budget |
| Sterling, Andrew | 6/1/2023 | 1.3 | Analyze weekly operational update |
| Brouwer, Matthew | 6/2/2023 | 0.6 | Analyze budget-to-actual cash variance report |
| Brouwer, Matthew | 6/2/2023 | 0.7 | Review weekly operational update |
| Brouwer, Matthew | 6/2/2023 | 1.1 | Review weekly cash flow budget |
| Brouwer, Matthew | 6/2/2023 | 2.1 | Update liquidity presentation for UCC |
| Sinclair, Gibbons | 6/2/2023 | 0.8 | Update budget-to-actual cash variance report re: April 22 to May 25 cash flow budget report |
| Sinclair, Gibbons | 6/2/2023 | 1.4 | Update budget-to-actual cash variance report re: summary of changes |
| Sinclair, Gibbons | 6/2/2023 | 2.1 | Update budget-to-actual cash variance report re: due diligence questions |
| Sterling, Andrew | 6/2/2023 | 1.7 | Review weekly cash flow budget assumptions |
| Sterling, Andrew | 6/2/2023 | 2.4 | Prepare budget-to-actual cash variance report re: April 22 to May 25 cash flow budget report |
| Brouwer, Matthew | 6/3/2023 | 2.1 | Review updated budget-to-actual cash variance report |
| Sterling, Andrew | 6/3/2023 | 2.1 | Prepare presentation for UCC re: weekly cash flow budget |
| Sterling, Andrew | 6/3/2023 | 2.4 | Prepare presentation to UCC re: weekly cash flow budget assumptions |
| Brouwer, Matthew | 6/4/2023 | 2.3 | Update presentation for UCC re: budget-to-actual cash variance report |
| Brouwer, Matthew | 6/4/2023 | 2.1 | Review presentation for UCC re: weekly cash flow budget |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 35 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sterling, Andrew | 6/4/2023 | 0.7 | Prepare question list re: cash flow budget |
| Sterling, Andrew | 6/4/2023 | 2.1 | Prepare presentation for UCC re: weekly cash flow budget risks / opportunities |
| Sterling, Andrew | 6/4/2023 | 2.9 | Update budget-to-actual cash variance report re: cash flow bridge |
| Brouwer, Matthew | 6/5/2023 | 1.3 | Update presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 6/5/2023 | 2.3 | Analyze weekly cash flow budget |
| Brouwer, Matthew | 6/5/2023 | 2.4 | Update liquidity presentation for UCC |
| Greenberg, Mark | 6/5/2023 | 0.5 | Review budget-to-actual variance report for UCC |
| Sterling, Andrew | 6/5/2023 | 0.7 | Update question list re: cash flow budget |
| Brouwer, Matthew | 6/6/2023 | 1.1 | Participate on call with Alix Partners and A&M team member (Brouwer, Sterling) re: cash flow diligence |
| Sterling, Andrew | 6/6/2023 | 1.1 | Participate on call with Alix Partners and A&M team member (Brouwer, Sterling) re: cash flow diligence |
| Brouwer, Matthew | 6/6/2023 | 1.7 | Update presentation for UCC re: budget-to-actual cash variance report |
| Brouwer, Matthew | 6/6/2023 | 1.4 | Analyze weekly cash flow budget assumptions |
| Desai, Bijal | 6/7/2023 | 0.7 | Prepare weekly professional fee estimate |
| Greenberg, Mark | 6/7/2023 | 0.2 | Correspond with Debtors' professionals re: UCC professional fee estimates |
| Brouwer, Matthew | 6/7/2023 | 0.5 | Participate on call with M3 and A&M team (Brouwer, Sterling, Desai) re: wind-down budget |
| Desai, Bijal | 6/7/2023 | 0.5 | Participate on call with M3 and A&M team (Brouwer, Sterling, Desai) re: wind-down budget |
| Sterling, Andrew | 6/7/2023 | 0.5 | Participate on call with M3 and A&M team (Brouwer, Sterling, Desai) re: wind-down budget |
| Brouwer, Matthew | 6/7/2023 | 0.7 | Participate on call with AlixPartners re: wind-down budget |
| Brouwer, Matthew | 6/7/2023 | 0.8 | Participate on call with Debtors' professionals, UCC counsel and A&M team member (Greenberg, Brouwer) to discuss budget reserves |
| Greenberg, Mark | 6/7/2023 | 0.8 | Participate on call with Debtors' professionals, UCC counsel and A&M team member (Greenberg, Brouwer) to discuss budget reserves |
| Brouwer, Matthew | 6/7/2023 | 0.4 | Analyze weekly cash flow budget reserves |
| Brouwer, Matthew | 6/7/2023 | 2.1 | Review and comment on weekly cash flow budget |
| Desai, Bijal | 6/7/2023 | 1.1 | Analyze wind-down budget |
| Greenberg, Mark | 6/7/2023 | 0.2 | Correspond with Debtors' professionals re: cash budget |
| Greenberg, Mark | 6/7/2023 | 1.1 | Analyze latest weekly cash flow budget |
| Greenberg, Mark | 6/7/2023 | 0.6 | Review budget-to-actual variance report for UCC |
| Sinclair, Gibbons | 6/7/2023 | 0.5 | Update weekly cash flow budget analysis |
| Sterling, Andrew | 6/7/2023 | 0.8 | Analyze weekly operational update |
| Sterling, Andrew | 6/7/2023 | 2.3 | Update UCC presentation re: updated cash flow budget |
| Sterling, Andrew | 6/7/2023 | 2.4 | Review and comment on weekly cash flow budget |
| Brouwer, Matthew | 6/8/2023 | 1.1 | Analyze weekly cash flow budget |
| Brouwer, Matthew | 6/8/2023 | 2.3 | Review updated presentation for UCC re: weekly cash flow budget |
| Sinclair, Gibbons | 6/8/2023 | 0.4 | Review Hilco retention application re: cash flow budget analysis |
| Sterling, Andrew | 6/8/2023 | 2.3 | Update presentation for UCC re: weekly cash flow budget risks / opportunities |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 36 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 6/9/2023 | 0.9 | Review weekly cash flow budget |
| Brouwer, Matthew | 6/9/2023 | 1.9 | Review updated presentation for UCC re: weekly cash flow budget |
| Greenberg, Mark | 6/9/2023 | 0.2 | Review priority claims reserve |
| Brouwer, Matthew | 6/10/2023 | 0.3 | Analyze Debtors' budgeted professional fee forecast |
| Brouwer, Matthew | 6/10/2023 | 2.1 | Review liquidity presentation for UCC |
| Sterling, Andrew | 6/10/2023 | 0.6 | Analyze Debtors' budgeted professional fee forecast |
| Brouwer, Matthew | 6/11/2023 | 1.7 | Review updated presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 6/12/2023 | 0.6 | Review weekly operational update |
| Brouwer, Matthew | 6/12/2023 | 2.1 | Review and comment on presentation for UCC re: weekly cash flow budget |
| Greenberg, Mark | 6/12/2023 | 0.2 | Review winddown reserve |
| Sterling, Andrew | 6/12/2023 | 1.3 | Analyze weekly operational update |
| Brouwer, Matthew | 6/13/2023 | 0.4 | Participate on call with AlixPartners and A&M team member (Greenberg, Brouwer) to discuss cash budget |
| Greenberg, Mark | 6/13/2023 | 0.4 | Participate on call with AlixPartners and A&M team member (Greenberg, Brouwer) to discuss cash budget |
| Brouwer, Matthew | 6/13/2023 | 0.6 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss cash budget issues |
| Greenberg, Mark | 6/13/2023 | 0.6 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss cash budget issues |
| Brouwer, Matthew | 6/13/2023 | 1.9 | Analyze impact of liquidation sales compared to cash flow budget |
| Greenberg, Mark | 6/13/2023 | 0.3 | Analyze cash flow budget |
| Sterling, Andrew | 6/13/2023 | 2.6 | Review and comment on weekly cash flow budget |
| Sterling, Andrew | 6/13/2023 | 2.1 | Prepare presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 6/13/2023 | 0.3 | Participate on call with AlixPartners and A&M team member (Greenberg, Brouwer) to discuss cash budget revisions |
| Greenberg, Mark | 6/13/2023 | 0.3 | Participate on call with AlixPartners and A&M team member (Greenberg, Brouwer) to discuss cash budget revisions |
| Greenberg, Mark | 6/13/2023 | 0.4 | Analyze DIP budget |
| Sterling, Andrew | 6/13/2023 | 2.4 | Update budget-to-actual cash variance report re: cash flow bridge |
| Brouwer, Matthew | 6/14/2023 | 2.6 | Review presentation for UCC re: weekly cash flow budget |
| Desai, Bijal | 6/14/2023 | 0.3 | Prepare weekly professional fee estimate |
| Goulding, Jon | 6/14/2023 | 0.7 | Analyze weekly cash flow budget |
| Greenberg, Mark | 6/14/2023 | 0.2 | Review cash flow budget presentation for UCC |
| Brouwer, Matthew | 6/15/2023 | 1.1 | Update weekly cash flow budget analysis |
| Greenberg, Mark | 6/15/2023 | 0.2 | Review Debtors' professionals cash flow budget report |
| Brouwer, Matthew | 6/16/2023 | 0.2 | Review weekly operational update |
| Greenberg, Mark | 6/16/2023 | 1.9 | Review and comment on cash flow budget presentation for UCC |
| Sterling, Andrew | 6/16/2023 | 1.3 | Update presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 6/19/2023 | 0.5 | Participate on call with AlixPartners and A&M team member (Brouwer, Sterling) re: cash flow forecast |
| Sterling, Andrew | 6/19/2023 | 0.5 | Participate on call with AlixPartners and A&M team member (Brouwer, Sterling) re: cash flow forecast |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 37 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 6/19/2023 | 1.1 | Analyze weekly cash flow budget assumptions |
| Brouwer, Matthew | 6/19/2023 | 1.0 | Review and comment on presentation for UCC re: weekly cash flow budget |
| Sterling, Andrew | 6/19/2023 | 2.2 | Review presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 6/20/2023 | 1.1 | Review Debtors' support material re: other asset recovery assumptions |
| Brouwer, Matthew | 6/20/2023 | 2.4 | Update presentation for UCC re: weekly cash flow budget |
| Sterling, Andrew | 6/20/2023 | 1.8 | Update presentation for UCC re: weekly cash flow budget |
| Desai, Bijal | 6/21/2023 | 0.5 | Prepare weekly professional fee estimate |
| Greenberg, Mark | 6/21/2023 | 0.4 | Review weekly professional fee estimate |
| Brouwer, Matthew | 6/21/2023 | 1.9 | Review and comment on presentation for UCC re: weekly cash flow budget |
| Greenberg, Mark | 6/21/2023 | 2.7 | Update cash flow budget update presentation to UCC |
| Sterling, Andrew | 6/21/2023 | 1.6 | Update presentation for UCC re: weekly cash flow budget |
| Greenberg, Mark | 6/22/2023 | 1.1 | Update cash flow budget update presentation to UCC |
| Sinclair, Gibbons | 6/22/2023 | 0.2 | Review weekly operational update |
| Brouwer, Matthew | 6/23/2023 | 0.7 | Review weekly cash flow budget |
| Brouwer, Matthew | 6/23/2023 | 0.7 | Review weekly operational update |
| Brouwer, Matthew | 6/26/2023 | 0.4 | Review budget-to-actual variance report for UCC |
| Sinclair, Gibbons | 6/26/2023 | 0.6 | Analyze weekly cash flow budget |
| Sinclair, Gibbons | 6/26/2023 | 0.8 | Analyze updated cash flow budget re: budget-to-actual variance report |
| Sinclair, Gibbons | 6/26/2023 | 1.3 | Prepare updated budget-to-actual variance analysis |
| Sinclair, Gibbons | 6/26/2023 | 1.5 | Analyze historical budgets re: cash flow budget presentation for UCC |
| Sinclair, Gibbons | 6/27/2023 | 1.4 | Update due diligence request list re: budget-to-actual items outstanding |
| Desai, Bijal | 6/28/2023 | 0.8 | Prepare weekly professional fee estimate |
| Greenberg, Mark | 6/28/2023 | 0.4 | Review weekly professional fee estimate |
| Greenberg, Mark | 6/28/2023 | 0.3 | Correspond with Debtors' professionals and UCC counsel re: UCC professional fee estimates |
| Sterling, Andrew | 6/29/2023 | 2.6 | Prepare budget-to-actual cash variance report re: April 22 to June 29 cash flow budget report |
| Brouwer, Matthew | 6/30/2023 | 0.6 | Review budget-to-actual cash variance report re: April 22 to June 29 cash flow budget report |
| Brouwer, Matthew | 6/30/2023 | 0.9 | Review weekly operational update |
| Brouwer, Matthew | 6/30/2023 | 1.1 | Analyze weekly cash flow budget |
| Greenberg, Mark | 6/30/2023 | 0.5 | Review cash flow budget activity |
| Sterling, Andrew | 6/30/2023 | 1.3 | Analyze weekly operational update |
| Sterling, Andrew | 6/30/2023 | 1.8 | Update presentation for UCC re: weekly cash flow budget |
| **Subtotal** | | **142.3** | |

| **Claims / Liabilities Subject to Compromise** | | | |
|---|---|---|---|
| Brouwer, Matthew | 6/12/2023 | 0.6 | Analyze estimated contract cure amounts |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 6/12/2023 | 0.6 | Review contract cure schedule re: stalking horse bid |
| Sterling, Andrew | 6/12/2023 | 0.6 | Review priority claim amounts |
| Brouwer, Matthew | 6/13/2023 | 0.8 | Review contract cure schedule re: stalking horse bid |
| Desai, Bijal | 6/13/2023 | 0.8 | Review contract cure schedule re: stalking horse bid |
| Desai, Bijal | 6/13/2023 | 1.8 | Prepare summary of estimated contract cure amounts |
| Greenberg, Mark | 6/15/2023 | 0.2 | Participate on call with Debtors' professionals to discuss administrative claims |
| Brouwer, Matthew | 6/15/2023 | 0.6 | Analyze 503(b)(9) claims |
| Desai, Bijal | 6/15/2023 | 0.3 | Review estimated cure costs re: IT go-forward vendors |
| Greenberg, Mark | 6/16/2023 | 0.1 | Correspond with Debtors' professionals re: administrative claims |
| Greenberg, Mark | 6/26/2023 | 0.1 | Correspond with Debtors' professionals re: administrative claims |
| Greenberg, Mark | 6/27/2023 | 0.2 | Correspond with Debtors' professionals and UCC counsel re: administrative claims |
| Brouwer, Matthew | 6/28/2023 | 0.9 | Prepare estimated FILO recovery analysis |
| Sterling, Andrew | 6/29/2023 | 1.5 | Prepare presentation for UCC re: estimated FILO recoveries |
| Brouwer, Matthew | 6/29/2023 | 2.0 | Update presentation for UCC re: estimated FILO recoveries |
| Brouwer, Matthew | 6/30/2023 | 0.4 | Review presentation for UCC re: estimated FILO recoveries |
| **Subtotal** | | **11.5** | |

| Contracts | | | |
|---|---|---|---|
| Sterling, Andrew | 6/14/2023 | 2.1 | Prepare summary of rejected leases |
| Brouwer, Matthew | 6/21/2023 | 0.8 | Review updated lease rejection / assignment summary |
| Sterling, Andrew | 6/24/2023 | 2.8 | Review A&G Realty lease summary by store location |
| **Subtotal** | | **5.7** | |

| Court Attendance / Participation | | | |
|---|---|---|---|
| Brouwer, Matthew | 6/14/2023 | 2.0 | Attend court hearing re: DIP financing |
| Desai, Bijal | 6/14/2023 | 2.0 | Attend court hearing re: DIP financing |
| Greenberg, Mark | 6/14/2023 | 2.0 | Attend court hearing re: DIP financing |
| Sinclair, Gibbons | 6/14/2023 | 1.3 | Attend court hearing re: DIP financing (partial) |
| Brouwer, Matthew | 6/27/2023 | 1.5 | Attend court hearing re: DIP reconsideration motion |
| Desai, Bijal | 6/27/2023 | 1.5 | Attend court hearing re: DIP reconsideration motion |
| Greenberg, Mark | 6/27/2023 | 1.5 | Attend court hearing re: DIP reconsideration motion |
| Sinclair, Gibbons | 6/27/2023 | 1.5 | Attend court hearing re: DIP reconsideration motion |
| Brouwer, Matthew | 6/28/2023 | 6.5 | Attend court hearing re: DIP reconsideration motion |
| Desai, Bijal | 6/28/2023 | 6.5 | Attend court hearing re: DIP reconsideration motion |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 6/28/2023 | 4.6 | Attend court hearing re: DIP reconsideration motion (partial) |
| **Subtotal** | | **30.9** | |

| **Employee Matters** | | | |
|---|---|---|---|
| Brouwer, Matthew | 6/5/2023 | 0.2 | Review WARN Act notice |
| Greenberg, Mark | 6/5/2023 | 0.1 | Review WARN Act notice |
| Greenberg, Mark | 6/5/2023 | 0.2 | Correspond with Debtors' professionals re: WARN Act liability |
| Hoeinghaus, Allison | 6/5/2023 | 0.3 | Review AlixPartners' summary of WARN reserves |
| Hernandez, Dylan | 6/7/2023 | 1.4 | Review WARN Act notice requirements |
| Hoeinghaus, Allison | 6/7/2023 | 0.7 | Review WARN Act notice requirements |
| Hernandez, Dylan | 6/8/2023 | 2.3 | Prepare executive compensation benchmarking analysis |
| Hoeinghaus, Allison | 6/8/2023 | 0.8 | Analyze executive compensation |
| Hoeinghaus, Allison | 6/8/2023 | 1.2 | Review executive compensation benchmarking analysis |
| Brouwer, Matthew | 6/8/2023 | 0.6 | Participate on call with A&M team (Greenberg, Hoeinghaus, Brouwer, Hernandez) to discuss employee compensation issues |
| Greenberg, Mark | 6/8/2023 | 0.6 | Participate on call with A&M team (Greenberg, Hoeinghaus, Brouwer, Hernandez) to discuss employee compensation issues |
| Hernandez, Dylan | 6/8/2023 | 0.6 | Participate on call with A&M team (Greenberg, Hoeinghaus, Brouwer, Hernandez) to discuss employee compensation issues |
| Hoeinghaus, Allison | 6/8/2023 | 0.6 | Participate on call with A&M team (Greenberg, Hoeinghaus, Brouwer, Hernandez) to discuss employee compensation issues |
| Greenberg, Mark | 6/8/2023 | 1.5 | Analyze budgeted employee compensation |
| Hill, Michael | 6/8/2023 | 2.4 | Review employee compensation calculations |
| Hill, Michael | 6/8/2023 | 2.8 | Analyze employee severance calculations |
| Sinclair, Gibbons | 6/12/2023 | 0.9 | Analyze additional employee compensation |
| Hoeinghaus, Allison | 6/14/2023 | 0.4 | Review employee compensation surveys |
| Sinclair, Gibbons | 6/14/2023 | 0.5 | Conduct research re: insider employment for employee compensation analysis |
| Hernandez, Dylan | 6/15/2023 | 0.7 | Update executive compensation benchmarking analysis |
| Hoeinghaus, Allison | 6/15/2023 | 1.7 | Review and comment on updated executive compensation benchmarking analysis |
| Hernandez, Dylan | 6/15/2023 | 0.6 | Participate on call with A&M team member (Hoeinghaus, Hernandez) re: equity compensation analysis |
| Hoeinghaus, Allison | 6/15/2023 | 0.6 | Participate on call with A&M team member (Hoeinghaus, Hernandez) re: equity compensation analysis |
| Greenberg, Mark | 6/15/2023 | 0.3 | Supervise employee compensation analysis |
| Brouwer, Matthew | 6/16/2023 | 0.3 | Analyze executive compensation |
| Greenberg, Mark | 6/16/2023 | 0.7 | Review employee compensation arrangements for insiders |
| Sinclair, Gibbons | 6/16/2023 | 0.6 | Update due diligence request list re: executive compensation items |
| Hernandez, Dylan | 6/21/2023 | 1.3 | Update executive compensation benchmarking analysis re: additional executives |
| Hoeinghaus, Allison | 6/21/2023 | 0.7 | Review executive compensation surveys |
| Dinh, Riley | 6/22/2023 | 0.7 | Participate on call with A&M team member (Dinh, Hernandez) re: equity transaction analysis for employees |
| Hernandez, Dylan | 6/22/2023 | 0.7 | Participate on call with A&M team member (Dinh, Hernandez) re: equity transaction analysis for employees |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 40 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Dinh, Riley | 6/22/2023 | 1.6 | Update executive compensation benchmarking analysis re: CEO comparables |
| Hernandez, Dylan | 6/22/2023 | 2.3 | Update executive compensation benchmarking analysis re: key metric comparables |
| Dinh, Riley | 6/23/2023 | 2.8 | Prepare equity transaction analysis for top executives |
| Hoeinghaus, Allison | 6/26/2023 | 1.1 | Prepare equity transaction analysis for top executives |
| Warren, Matthew | 6/26/2023 | 2.3 | Review proxy statements re: historical directors |
| Dinh, Riley | 6/27/2023 | 1.6 | Update equity transaction analysis re: additional executives |
| Hernandez, Dylan | 6/27/2023 | 2.4 | Review and comment on equity transaction analysis for executives |
| Dinh, Riley | 6/27/2023 | 1.7 | Update equity transaction analysis |
| Dinh, Riley | 6/27/2023 | 0.6 | Participate on call with A&M team (Hoeinghaus, Hernandez, Dinh) re: equity transaction analysis for employees |
| Hernandez, Dylan | 6/27/2023 | 0.6 | Participate on call with A&M team (Hoeinghaus, Hernandez, Dinh) re: equity transaction analysis for employees |
| Hoeinghaus, Allison | 6/27/2023 | 0.6 | Participate on call with A&M team (Hoeinghaus, Hernandez, Dinh) re: equity transaction analysis for employees |
| Dinh, Riley | 6/28/2023 | 0.3 | Conduct research re: employee share dispositions for tax withholding obligations |
| Hernandez, Dylan | 6/28/2023 | 2.3 | Review equity transactions for select executives |
| Hoeinghaus, Allison | 6/28/2023 | 0.7 | Review revised equity transaction analysis for top executives |
| Dinh, Riley | 6/29/2023 | 2.4 | Update equity transaction analysis for select executives |
| Dinh, Riley | 6/29/2023 | 0.4 | Participate on call with A&M team (Hoeinghaus, Dinh) re: equity transaction analysis for employees |
| Hoeinghaus, Allison | 6/29/2023 | 0.4 | Participate on call with A&M team (Hoeinghaus, Dinh) re: equity transaction analysis for employees |
| Dinh, Riley | 6/29/2023 | 1.6 | Update executive compensation benchmarking analysis |
| Dinh, Riley | 6/30/2023 | 2.1 | Update equity transaction analysis for select executives |
| Hoeinghaus, Allison | 6/30/2023 | 0.3 | Review equity transaction analysis |
| **Subtotal** | | **55.1** | |

| Fee Application | | | |
|---|---|---|---|
| Desai, Bijal | 6/16/2023 | 2.2 | Prepare May fee statement |
| Greenberg, Mark | 6/16/2023 | 0.2 | Supervise preparation of monthly fee statement |
| Desai, Bijal | 6/17/2023 | 2.1 | Update May fee statement |
| Desai, Bijal | 6/17/2023 | 2.8 | Update May fee statement |
| Desai, Bijal | 6/19/2023 | 2.6 | Update May fee statement |
| Greenberg, Mark | 6/26/2023 | 2.6 | Review May fee statement |
| Desai, Bijal | 6/27/2023 | 2.7 | Update May fee statement |
| Greenberg, Mark | 6/28/2023 | 0.2 | Correspond with UCC counsel re: fee statement filing |
| Greenberg, Mark | 6/28/2023 | 2.0 | Review May fee statement |
| **Subtotal** | | **17.4** | |

| Financial & Operational Matters | | | |
|---|---|---|---|
| Brouwer, Matthew | 6/1/2023 | 1.0 | Participate on call with UCC member, UCC counsel and A&M team (Greenberg, Brouwer) to discuss historical financial results |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 41 of 129

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*June 1, 2023 through June 30, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 6/1/2023 | 1.0 | Participate on call with UCC member, UCC counsel and A&M team (Greenberg, Brouwer) to discuss historical financial results |
| Brouwer, Matthew | 6/1/2023 | 0.4 | Review data room contents |
| Brouwer, Matthew | 6/1/2023 | 0.6 | Update due diligence request list tracker |
| Brouwer, Matthew | 6/1/2023 | 0.7 | Analyze historical financial statements |
| Desai, Bijal | 6/1/2023 | 0.8 | Review data room contents |
| Desai, Bijal | 6/1/2023 | 1.2 | Review document production |
| Sinclair, Gibbons | 6/1/2023 | 1.3 | Update summary of investment banker fee compensation analysis |
| Sinclair, Gibbons | 6/1/2023 | 1.4 | Update investment banker compensation analysis re: market comparables |
| Sinclair, Gibbons | 6/1/2023 | 1.5 | Analyze sales by vendor |
| Sinclair, Gibbons | 6/1/2023 | 2.2 | Update due diligence request list re: responsive documents |
| Sterling, Andrew | 6/1/2023 | 0.3 | Review due diligence request list |
| Brouwer, Matthew | 6/2/2023 | 0.5 | Review discovery documents |
| Brouwer, Matthew | 6/2/2023 | 1.1 | Update due diligence request list |
| Greenberg, Mark | 6/2/2023 | 0.2 | Review due diligence request list |
| Sinclair, Gibbons | 6/2/2023 | 1.8 | Review data room contents |
| Greenberg, Mark | 6/5/2023 | 0.3 | Correspond with A&G Realty re: lease termination economics |
| Greenberg, Mark | 6/5/2023 | 0.3 | Correspond with UCC counsel re: lease termination memo to UCC |
| Greenberg, Mark | 6/5/2023 | 1.1 | Review lease termination economics |
| Brouwer, Matthew | 6/7/2023 | 0.2 | Review data room contents |
| Desai, Bijal | 6/7/2023 | 0.5 | Review data room contents re: segmented financials |
| Hurley, Stephen | 6/8/2023 | 1.8 | Review historical SEC filings re: share repurchase program |
| Sterling, Andrew | 6/8/2023 | 2.1 | Prepare presentation for UCC re: due diligence responses |
| Hurley, Stephen | 6/9/2023 | 0.7 | Analyze historical SEC filings re: share repurchase program |
| Hurley, Stephen | 6/9/2023 | 2.2 | Prepare summary of historical SEC filings re: share repurchase program |
| Brouwer, Matthew | 6/10/2023 | 0.9 | Update due diligence request list tracker |
| Sterling, Andrew | 6/11/2023 | 1.6 | Compare lease rejection notices to A&G Realty lease schedule |
| Sinclair, Gibbons | 6/12/2023 | 1.0 | Review data room contents re: responsive documents |
| Brouwer, Matthew | 6/13/2023 | 1.1 | Update due diligence request list tracker |
| Greenberg, Mark | 6/13/2023 | 0.3 | Correspond with Debtors' professionals re: inventory / equipment balances |
| Sinclair, Gibbons | 6/13/2023 | 0.9 | Draft memorandum re: UCC counsel's document production request |
| Sinclair, Gibbons | 6/13/2023 | 1.3 | Update due diligence request list tracker re: solvency items |
| Sterling, Andrew | 6/13/2023 | 0.8 | Review responses to due diligence request list |
| Sterling, Andrew | 6/13/2023 | 2.8 | Compare lease rejection motion to A&G Realty lease schedule |
| Hurley, Stephen | 6/14/2023 | 2.5 | Update summary of historical SEC filings re: share repurchase program |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 42 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 6/14/2023 | 0.3 | Correspond with AlixPartners re: due diligence request list |
| Brouwer, Matthew | 6/15/2023 | 0.3 | Review data room contents |
| Hurley, Stephen | 6/15/2023 | 1.7 | Prepare timeline of historical share repurchases |
| Sinclair, Gibbons | 6/15/2023 | 0.4 | Correspond with AlixPartners re: due diligence request list |
| Greenberg, Mark | 6/16/2023 | 0.2 | Correspond with Debtors' professionals and UCC counsel re: property abandonment |
| Sinclair, Gibbons | 6/18/2023 | 0.5 | Update document request list to reflect received documents and requests from UCC counsel |
| Sinclair, Gibbons | 6/18/2023 | 1.2 | Review data room for responsive documents |
| Brouwer, Matthew | 6/19/2023 | 0.3 | Review document request list from UCC counsel |
| Desai, Bijal | 6/19/2023 | 1.8 | Review data room contents re: investor diligence |
| Sterling, Andrew | 6/19/2023 | 2.8 | Update presentation for UCC re: due diligence responses |
| Brouwer, Matthew | 6/20/2023 | 0.2 | Review data room contents |
| Greenberg, Mark | 6/22/2023 | 0.7 | Supervise development of historical timeline of events |
| Sinclair, Gibbons | 6/22/2023 | 0.8 | Review due diligence request list |
| Sinclair, Gibbons | 6/22/2023 | 1.2 | Review company financials for timeline development |
| Sinclair, Gibbons | 6/23/2023 | 3.3 | Develop timeline of key events |
| Warren, Matthew | 6/27/2023 | 1.2 | Conduct research re: historical stock price changes |
| Brouwer, Matthew | 6/28/2023 | 0.5 | Update due diligence request list tracker |
| Brouwer, Matthew | 6/28/2023 | 0.3 | Review data room contents |
| Sinclair, Gibbons | 6/28/2023 | 0.8 | Update timeline of historical transactions |
| Sinclair, Gibbons | 6/29/2023 | 1.2 | Review document production for responsive documents |
| Sterling, Andrew | 6/29/2023 | 1.4 | Update lease tracker re: lease rejection notice |
| Warren, Matthew | 6/29/2023 | 2.3 | Review SEC filings re: stock issued |
| Sinclair, Gibbons | 6/30/2023 | 0.7 | Update diligence request list in preparation for call with Debtors |
| Desai, Bijal | 6/30/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Sinclair, Sterling, Desai) re: due diligence request list |
| Sinclair, Gibbons | 6/30/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Sinclair, Sterling, Desai) re: due diligence request list |
| Sterling, Andrew | 6/30/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Sinclair, Sterling, Desai) re: due diligence request list |
| Sinclair, Gibbons | 6/30/2023 | 0.5 | Update due diligence request tracker |
| **Subtotal** | | **64.8** | |

| Financing Matters (DIP, Exit, Other) | | | |
|---|---|---|---|
| Greenberg, Mark | 6/9/2023 | 0.2 | Participate on call with UCC counsel to discuss DIP issues |
| Greenberg, Mark | 6/9/2023 | 0.2 | Correspond with UCC member re: debt trading prices |
| Brouwer, Matthew | 6/12/2023 | 0.3 | Review UCC counsel's draft letter re: DIP settlement |
| Brouwer, Matthew | 6/13/2023 | 0.2 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss DIP issues |
| Greenberg, Mark | 6/13/2023 | 0.2 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss DIP issues |

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 6/29/2023 | 0.2 | Correspond with UCC counsel re: DIP reconsideration hearing |
| **Subtotal** | | **1.3** | |

| **Firm Retention** | | | |
|---|---|---|---|
| Greenberg, Mark | 6/1/2023 | 1.0 | Update A&M retention application |
| Greenberg, Mark | 6/2/2023 | 0.7 | Update A&M retention application |
| Sinclair, Gibbons | 6/5/2023 | 0.2 | Update A&M retention application |
| Greenberg, Mark | 6/6/2023 | 1.4 | Update A&M retention application |
| Hill, Michael | 6/7/2023 | 0.9 | Prepare potential parties of interest list re: retention application |
| Hill, Michael | 6/7/2023 | 1.1 | Update A&M retention application |
| Sinclair, Gibbons | 6/7/2023 | 0.3 | Correspond with UCC counsel re: A&M retention application |
| Sinclair, Gibbons | 6/7/2023 | 2.2 | Update A&M retention application |
| Greenberg, Mark | 6/13/2023 | 0.4 | Review US Trustee comments to A&M retention order |
| Greenberg, Mark | 6/14/2023 | 0.1 | Participate on call with Debtors' professionals to discuss A&M retention application |
| Greenberg, Mark | 6/14/2023 | 0.3 | Prepare response to US Trustee re: A&M retention application |
| Greenberg, Mark | 6/16/2023 | 0.2 | Review A&M retention order |
| **Subtotal** | | **8.8** | |

| **General Correspondence with UCC & UCC Counsel** | | | |
|---|---|---|---|
| Greenberg, Mark | 6/5/2023 | 0.6 | Correspond with UCC counsel re: WARN Act notice and UCC settlement |
| Brouwer, Matthew | 6/8/2023 | 0.3 | Prepare talking points for UCC call re: budget-to-actual variance report / sale process update |
| Brouwer, Matthew | 6/8/2023 | 0.8 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer) to discuss sale update, cash flow update, and DIP matters |
| Goulding, Jon | 6/8/2023 | 0.8 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer) to discuss sale update, cash flow update, and DIP matters |
| Greenberg, Mark | 6/8/2023 | 0.8 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer) to discuss sale update, cash flow update, and DIP matters |
| Greenberg, Mark | 6/8/2023 | 0.2 | Correspond with UCC counsel re: agenda for upcoming UCC call |
| Greenberg, Mark | 6/9/2023 | 0.1 | Correspond with UCC counsel re: agenda for upcoming UCC call |
| Brouwer, Matthew | 6/13/2023 | 0.6 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss case issues |
| Greenberg, Mark | 6/13/2023 | 0.6 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss case issues |
| Greenberg, Mark | 6/14/2023 | 0.3 | Participate on call with unsecured creditor to discuss case status |
| Russell, Kimberly | 6/14/2023 | 0.4 | Prepare talking points for call with UCC counsel re: litigation analysis |
| Greenberg, Mark | 6/15/2023 | 1.1 | Prepare discussion materials for upcoming UCC call |
| Brouwer, Matthew | 6/15/2023 | 1.2 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP hearing, SOFA / SOALs, and sale update |
| Desai, Bijal | 6/15/2023 | 1.2 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP hearing, SOFA / SOALs, and sale update |
| Greenberg, Mark | 6/15/2023 | 1.2 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP hearing, SOFA / SOALs, and sale update |
| Sinclair, Gibbons | 6/15/2023 | 1.2 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP hearing, SOFA / SOALs, and sale update |
| Greenberg, Mark | 6/19/2023 | 0.4 | Participate on call with UCC counsel to discuss sale process and creditor recoveries |
| Brouwer, Matthew | 6/23/2023 | 0.4 | Prepare discussion materials for weekly UCC call |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 44 of 129

**Exhibit B**

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 6/23/2023 | 0.8 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process, cash flow update, and NOL preservation |
| Desai, Bijal | 6/23/2023 | 0.8 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process, cash flow update, and NOL preservation |
| Greenberg, Mark | 6/23/2023 | 0.8 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process, cash flow update, and NOL preservation |
| Sinclair, Gibbons | 6/23/2023 | 0.8 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process, cash flow update, and NOL preservation |
| **Subtotal** | | **15.4** | |

| Insurance Matters | | | |
|---|---|---|---|
| Brouwer, Matthew | 6/1/2023 | 1.0 | Participate on call with A&M team member (Greenberg, Brouwer) to discuss D&O policies |
| Greenberg, Mark | 6/1/2023 | 0.3 | Participate on call with A&M team member (Greenberg, Brouwer) to discuss D&O policies |
| Greenberg, Mark | 6/1/2023 | 0.6 | Review D&O insurance policies |
| Niemeyer, Mark | 6/7/2023 | 2.9 | Review inventory policies |
| Niemeyer, Mark | 6/8/2023 | 0.7 | Prepare analysis re: ERP / Tail reporting period |
| Niemeyer, Mark | 6/8/2023 | 1.8 | Prepare retro date analysis re: D&O policies |
| Niemeyer, Mark | 6/8/2023 | 2.2 | Review share limits structure re: D&O policies |
| Niemeyer, Mark | 6/9/2023 | 2.5 | Prepare insurance limit program analysis re: share limits |
| Niemeyer, Mark | 6/9/2023 | 2.6 | Prepare insurance policy presentation re: coverage period |
| Niemeyer, Mark | 6/10/2023 | 2.3 | Review priority of insurance payments |
| Niemeyer, Mark | 6/10/2023 | 1.9 | Review insured policies / excess coverage |
| Niemeyer, Mark | 6/10/2023 | 2.3 | Review insurance policies re: wrongful acts |
| Niemeyer, Mark | 6/11/2023 | 1.6 | Review excluded provisions in insurance policies |
| Niemeyer, Mark | 6/11/2023 | 2.9 | Review excluded provisions in primary insurance policies |
| Greenberg, Mark | 6/12/2023 | 0.2 | Correspond with UCC counsel re: D&O insurance policies |
| Greenberg, Mark | 6/12/2023 | 0.4 | Review draft letter to Debtors re: D&O insurance |
| Niemeyer, Mark | 6/12/2023 | 1.8 | Update insurance policy presentation re: insurance program |
| Niemeyer, Mark | 6/12/2023 | 2.5 | Review insurance policies re: terms / conditions |
| Niemeyer, Mark | 6/13/2023 | 1.9 | Update insurance policy presentation re: areas of coverage |
| Niemeyer, Mark | 6/13/2023 | 2.1 | Update insurance policy presentation re: payment priority |
| Niemeyer, Mark | 6/14/2023 | 1.3 | Update insurance policy presentation re: statement of limits |
| Niemeyer, Mark | 6/14/2023 | 2.8 | Update insurance policy presentation re: notable terms / conditions |
| **Subtotal** | | **38.6** | |

| Intercompany Claims | | | |
|---|---|---|---|
| Brouwer, Matthew | 6/1/2023 | 0.6 | Review intercompany agreements |
| Sinclair, Gibbons | 6/12/2023 | 1.7 | Review intercompany balances by banner |
| Desai, Bijal | 6/13/2023 | 2.7 | Prepare due diligence request list re: intercompany banner reporting |
| Sinclair, Gibbons | 6/13/2023 | 1.3 | Analyze intercompany balances |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 45 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 6/14/2023 | 0.4 | Participate on call with AlixPartners re: intercompany accounting |
| Brouwer, Matthew | 6/14/2023 | 0.8 | Participate on call with AlixPartners and A&M (Brouwer, Sinclair, Desai) re: intercompany reporting |
| Desai, Bijal | 6/14/2023 | 0.8 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Desai) re: intercompany reporting |
| Sinclair, Gibbons | 6/14/2023 | 0.8 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Desai) re: intercompany reporting |
| Brouwer, Matthew | 6/14/2023 | 1.2 | Review historical intercompany transactions |
| Sinclair, Gibbons | 6/15/2023 | 1.2 | Update due diligence request list re: intercompany items |
| **Subtotal** | | **11.5** | |

### Miscellaneous Motions

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 6/1/2023 | 0.3 | Review docket / motions |
| Greenberg, Mark | 6/1/2023 | 0.7 | Correspond with UCC counsel re: Debtors' retention applications |
| Greenberg, Mark | 6/1/2023 | 2.2 | Summarize economics of Debtors' retention applications |
| Greenberg, Mark | 6/1/2023 | 2.4 | Review Debtors' retention applications |
| Greenberg, Mark | 6/2/2023 | 0.9 | Participate on call with UCC counsel re: Debtors' retention applications |
| Greenberg, Mark | 6/2/2023 | 0.9 | Participate on call with Lazard to discuss Lazard retention application |
| Brouwer, Matthew | 6/2/2023 | 0.6 | Review lease rejection motion |
| Greenberg, Mark | 6/2/2023 | 0.3 | Correspond with UCC counsel re: Lazard's retention application |
| Greenberg, Mark | 6/4/2023 | 0.1 | Correspond with UCC counsel re: Debtors' retention applications |
| Greenberg, Mark | 6/5/2023 | 0.3 | Correspond with UCC counsel re: Lazard's retention application |
| Greenberg, Mark | 6/5/2023 | 0.5 | Correspond with UCC counsel re: Lazard's retention application |
| Greenberg, Mark | 6/7/2023 | 0.7 | Participate on call with UCC counsel to discuss final DIP order |
| Brouwer, Matthew | 6/7/2023 | 0.3 | Review draft final DIP order |
| Desai, Bijal | 6/7/2023 | 0.5 | Review final order of assumption of consulting agreements re: store closures |
| Desai, Bijal | 6/7/2023 | 0.2 | Review final order of assumption of consulting agreements re: customary bonuses |
| Sterling, Andrew | 6/11/2023 | 0.8 | Correspond with A&M team re: lease rejection motion |
| Brouwer, Matthew | 6/13/2023 | 0.2 | Review lease rejection motion |
| Greenberg, Mark | 6/13/2023 | 0.3 | Review draft notice of contract rejection |
| Brouwer, Matthew | 6/15/2023 | 0.4 | Review final DIP order |
| Greenberg, Mark | 6/16/2023 | 0.2 | Review interim compensation procedures motion / order |
| Desai, Bijal | 6/19/2023 | 1.2 | Prepare docket / pending motions tracker |
| Greenberg, Mark | 6/21/2023 | 0.2 | Participate on call with UCC counsel to discuss DC lease termination motion |
| Greenberg, Mark | 6/21/2023 | 0.6 | Review DC lease termination motion |
| Greenberg, Mark | 6/22/2023 | 0.4 | Participate on call with UCC member re: lease termination motion |
| Brouwer, Matthew | 6/22/2023 | 0.6 | Review contract cure objections |
| Desai, Bijal | 6/23/2023 | 0.2 | Review notice of phase 1 lease auction |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 6/23/2023 | 0.2 | Review notice of phase 1 lease auction |
| Desai, Bijal | 6/24/2023 | 0.2 | Review notice of cure cost objection deadline |
| Desai, Bijal | 6/24/2023 | 0.9 | Review motion re: DIP reconsideration |
| Brouwer, Matthew | 6/26/2023 | 0.8 | Review motion re: DIP reconsideration |
| Brouwer, Matthew | 6/26/2023 | 1.1 | Review filed responses re: Ad Hoc Bondholders motion to reconsider |
| Desai, Bijal | 6/26/2023 | 0.2 | Review SSP letter in response to DIP reconsideration motion |
| Sinclair, Gibbons | 6/26/2023 | 0.4 | Review SSP letter in response to DIP reconsideration motion |
| Brouwer, Matthew | 6/27/2023 | 0.2 | Review draft de minimus settlement procedures motion |
| Greenberg, Mark | 6/27/2023 | 0.3 | Review SSP letter in response to DIP reconsideration motion |
| Greenberg, Mark | 6/27/2023 | 0.6 | Review DIP reconsideration motion |
| Greenberg, Mark | 6/28/2023 | 0.2 | Participate on call with UCC counsel to discuss de minimis settlement motion |
| Brouwer, Matthew | 6/28/2023 | 0.9 | Review and comment on draft de minimus settlement procedures motion |
| **Subtotal** | | **22.0** | |

| **Plan of Reorganization / Disclosure Statement** | | | |
|---|---|---|---|
| Greenberg, Mark | 6/8/2023 | 0.7 | Supervise development of creditor recovery model |
| **Subtotal** | | **0.7** | |

| **Potential Avoidance Actions / Litigation Matters** | | | |
|---|---|---|---|
| Blanchard, Madison | 6/1/2023 | 1.6 | Research potential asset recoveries |
| Brown, Katie | 6/1/2023 | 2.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/1/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/1/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 6/1/2023 | 1.9 | Research potential asset recoveries |
| Choi, Won | 6/1/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 6/1/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 6/1/2023 | 1.3 | Research potential asset recoveries |
| Choi, Won | 6/1/2023 | 2.4 | Research potential asset recoveries |
| Gosau, Tracy | 6/1/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/1/2023 | 2.2 | Research potential asset recoveries |
| Myers, Haleigh | 6/1/2023 | 1.1 | Research potential asset recoveries |
| Myers, Haleigh | 6/1/2023 | 1.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/1/2023 | 1.9 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 0.1 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 1.8 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 1.7 | Research potential asset recoveries |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*June 1, 2023 through June 30, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Tran, Annie | 6/1/2023 | 1.4 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 1.7 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 2.3 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 1.5 | Research potential asset recoveries |
| Waldie, Bill | 6/1/2023 | 0.2 | Research potential asset recoveries |
| Waldie, Bill | 6/1/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/2/2023 | 0.4 | Research potential asset recoveries |
| Lee, Julian | 6/2/2023 | 0.4 | Research potential asset recoveries |
| Blanchard, Madison | 6/2/2023 | 1.4 | Research potential asset recoveries |
| Brown, Katie | 6/2/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/2/2023 | 2.9 | Research potential asset recoveries |
| Bunyan, Richard | 6/2/2023 | 1.1 | Research potential asset recoveries |
| Bunyan, Richard | 6/2/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 6/2/2023 | 1.9 | Research potential asset recoveries |
| Desai, Bijal | 6/2/2023 | 0.8 | Research potential asset recoveries |
| Gosau, Tracy | 6/2/2023 | 2.4 | Research potential asset recoveries |
| Gosau, Tracy | 6/2/2023 | 1.1 | Research potential asset recoveries |
| Myers, Haleigh | 6/2/2023 | 0.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/2/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/2/2023 | 2.6 | Research potential asset recoveries |
| Myers, Haleigh | 6/2/2023 | 2.9 | Research potential asset recoveries |
| Tran, Annie | 6/2/2023 | 0.7 | Research potential asset recoveries |
| Blanchard, Madison | 6/3/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/3/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/3/2023 | 2.3 | Research potential asset recoveries |
| Greenberg, Mark | 6/5/2023 | 0.4 | Research potential asset recoveries |
| Waldie, Bill | 6/5/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/6/2023 | 1.3 | Research potential asset recoveries |
| Myers, Haleigh | 6/6/2023 | 1.0 | Research potential asset recoveries |
| Myers, Haleigh | 6/6/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/6/2023 | 1.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/6/2023 | 2.8 | Research potential asset recoveries |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*June 1, 2023 through June 30, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waldie, Bill | 6/6/2023 | 1.1 | Research potential asset recoveries |
| Waldie, Bill | 6/7/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/8/2023 | 1.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/8/2023 | 0.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/8/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/8/2023 | 1.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/8/2023 | 1.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/8/2023 | 2.9 | Research potential asset recoveries |
| Waldie, Bill | 6/8/2023 | 0.2 | Research potential asset recoveries |
| Choi, Won | 6/9/2023 | 1.5 | Research potential asset recoveries |
| Choi, Won | 6/9/2023 | 1.4 | Research potential asset recoveries |
| Greenberg, Mark | 6/9/2023 | 0.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/9/2023 | 0.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/9/2023 | 2.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/9/2023 | 2.9 | Research potential asset recoveries |
| Bunyan, Richard | 6/10/2023 | 1.9 | Research potential asset recoveries |
| Lee, Julian | 6/10/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/11/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/11/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/11/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/11/2023 | 2.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/12/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/12/2023 | 1.0 | Research potential asset recoveries |
| Bunyan, Richard | 6/12/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/12/2023 | 2.9 | Research potential asset recoveries |
| Bunyan, Richard | 6/12/2023 | 0.8 | Research potential asset recoveries |
| Choi, Won | 6/12/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 6/12/2023 | 1.1 | Research potential asset recoveries |
| Choi, Won | 6/12/2023 | 2.6 | Research potential asset recoveries |
| Gosau, Tracy | 6/12/2023 | 0.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/12/2023 | 1.6 | Research potential asset recoveries |
| Gosau, Tracy | 6/12/2023 | 2.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/12/2023 | 2.9 | Research potential asset recoveries |
| Greenberg, Mark | 6/12/2023 | 0.3 | Correspond with UCC counsel re: litigation analysis |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 49 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Myers, Haleigh | 6/12/2023 | 1.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/12/2023 | 2.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/12/2023 | 2.6 | Research potential asset recoveries |
| Tran, Annie | 6/12/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 6/12/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 6/12/2023 | 1.8 | Research potential asset recoveries |
| Tran, Annie | 6/12/2023 | 2.3 | Research potential asset recoveries |
| Tran, Annie | 6/12/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 6/13/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 6/13/2023 | 1.9 | Research potential asset recoveries |
| Choi, Won | 6/13/2023 | 2.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/13/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 6/13/2023 | 2.6 | Research potential asset recoveries |
| Gosau, Tracy | 6/13/2023 | 3.2 | Research potential asset recoveries |
| Lee, Julian | 6/13/2023 | 0.5 | Research potential asset recoveries |
| Myers, Haleigh | 6/13/2023 | 0.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/13/2023 | 1.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/13/2023 | 2.3 | Research potential asset recoveries |
| Myers, Haleigh | 6/13/2023 | 2.7 | Research potential asset recoveries |
| Strong, Nichole | 6/13/2023 | 1.1 | Research potential asset recoveries |
| Bresnahan, Thomas | 6/14/2023 | 0.9 | Participate on call with UCC counsel and A&M team (Greenberg, Russell, Bresnahan, Hurley) to discuss litigation strategy |
| Greenberg, Mark | 6/14/2023 | 0.9 | Participate on call with UCC counsel and A&M team (Greenberg, Russell, Bresnahan, Hurley) to discuss litigation strategy |
| Hurley, Stephen | 6/14/2023 | 0.9 | Participate on call with UCC counsel and A&M team (Greenberg, Russell, Bresnahan, Hurley) to discuss litigation strategy |
| Russell, Kimberly | 6/14/2023 | 0.9 | Participate on call with UCC counsel and A&M team (Greenberg, Russell, Bresnahan, Hurley) to discuss litigation strategy |
| Brown, Katie | 6/14/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/14/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/14/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 6/14/2023 | 0.7 | Research potential asset recoveries |
| Choi, Won | 6/14/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 6/14/2023 | 1.7 | Research potential asset recoveries |
| Greenberg, Mark | 6/14/2023 | 0.4 | Correspond with UCC counsel re: litigation due diligence requests |
| Lee, Julian | 6/14/2023 | 0.4 | Research potential asset recoveries |
| Myers, Haleigh | 6/14/2023 | 0.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/14/2023 | 0.9 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 50 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
| --- | --- | --- | --- |
| Myers, Haleigh | 6/14/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/14/2023 | 1.3 | Research potential asset recoveries |
| Myers, Haleigh | 6/14/2023 | 2.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/14/2023 | 3.1 | Research potential asset recoveries |
| Brouwer, Matthew | 6/15/2023 | 0.2 | Review Pachulski's investigation diligence list |
| Brown, Katie | 6/15/2023 | 0.4 | Research potential asset recoveries |
| Brown, Katie | 6/15/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 6/15/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 6/15/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/15/2023 | 2.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/15/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/15/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/15/2023 | 2.3 | Research potential asset recoveries |
| Choi, Won | 6/15/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 6/15/2023 | 0.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/15/2023 | 0.5 | Research potential asset recoveries |
| Gosau, Tracy | 6/15/2023 | 1.6 | Research potential asset recoveries |
| Greenberg, Mark | 6/15/2023 | 0.4 | Research potential asset recoveries |
| Lee, Julian | 6/15/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/15/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/15/2023 | 2.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/15/2023 | 1.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/15/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 6/15/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 6/15/2023 | 2.7 | Research potential asset recoveries |
| Blanchard, Madison | 6/16/2023 | 2.2 | Research potential asset recoveries |
| Blanchard, Madison | 6/16/2023 | 2.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/16/2023 | 1.9 | Research potential asset recoveries |
| Bunyan, Richard | 6/16/2023 | 2.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/16/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/16/2023 | 1.1 | Research potential asset recoveries |
| Bunyan, Richard | 6/16/2023 | 1.2 | Research potential asset recoveries |
| Choi, Won | 6/16/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 6/16/2023 | 1.6 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 51 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gosau, Tracy | 6/16/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/16/2023 | 1.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/16/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 6/16/2023 | 2.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/16/2023 | 2.8 | Research potential asset recoveries |
| Lee, Julian | 6/16/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/16/2023 | 2.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/16/2023 | 2.9 | Research potential asset recoveries |
| Tran, Annie | 6/16/2023 | 2.4 | Research potential asset recoveries |
| Waldie, Bill | 6/16/2023 | 0.3 | Research potential asset recoveries |
| Waldie, Bill | 6/16/2023 | 0.5 | Research potential asset recoveries |
| Waldie, Bill | 6/16/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/17/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/17/2023 | 2.8 | Research potential asset recoveries |
| Gosau, Tracy | 6/17/2023 | 0.5 | Research potential asset recoveries |
| Blanchard, Madison | 6/18/2023 | 2.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/18/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/18/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/18/2023 | 1.8 | Research potential asset recoveries |
| Lee, Julian | 6/18/2023 | 0.1 | Research potential asset recoveries |
| Lee, Julian | 6/18/2023 | 0.2 | Research potential asset recoveries |
| Blanchard, Madison | 6/19/2023 | 3.1 | Research potential asset recoveries |
| Bunyan, Richard | 6/19/2023 | 0.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/19/2023 | 0.4 | Research potential asset recoveries |
| Gosau, Tracy | 6/19/2023 | 0.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/19/2023 | 1.5 | Research potential asset recoveries |
| Gosau, Tracy | 6/19/2023 | 2.9 | Research potential asset recoveries |
| Schoerner, Christian | 6/19/2023 | 2.7 | Research potential asset recoveries |
| Blanchard, Madison | 6/20/2023 | 0.7 | Research potential asset recoveries |
| Blanchard, Madison | 6/20/2023 | 1.4 | Research potential asset recoveries |
| Blanchard, Madison | 6/20/2023 | 2.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/20/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/20/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/20/2023 | 0.6 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 52 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 6/20/2023 | 1.2 | Research potential asset recoveries |
| Choi, Won | 6/20/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 6/20/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 6/20/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 6/20/2023 | 1.3 | Research potential asset recoveries |
| Choi, Won | 6/20/2023 | 2.3 | Research potential asset recoveries |
| Desai, Bijal | 6/20/2023 | 2.4 | Research potential asset recoveries |
| Gosau, Tracy | 6/20/2023 | 0.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/20/2023 | 1.8 | Research potential asset recoveries |
| Gosau, Tracy | 6/20/2023 | 2.4 | Research potential asset recoveries |
| Lee, Julian | 6/20/2023 | 0.4 | Research potential asset recoveries |
| Lee, Julian | 6/20/2023 | 1.8 | Research potential asset recoveries |
| Schoerner, Christian | 6/20/2023 | 1.9 | Research potential asset recoveries |
| Schoerner, Christian | 6/20/2023 | 2.1 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 0.3 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 1.1 | Research potential asset recoveries |
| Waldie, Bill | 6/20/2023 | 0.2 | Research potential asset recoveries |
| Waldie, Bill | 6/20/2023 | 0.7 | Research potential asset recoveries |
| Warren, Matthew | 6/20/2023 | 0.8 | Research potential asset recoveries |
| Warren, Matthew | 6/20/2023 | 2.9 | Research potential asset recoveries |
| Warren, Matthew | 6/20/2023 | 1.6 | Research potential asset recoveries |
| Warren, Matthew | 6/20/2023 | 2.4 | Research potential asset recoveries |
| Blanchard, Madison | 6/21/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/21/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/21/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/21/2023 | 0.4 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 53 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 6/21/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/21/2023 | 1.7 | Research potential asset recoveries |
| Choi, Won | 6/21/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 6/21/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 6/21/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 6/21/2023 | 1.9 | Research potential asset recoveries |
| Cox, Allison | 6/21/2023 | 2.5 | Research potential asset recoveries |
| Cox, Allison | 6/21/2023 | 2.1 | Research potential asset recoveries |
| Desai, Bijal | 6/21/2023 | 2.6 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 0.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 1.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 1.5 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 1.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 1.8 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 2.7 | Research potential asset recoveries |
| Lee, Julian | 6/21/2023 | 0.1 | Research potential asset recoveries |
| Lee, Julian | 6/21/2023 | 0.1 | Research potential asset recoveries |
| Lee, Julian | 6/21/2023 | 0.2 | Research potential asset recoveries |
| Lee, Julian | 6/21/2023 | 1.1 | Research potential asset recoveries |
| Schoerner, Christian | 6/21/2023 | 1.8 | Research potential asset recoveries |
| Schoerner, Christian | 6/21/2023 | 1.9 | Research potential asset recoveries |
| Strong, Nichole | 6/21/2023 | 1.4 | Research potential asset recoveries |
| Strong, Nichole | 6/21/2023 | 2.0 | Research potential asset recoveries |
| Strong, Nichole | 6/21/2023 | 2.6 | Research potential asset recoveries |
| Tran, Annie | 6/21/2023 | 2.3 | Research potential asset recoveries |
| Tran, Annie | 6/21/2023 | 0.3 | Research potential asset recoveries |
| Tran, Annie | 6/21/2023 | 0.6 | Research potential asset recoveries |
| Warren, Matthew | 6/21/2023 | 1.6 | Research potential asset recoveries |
| Warren, Matthew | 6/21/2023 | 2.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 1.0 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 54 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Strong, Nichole | 6/22/2023 | 1.0 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 1.8 | Research potential asset recoveries |
| Choi, Won | 6/22/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 6/22/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 6/22/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 6/22/2023 | 1.9 | Research potential asset recoveries |
| Cox, Allison | 6/22/2023 | 1.4 | Research potential asset recoveries |
| Cox, Allison | 6/22/2023 | 1.6 | Research potential asset recoveries |
| Cox, Allison | 6/22/2023 | 2.2 | Research potential asset recoveries |
| Desai, Bijal | 6/22/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 6/22/2023 | 0.9 | Research potential asset recoveries |
| Lee, Julian | 6/22/2023 | 1.2 | Research potential asset recoveries |
| Strong, Nichole | 6/22/2023 | 2.1 | Research potential asset recoveries |
| Strong, Nichole | 6/22/2023 | 2.2 | Research potential asset recoveries |
| Strong, Nichole | 6/22/2023 | 2.9 | Research potential asset recoveries |
| Tran, Annie | 6/22/2023 | 0.2 | Research potential asset recoveries |
| Tran, Annie | 6/22/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 6/22/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 6/22/2023 | 2.5 | Research potential asset recoveries |
| Tran, Annie | 6/22/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 6/22/2023 | 1.1 | Research potential asset recoveries |
| Waldie, Bill | 6/22/2023 | 0.7 | Research potential asset recoveries |
| Warren, Matthew | 6/22/2023 | 1.7 | Research potential asset recoveries |
| Warren, Matthew | 6/22/2023 | 1.5 | Research potential asset recoveries |
| Warren, Matthew | 6/22/2023 | 1.7 | Research potential asset recoveries |
| Warren, Matthew | 6/22/2023 | 2.1 | Research potential asset recoveries |
| Warren, Matthew | 6/22/2023 | 2.3 | Research potential asset recoveries |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 6/23/2023 | 1.0 | Research potential asset recoveries |
| Bunyan, Richard | 6/23/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/23/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 6/23/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/23/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/23/2023 | 1.3 | Research potential asset recoveries |
| Choi, Won | 6/23/2023 | 0.8 | Research potential asset recoveries |
| Desai, Bijal | 6/23/2023 | 2.3 | Research potential asset recoveries |
| Gosau, Tracy | 6/23/2023 | 0.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/23/2023 | 0.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/23/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/23/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/23/2023 | 2.3 | Research potential asset recoveries |
| Gosau, Tracy | 6/23/2023 | 2.8 | Research potential asset recoveries |
| Schoerner, Christian | 6/23/2023 | 0.7 | Research potential asset recoveries |
| Schoerner, Christian | 6/23/2023 | 1.4 | Research potential asset recoveries |
| Schoerner, Christian | 6/23/2023 | 2.4 | Research potential asset recoveries |
| Tran, Annie | 6/23/2023 | 0.3 | Research potential asset recoveries |
| Tran, Annie | 6/23/2023 | 2.2 | Research potential asset recoveries |
| Tran, Annie | 6/23/2023 | 1.0 | Research potential asset recoveries |
| Waldie, Bill | 6/23/2023 | 0.3 | Research potential asset recoveries |
| Waldie, Bill | 6/23/2023 | 0.3 | Research potential asset recoveries |
| Warren, Matthew | 6/23/2023 | 2.3 | Research potential asset recoveries |
| Warren, Matthew | 6/23/2023 | 1.9 | Research potential asset recoveries |
| Warren, Matthew | 6/23/2023 | 2.2 | Research potential asset recoveries |
| Warren, Matthew | 6/23/2023 | 2.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/24/2023 | 1.8 | Research potential asset recoveries |
| Choi, Won | 6/24/2023 | 2.2 | Research potential asset recoveries |
| Desai, Bijal | 6/24/2023 | 2.5 | Research potential asset recoveries |
| Lee, Julian | 6/24/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 6/24/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 6/24/2023 | 2.2 | Research potential asset recoveries |
| Tran, Annie | 6/24/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/25/2023 | 1.4 | Research potential asset recoveries |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*June 1, 2023 through June 30, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 6/26/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 6/26/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 6/26/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 6/26/2023 | 0.7 | Research potential asset recoveries |
| Choi, Won | 6/26/2023 | 1.6 | Research potential asset recoveries |
| Gosau, Tracy | 6/26/2023 | 0.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/26/2023 | 1.7 | Research potential asset recoveries |
| Lee, Julian | 6/26/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/26/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/26/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/26/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 6/26/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/26/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 6/26/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 6/26/2023 | 1.3 | Research potential asset recoveries |
| Warren, Matthew | 6/26/2023 | 2.4 | Research potential asset recoveries |
| Warren, Matthew | 6/26/2023 | 2.7 | Research potential asset recoveries |
| Blanchard, Madison | 6/27/2023 | 2.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/27/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/27/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/27/2023 | 0.8 | Research potential asset recoveries |
| Choi, Won | 6/27/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 6/27/2023 | 0.8 | Research potential asset recoveries |
| Choi, Won | 6/27/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 6/27/2023 | 0.9 | Research potential asset recoveries |
| Cox, Allison | 6/27/2023 | 1.3 | Research potential asset recoveries |
| Cox, Allison | 6/27/2023 | 2.6 | Research potential asset recoveries |
| Desai, Bijal | 6/27/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/27/2023 | 0.3 | Research potential asset recoveries |
| Gosau, Tracy | 6/27/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/27/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 6/27/2023 | 2.2 | Research potential asset recoveries |
| Lee, Julian | 6/27/2023 | 1.5 | Research potential asset recoveries |
| Myers, Haleigh | 6/27/2023 | 1.9 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 57 of 129

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*June 1, 2023 through June 30, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Myers, Haleigh | 6/27/2023 | 2.9 | Research potential asset recoveries |
| Schoerner, Christian | 6/27/2023 | 1.8 | Research potential asset recoveries |
| Schoerner, Christian | 6/27/2023 | 2.1 | Research potential asset recoveries |
| Tran, Annie | 6/27/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/27/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/27/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 6/27/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 6/27/2023 | 1.0 | Research potential asset recoveries |
| Tran, Annie | 6/27/2023 | 1.5 | Research potential asset recoveries |
| Tran, Annie | 6/27/2023 | 2.5 | Research potential asset recoveries |
| Warren, Matthew | 6/27/2023 | 1.7 | Research potential asset recoveries |
| Warren, Matthew | 6/27/2023 | 1.9 | Research potential asset recoveries |
| Warren, Matthew | 6/27/2023 | 2.4 | Research potential asset recoveries |
| Blanchard, Madison | 6/28/2023 | 0.7 | Research potential asset recoveries |
| Strong, Nichole | 6/28/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/28/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/28/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 6/28/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/28/2023 | 1.8 | Research potential asset recoveries |
| Choi, Won | 6/28/2023 | 2.3 | Research potential asset recoveries |
| Choi, Won | 6/28/2023 | 1.1 | Research potential asset recoveries |
| Choi, Won | 6/28/2023 | 1.4 | Research potential asset recoveries |
| Choi, Won | 6/28/2023 | 1.6 | Research potential asset recoveries |
| Gosau, Tracy | 6/28/2023 | 2.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/28/2023 | 1.5 | Research potential asset recoveries |
| Gosau, Tracy | 6/28/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/28/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/28/2023 | 2.6 | Research potential asset recoveries |
| Lee, Julian | 6/28/2023 | 1.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/28/2023 | 0.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/28/2023 | 0.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/28/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/28/2023 | 2.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/28/2023 | 2.9 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 58 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Schoerner, Christian | 6/28/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 0.3 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 2.5 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 1.8 | Research potential asset recoveries |
| Waldie, Bill | 6/28/2023 | 0.3 | Research potential asset recoveries |
| Warren, Matthew | 6/28/2023 | 2.2 | Research potential asset recoveries |
| Warren, Matthew | 6/28/2023 | 2.5 | Research potential asset recoveries |
| Warren, Matthew | 6/28/2023 | 2.8 | Research potential asset recoveries |
| Choi, Won | 6/29/2023 | 1.4 | Research potential asset recoveries |
| Gosau, Tracy | 6/29/2023 | 1.8 | Research potential asset recoveries |
| Gosau, Tracy | 6/29/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/29/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 6/29/2023 | 2.7 | Research potential asset recoveries |
| Lee, Julian | 6/29/2023 | 0.2 | Research potential asset recoveries |
| Lee, Julian | 6/29/2023 | 0.6 | Research potential asset recoveries |
| Myers, Haleigh | 6/29/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/29/2023 | 1.3 | Research potential asset recoveries |
| Myers, Haleigh | 6/29/2023 | 3.4 | Research potential asset recoveries |
| Myers, Haleigh | 6/29/2023 | 2.4 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 1.0 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 2.1 | Research potential asset recoveries |
| Warren, Matthew | 6/29/2023 | 2.5 | Research potential asset recoveries |
| Warren, Matthew | 6/29/2023 | 2.6 | Research potential asset recoveries |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**June 1, 2023 through June 30, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brown, Katie | 6/30/2023 | 0.3 | Research potential asset recoveries |
| Lee, Julian | 6/30/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/30/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/30/2023 | 1.7 | Research potential asset recoveries |
| Choi, Won | 6/30/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 6/30/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 6/30/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 6/30/2023 | 2.2 | Research potential asset recoveries |
| Desai, Bijal | 6/30/2023 | 1.4 | Research potential asset recoveries |
| Desai, Bijal | 6/30/2023 | 2.3 | Research potential asset recoveries |
| Desai, Bijal | 6/30/2023 | 1.3 | Research potential asset recoveries |
| Desai, Bijal | 6/30/2023 | 0.8 | Research potential asset recoveries |
| Gosau, Tracy | 6/30/2023 | 0.8 | Research potential asset recoveries |
| Gosau, Tracy | 6/30/2023 | 1.0 | Research potential asset recoveries |
| Gosau, Tracy | 6/30/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/30/2023 | 2.9 | Research potential asset recoveries |
| Lee, Julian | 6/30/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 6/30/2023 | 0.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/30/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/30/2023 | 1.6 | Research potential asset recoveries |
| Myers, Haleigh | 6/30/2023 | 2.3 | Research potential asset recoveries |
| Myers, Haleigh | 6/30/2023 | 2.7 | Research potential asset recoveries |
| Tran, Annie | 6/30/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 6/30/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 6/30/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 6/30/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/30/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 6/30/2023 | 1.9 | Research potential asset recoveries |
| Waldie, Bill | 6/30/2023 | 0.3 | Research potential asset recoveries |
| Warren, Matthew | 6/30/2023 | 1.2 | Research potential asset recoveries |
| Warren, Matthew | 6/30/2023 | 2.1 | Research potential asset recoveries |
| **Subtotal** | | **647.7** | |

**SOFAs & SOALs**

| | | | |
|---|---|---|---|
| Greenberg, Mark | 6/2/2023 | 1.2 | Review SOFA / SOALs |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 60 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 6/7/2023 | 0.8 | Prepare issues / questions list re: SOAL |
| Desai, Bijal | 6/7/2023 | 2.2 | Review SOAL global notes |
| Desai, Bijal | 6/7/2023 | 2.9 | Prepare SOAL analysis |
| Sinclair, Gibbons | 6/7/2023 | 1.2 | Analyze SOFA re: payments within 90 days |
| Desai, Bijal | 6/8/2023 | 2.8 | Prepare SOFA / SOAL presentation for UCC |
| Brouwer, Matthew | 6/8/2023 | 1.8 | Review SOFA / SOAL presentation for UCC |
| Brouwer, Matthew | 6/8/2023 | 0.9 | Review SOFA / SOALs |
| Desai, Bijal | 6/8/2023 | 2.7 | Update SOAL analysis re: unsecured creditors |
| Desai, Bijal | 6/8/2023 | 2.9 | Update SOAL analysis re: consolidated assets |
| Desai, Bijal | 6/8/2023 | 2.0 | Review and comment on SOAL global notes re: banner-level reporting |
| Desai, Bijal | 6/8/2023 | 2.4 | Update SOAL analysis re: consolidated liabilities |
| Greenberg, Mark | 6/8/2023 | 0.2 | Correspond with UCC counsel re: SOFA / SOALs |
| Greenberg, Mark | 6/8/2023 | 0.3 | Supervise development of SOFA / SOAL presentation to UCC |
| Sinclair, Gibbons | 6/8/2023 | 1.7 | Review SOAL analysis re: unsecured claims by type |
| Sinclair, Gibbons | 6/8/2023 | 1.4 | Review and comment on SOFA / SOAL presentation |
| Sinclair, Gibbons | 6/8/2023 | 1.4 | Review SOFA / SOAL global notes |
| Sinclair, Gibbons | 6/8/2023 | 2.5 | Update SOFA / SOAL presentation re: insider payments |
| Sinclair, Gibbons | 6/8/2023 | 2.7 | Update SOFA / SOAL presentation re: transfers to creditors |
| Brouwer, Matthew | 6/9/2023 | 1.4 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Desai) to discuss SOFA / SOALs |
| Desai, Bijal | 6/9/2023 | 1.4 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Desai) to discuss SOFA / SOALs |
| Sinclair, Gibbons | 6/9/2023 | 1.4 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Desai) to discuss SOFA / SOALs |
| Brouwer, Matthew | 6/9/2023 | 1.7 | Review issues list re: SOFA / SOALs |
| Brouwer, Matthew | 6/9/2023 | 2.1 | Review and comment on SOFA / SOAL presentation for UCC |
| Desai, Bijal | 6/9/2023 | 2.3 | Update SOAL analysis re: intercompany balances |
| Desai, Bijal | 6/9/2023 | 1.8 | Review intercompany balances by banner for SOFA / SOAL presentation |
| Desai, Bijal | 6/9/2023 | 2.3 | Update SOFA / SOAL presentation for UCC re: unsecured claims by type |
| Sinclair, Gibbons | 6/9/2023 | 1.7 | Update SOFA / SOAL presentation for UCC re: executive summary |
| Sinclair, Gibbons | 6/9/2023 | 1.9 | Prepare SOFA analysis re: top vendors paid within 90 days |
| Sinclair, Gibbons | 6/9/2023 | 2.4 | Update SOFA / SOAL presentation re: additional insider payments |
| Brouwer, Matthew | 6/10/2023 | 0.4 | Update SOFA / SOAL presentation for UCC |
| Desai, Bijal | 6/10/2023 | 2.3 | Prepare summary of legal entities by banner for SOFA / SOAL presentation |
| Sinclair, Gibbons | 6/10/2023 | 0.8 | Prepare due diligence request list re: SOFA / SOAL items |
| Sinclair, Gibbons | 6/10/2023 | 1.5 | Update SOFA / SOAL presentation re: reporting dates |
| Brouwer, Matthew | 6/11/2023 | 0.7 | Review SOFA / SOAL global notes re: asset disclosures |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 61 of 129

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*June 1, 2023 through June 30, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 6/11/2023 | 1.2 | Review SOFA / SOAL global notes re: liability disclosures |
| Desai, Bijal | 6/11/2023 | 1.1 | Update SOFA / SOAL presentation for UCC re: organizational chart |
| Desai, Bijal | 6/11/2023 | 1.4 | Update SOFA / SOAL presentation re: intercompany balances |
| Sinclair, Gibbons | 6/11/2023 | 0.9 | Review SOFA / SOAL presentation re: intercompany balances |
| Sinclair, Gibbons | 6/11/2023 | 1.9 | Review and comment on SOAL analysis |
| Brouwer, Matthew | 6/12/2023 | 0.7 | Update SOFA / SOAL analysis re: payments prior to bankruptcy |
| Brouwer, Matthew | 6/12/2023 | 1.1 | Review and comment on SOAL analysis re: intercompany balances |
| Brouwer, Matthew | 6/12/2023 | 2.3 | Update SOFA /  SOAL presentation for UCC |
| Desai, Bijal | 6/12/2023 | 2.8 | Update SOAL analysis re: intercompany balances by banner |
| Desai, Bijal | 6/12/2023 | 2.7 | Update SOAL analysis re: asset summary by legal entity |
| Desai, Bijal | 6/12/2023 | 2.6 | Update SOAL analysis re: liabilities summary by legal entity |
| Greenberg, Mark | 6/12/2023 | 0.5 | Supervise preparation of SOFA / SOAL analysis |
| Sinclair, Gibbons | 6/12/2023 | 1.1 | Reconcile SOFA / SOALs to Debtors' support file |
| Sinclair, Gibbons | 6/12/2023 | 1.2 | Update SOFA /  SOAL presentation for UCC re: legal entities by banner |
| Sinclair, Gibbons | 6/12/2023 | 1.4 | Update SOFA analysis re: vendor payments |
| Brouwer, Matthew | 6/13/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Sterling, Desai) re: SOFA / SOAL diligence material |
| Desai, Bijal | 6/13/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Sterling, Desai) re: SOFA / SOAL diligence material |
| Sinclair, Gibbons | 6/13/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Sterling, Desai) re: SOFA / SOAL diligence material |
| Sterling, Andrew | 6/13/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Sterling, Desai) re: SOFA / SOAL diligence material |
| Brouwer, Matthew | 6/13/2023 | 1.6 | Review SOFA / SOAL presentation |
| Desai, Bijal | 6/13/2023 | 1.3 | Update SOAL analysis re: NOL carryforwards |
| Desai, Bijal | 6/13/2023 | 1.1 | Update SOAL analysis re: FF&E / machinery equipment |
| Desai, Bijal | 6/13/2023 | 0.8 | Update SOAL analysis re: other assets |
| Desai, Bijal | 6/13/2023 | 0.6 | Review SOAL re: unsecured bond amount |
| Desai, Bijal | 6/13/2023 | 1.6 | Update SOAL analysis re: accounts payable |
| Sinclair, Gibbons | 6/13/2023 | 0.7 | Update due diligence request list re: SOFA / SOAL items |
| Sinclair, Gibbons | 6/13/2023 | 1.0 | Review responses to SOFA / SOAL diligence list |
| Sinclair, Gibbons | 6/13/2023 | 1.1 | Update SOFA / SOAL presentation for UCC |
| Sinclair, Gibbons | 6/13/2023 | 1.4 | Analyze Debtors' supporting SOFA / SOAL material |
| Brouwer, Matthew | 6/14/2023 | 0.7 | Participate on call with A&M team (Brouwer, Sinclair, Desai) re: SOFA / SOAL intercompany treatment |
| Desai, Bijal | 6/14/2023 | 0.7 | Participate on call with A&M team (Brouwer, Sinclair, Desai) re: SOFA / SOAL intercompany treatment |
| Sinclair, Gibbons | 6/14/2023 | 0.5 | Participate on call with A&M team (Brouwer, Sinclair, Desai) re: SOFA / SOAL intercompany treatment (partial) |
| Brouwer, Matthew | 6/14/2023 | 1.6 | Analyze SOFA re: payments made to insiders the year before bankruptcy |
| Brouwer, Matthew | 6/14/2023 | 2.5 | Review SOFA /  SOAL presentation for UCC |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 62 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 6/14/2023 | 0.8 | Review insider payments |
| Desai, Bijal | 6/14/2023 | 1.3 | Update SOFA / SOAL presentation for UCC re: Bed Bath & Beyond, Inc |
| Desai, Bijal | 6/14/2023 | 1.6 | Update SOFA / SOAL presentation for UCC re: buybuy Baby |
| Desai, Bijal | 6/14/2023 | 1.9 | Update SOFA / SOAL presentation for UCC re: other banners |
| Desai, Bijal | 6/14/2023 | 2.1 | Review SOFA / SOAL presentation for UCC |
| Desai, Bijal | 6/14/2023 | 1.1 | Update SOAL summary table |
| Greenberg, Mark | 6/14/2023 | 1.3 | Review SOFA / SOAL global notes |
| Greenberg, Mark | 6/14/2023 | 2.4 | Review and comment on SOFA / SOAL presentation to UCC |
| Sinclair, Gibbons | 6/14/2023 | 0.5 | Correspond with AlixPartners re: SOFA / SOAL due diligence requests |
| Sinclair, Gibbons | 6/14/2023 | 0.5 | Update SOFA / SOAL presentation for UCC re: non-insider payments |
| Sinclair, Gibbons | 6/14/2023 | 1.4 | Review and comment on SOAL analysis |
| Sinclair, Gibbons | 6/14/2023 | 1.5 | Review SOAL analysis re: intercompany balances |
| Brouwer, Matthew | 6/15/2023 | 0.7 | Review SOFA analysis re: payments made 90 days before bankruptcy |
| Brouwer, Matthew | 6/15/2023 | 2.1 | Review and comment on SOFA / SOAL presentation for UCC |
| Greenberg, Mark | 6/15/2023 | 1.8 | Analyze SOALs |
| Sinclair, Gibbons | 6/15/2023 | 2.7 | Review SOFA / SOAL presentation for UCC |
| Sinclair, Gibbons | 6/15/2023 | 1.4 | Review SOFA / SOAL global notes |
| **Subtotal** | | **127.7** | |

| Tax Matters | | | |
|---|---|---|---|
| Greenberg, Mark | 6/13/2023 | 0.6 | Correspond with UCC counsel re: tax due diligence request list |
| Sinclair, Gibbons | 6/13/2023 | 0.8 | Review data room contents re: tax documents |
| Buich, Melissa | 6/14/2023 | 0.5 | Participate on call with A&M team (Howe, Jacobs, Buich, Zimet) to discuss section 382(l)(5) plans |
| Howe, Christopher | 6/14/2023 | 0.1 | Participate on call with A&M team (Howe, Jacobs, Buich, Zimet) to discuss section 382(l)(5) plans (partial) |
| Jacobs, Kevin | 6/14/2023 | 0.5 | Participate on call with A&M team (Howe, Jacobs, Buich, Zimet) to discuss section 382(l)(5) plans |
| Zimet, Lee | 6/14/2023 | 0.5 | Participate on call with A&M team (Howe, Jacobs, Buich, Zimet) to discuss section 382(l)(5) plans |
| Buich, Melissa | 6/14/2023 | 0.4 | Participate on call with A&M team (Buich, Zimet) to discuss tax structuring alternatives |
| Zimet, Lee | 6/14/2023 | 0.4 | Participate on call with A&M team (Buich, Zimet) to discuss tax structuring alternatives |
| Greenberg, Mark | 6/14/2023 | 0.3 | Correspond with UCC counsel re: tax attributes |
| Greenberg, Mark | 6/14/2023 | 0.4 | Supervise preparation of tax analysis |
| Brouwer, Matthew | 6/15/2023 | 0.4 | Participate on call with A&M team (Greenberg, Howe, Brouwer, Buich) to discuss tax preservation strategy |
| Buich, Melissa | 6/15/2023 | 0.4 | Participate on call with A&M team (Greenberg, Howe, Brouwer, Buich) to discuss tax preservation strategy |
| Greenberg, Mark | 6/15/2023 | 0.4 | Participate on call with A&M team (Greenberg, Howe, Brouwer, Buich) to discuss tax preservation strategy |
| Howe, Christopher | 6/15/2023 | 0.4 | Participate on call with A&M team (Greenberg, Howe, Brouwer, Buich) to discuss tax preservation strategy |
| Sinclair, Gibbons | 6/18/2023 | 0.7 | Update due diligence request list re: responsive tax documents |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 63 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 6/19/2023 | 0.3 | Correspond with UCC counsel re: tax attribute preservation |
| Buich, Melissa | 6/20/2023 | 0.5 | Participate on call with Debtors' counsel, UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss tax attribute preservation |
| Greenberg, Mark | 6/20/2023 | 0.5 | Participate on call with Debtors' counsel, UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss tax attribute preservation |
| Howe, Christopher | 6/20/2023 | 0.5 | Participate on call with Debtors' counsel, UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss tax attribute preservation |
| Buich, Melissa | 6/20/2023 | 1.0 | Participate on call with UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss tax attribute preservation |
| Greenberg, Mark | 6/20/2023 | 1.0 | Participate on call with UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss tax attribute preservation |
| Howe, Christopher | 6/20/2023 | 1.0 | Participate on call with UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss tax attribute preservation |
| Buich, Melissa | 6/20/2023 | 0.5 | Participate on call with A&M team member (Buich, Zimet) to discuss Section 269 |
| Zimet, Lee | 6/20/2023 | 0.5 | Participate on call with A&M team member (Buich, Zimet) to discuss Section 269 |
| Buich, Melissa | 6/20/2023 | 1.4 | Review 382(I)(5) business continuity rules |
| Sinclair, Gibbons | 6/20/2023 | 0.3 | Correspond with A&M team re: tax returns / NOLs |
| Zvinavashe, Primrose | 6/20/2023 | 1.6 | Conduct research re: 382(I)(5) business continuity rules |
| Zvinavashe, Primrose | 6/20/2023 | 1.8 | Conduct research re: 382(I)(5) business plan |
| Buich, Melissa | 6/21/2023 | 2.1 | Review and comment on research re: 382(I)(5) business continuity rules |
| Zvinavashe, Primrose | 6/21/2023 | 2.1 | Conduct research re: 382(I)(5) business continuity rules |
| Howe, Christopher | 6/22/2023 | 1.1 | Participate on call with A&M team member (Howe, Jacobs) re: 382(I)(5) business continuity rules |
| Jacobs, Kevin | 6/22/2023 | 1.1 | Participate on call with A&M team member (Howe, Jacobs) re: 382(I)(5) business continuity rules |
| Buich, Melissa | 6/22/2023 | 1.8 | Review updated research re: 382(I)(5) business continuity rules |
| Buich, Melissa | 6/22/2023 | 1.4 | Update due diligence request list re: outstanding tax items |
| Buich, Melissa | 6/22/2023 | 2.0 | Update research re: 382(I)(5) business continuity business plans |
| Seaway, Bill | 6/22/2023 | 1.1 | Review 382(I)(5) business continuity assets |
| Zvinavashe, Primrose | 6/22/2023 | 2.3 | Update research re: 382(I)(5) business continuity executed plans |
| Buich, Melissa | 6/23/2023 | 0.5 | Participate on call with A&M team (Greenberg, Howe, Buich) to discuss tax matters |
| Greenberg, Mark | 6/23/2023 | 0.4 | Participate on call with A&M team (Greenberg, Howe, Buich) to discuss tax matters (partial) |
| Howe, Christopher | 6/23/2023 | 0.5 | Participate on call with A&M team (Greenberg, Howe, Buich) to discuss tax matters |
| Buich, Melissa | 6/23/2023 | 0.4 | Participate on call with A&M team member (Howe, Seaway, Buich) re: 382(I)(5) business continuity rules |
| Howe, Christopher | 6/23/2023 | 0.2 | Participate on call with A&M team member (Howe, Seaway, Buich) re: 382(I)(5) business continuity rules (partial) |
| Seaway, Bill | 6/23/2023 | 0.4 | Participate on call with A&M team member (Howe, Seaway, Buich) re: 382(I)(5) business continuity rules |
| Buich, Melissa | 6/23/2023 | 2.4 | Review research re: 382(I)(5) business continuity example plans |
| Buich, Melissa | 6/26/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss NOL preservation |
| Greenberg, Mark | 6/26/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss NOL preservation |
| Howe, Christopher | 6/26/2023 | 0.2 | Participate on call with UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss NOL preservation (partial) |
| Buich, Melissa | 6/30/2023 | 1.6 | Review due diligence request list re: outstanding tax items |
| **Subtotal** | | **40.3** | |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Travel** | | | |
| Brouwer, Matthew | 6/20/2023 | 2.6 | Travel to auction (50%) |
| Brouwer, Matthew | 6/22/2023 | 2.7 | Travel from auction (50%) |
| Sterling, Andrew | 6/26/2023 | 3.0 | Travel to auction (50%) |
| Brouwer, Matthew | 6/27/2023 | 2.2 | Travel to auction (50%) |
| Sinclair, Gibbons | 6/27/2023 | 1.0 | Travel to auction (50%) |
| Sterling, Andrew | 6/29/2023 | 3.0 | Travel from auction (50%) |
| **Subtotal** | | **14.5** | |
| **Valuation** | | | |
| Sterling, Andrew | 6/1/2023 | 1.6 | Prepare lease valuation analysis re: designation rights |
| Sterling, Andrew | 6/1/2023 | 1.3 | Correspond with A&M team re: lease valuation analysis |
| Sterling, Andrew | 6/1/2023 | 2.3 | Analyze A&G Realty lease valuation methodology |
| Sterling, Andrew | 6/1/2023 | 2.4 | Prepare summary of JLL lease valuations |
| Desai, Bijal | 6/2/2023 | 1.1 | Analyze intellectual property appraisal re: liquidation value |
| Bresnahan, Thomas | 6/5/2023 | 2.0 | Analyze historical SEC filings for valuation analysis re: balance sheet detail |
| Bresnahan, Thomas | 6/5/2023 | 2.3 | Analyze historical SEC filings for valuation analysis re: income statement detail |
| Hurley, Stephen | 6/5/2023 | 2.0 | Prepare company screening research re: balance sheet test |
| Kerrigan, Madalyn | 6/5/2023 | 1.6 | Prepare market approach research re: balance sheet test |
| Kerrigan, Madalyn | 6/6/2023 | 2.7 | Update market approach research re: balance sheet test |
| Hurley, Stephen | 6/7/2023 | 1.1 | Review company comparables re: balance sheet test |
| Kerrigan, Madalyn | 6/8/2023 | 2.8 | Analyze historical financial detail re: company comparables for balance sheet test |
| Kerrigan, Madalyn | 6/10/2023 | 2.1 | Prepare summary of historical financial detail re: company comparables for balance sheet test |
| Kerrigan, Madalyn | 6/11/2023 | 2.3 | Update summary of historical financial detail re: company comparables for balance sheet test |
| Sterling, Andrew | 6/14/2023 | 2.4 | Prepare summary of lease valuation |
| Sterling, Andrew | 6/14/2023 | 2.3 | Analyze lease valuation re: leases rejected / assigned |
| Brouwer, Matthew | 6/14/2023 | 0.5 | Analyze lease valuation summary |
| Sterling, Andrew | 6/14/2023 | 2.8 | Prepare presentation re: lease / asset value for UCC |
| Sterling, Andrew | 6/15/2023 | 0.7 | Update lease valuation summary |
| Sterling, Andrew | 6/24/2023 | 2.4 | Review A&G Realty lease summary re: valuation assumptions |
| Sterling, Andrew | 6/30/2023 | 0.9 | Review data room contents re: lease valuation summary |
| **Subtotal** | | **39.6** | |
| **Grand Total** | | **1,434.0** | |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 65 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Asset Sales** | | | |
| Greenberg, Mark | 7/3/2023 | 0.2 | Correspond with A&G re: lease sale process |
| Greenberg, Mark | 7/3/2023 | 0.1 | Review updated lease sale timeline |
| Sinclair, Gibbons | 7/4/2023 | 0.2 | Correspond internally re: BBBY asset sale |
| Sterling, Andrew | 7/4/2023 | 0.4 | Update lease sale tracker |
| Brouwer, Matthew | 7/6/2023 | 0.3 | Participate on sale process update call with Lazard and A&M (Brouwer, Desai, Sinclair) |
| Desai, Bijal | 7/6/2023 | 0.3 | Participate on call with Lazard and A&M team (Brouwer, Desai, Sinclair) re: BuyBuyBaby going concern sale |
| Sinclair, Gibbons | 7/6/2023 | 0.3 | Call with Lazard and A&M team (Brouwer, Desai, Sinclair) re: going concern auction |
| Brouwer, Matthew | 7/6/2023 | 0.3 | Participate on lease sale process update call with A&G and A&M (Brouwer, Sterling, Sinclair) |
| Sinclair, Gibbons | 7/6/2023 | 0.3 | Call with A&G and A&M team (Brouwer, Sterling, Sinclair) re: lease sale update |
| Sterling, Andrew | 7/6/2023 | 0.3 | Participate on call with A&G Realty and A&M team (Brouwer, Sterling, Sinclair) to discuss lease sale process |
| Brouwer, Matthew | 7/6/2023 | 0.4 | Prepare update for UCC re: sale process |
| Sterling, Andrew | 7/6/2023 | 1.4 | Update lease sale tracker |
| Sterling, Andrew | 7/7/2023 | 2.0 | Reconcile lease designation rights valuation included in weekly operational report |
| Brouwer, Matthew | 7/11/2023 | 0.3 | Review declaration of C. Tempke re: sale approval |
| Greenberg, Mark | 7/11/2023 | 0.2 | Review Lazard fees calculation |
| Sinclair, Gibbons | 7/11/2023 | 1.3 | Analyze Lazard sale fee |
| Sinclair, Gibbons | 7/11/2023 | 1.1 | Review winning bid disclosure schedules |
| Brouwer, Matthew | 7/14/2023 | 0.2 | Participate on call with A&G and A&M team (Brouwer, Sinclair) re: lease bid deadline |
| Sinclair, Gibbons | 7/14/2023 | 0.2 | Call with A&G and A&M team (Brouwer, Sinclair) re: lease bid update |
| Brouwer, Matthew | 7/14/2023 | 0.6 | Review lease bid summary provided by A&G |
| Greenberg, Mark | 7/14/2023 | 0.2 | Correspond with UCC counsel re: preference waivers from sale auction |
| Brouwer, Matthew | 7/17/2023 | 0.4 | Review proposed preference waiver language in lease sale agreements |
| Greenberg, Mark | 7/17/2023 | 0.4 | Correspond with UCC counsel re: preference waivers from sale auction |
| Sinclair, Gibbons | 7/17/2023 | 0.6 | Review Phase 2 auction tracker in preparation for lease auction |
| Sinclair, Gibbons | 7/17/2023 | 0.5 | Review document production for responsive documents re: lease sale data |
| Sterling, Andrew | 7/17/2023 | 1.5 | Review A&G Realty lease auction materials |
| Brouwer, Matthew | 7/18/2023 | 0.2 | Correspond with Alix Partners regarding sale of other assets |
| Brouwer, Matthew | 7/18/2023 | 0.5 | Review updated lease sale tracker |
| Greenberg, Mark | 7/18/2023 | 0.1 | Correspond with Debtors re: lease auction |
| Sterling, Andrew | 7/18/2023 | 2.5 | Update lease sale tracker |
| Brouwer, Matthew | 7/19/2023 | 4.2 | Participate in phase 2 lease auction |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 66 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 7/19/2023 | 5.3 | Participate in phase 2 lease auction |
| Sterling, Andrew | 7/19/2023 | 3.5 | Attend BBBY lease auction (partial) |
| Greenberg, Mark | 7/19/2023 | 0.2 | Correspond with Debtors re: lease auction |
| Sinclair, Gibbons | 7/19/2023 | 0.8 | Develop analysis of leases for phase 2 auction |
| Sterling, Andrew | 7/19/2023 | 2.2 | Update lease sale tracker |
| Sterling, Andrew | 7/20/2023 | 2.8 | Update lease sale tracker |
| Brouwer, Matthew | 7/21/2023 | 0.6 | Review lease auction result tracker |
| Sterling, Andrew | 7/24/2023 | 0.6 | Update lease sale tracker |
| Sterling, Andrew | 7/27/2023 | 2.2 | Update lease sale tracker |
| Sterling, Andrew | 7/29/2023 | 2.3 | Update lease sale tracker to reflect docket updates |
| **Subtotal** | | **42.0** | |

| **Case Administration** | | | |
|---|---|---|---|
| Brouwer, Matthew | 7/10/2023 | 0.4 | Update work plan |
| Greenberg, Mark | 7/12/2023 | 0.9 | Update A&M work plan |
| Brouwer, Matthew | 7/20/2023 | 0.2 | Update A&M work plan |
| Brouwer, Matthew | 7/25/2023 | 0.4 | Update work plan |
| Brouwer, Matthew | 7/31/2023 | 0.2 | Update work plan |
| Greenberg, Mark | 7/31/2023 | 0.4 | Update A&M work plan |
| **Subtotal** | | **2.5** | |

| **Cash Budget** | | | |
|---|---|---|---|
| Brouwer, Matthew | 7/3/2023 | 1.9 | Review Debtors' updated cash budget |
| Brouwer, Matthew | 7/3/2023 | 0.3 | Prepare question list for Debtors re: updated cash budget |
| Brouwer, Matthew | 7/3/2023 | 1.4 | Prepare report for UCC re: updated recoveries, cash flow forecast and budget-to-actual variance |
| Sterling, Andrew | 7/3/2023 | 0.8 | Prepare UCC presentation re: weekly cash flow budget assumptions |
| Brouwer, Matthew | 7/4/2023 | 1.2 | Review report for UCC re: updated recoveries, cash flow forecast and budget to actual variance |
| Greenberg, Mark | 7/4/2023 | 1.4 | Prepare cash flow update report to UCC |
| Brouwer, Matthew | 7/5/2023 | 2.1 | Finalize UCC presentation re: updated recovery analysis and budget-to-actual variance |
| Desai, Bijal | 7/5/2023 | 1.1 | Prepare weekly professional fee estimate |
| Greenberg, Mark | 7/5/2023 | 0.4 | Prepare professional fee estimate |
| Sterling, Andrew | 7/5/2023 | 0.9 | Prepare UCC presentation re: weekly cash flow budget assumptions |
| Brouwer, Matthew | 7/6/2023 | 0.9 | Review updated lease recovery analysis |
| Brouwer, Matthew | 7/6/2023 | 0.7 | Analyze liquidation sales forecast changes and actual results |
| Brouwer, Matthew | 7/7/2023 | 0.8 | Review latest operational report |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/7/2023 | 1.3 | Review updated weekly cash budget |
| Brouwer, Matthew | 7/7/2023 | 1.1 | Analyze updated other asset recovery assumptions |
| Sterling, Andrew | 7/7/2023 | 1.6 | Analyze Debtors' weekly operational update |
| Sterling, Andrew | 7/9/2023 | 2.4 | Prepare budget-to-actual cash variance analysis re: updated cash flow budget report |
| Brouwer, Matthew | 7/10/2023 | 1.1 | Review liquidity analysis |
| Sinclair, Gibbons | 7/10/2023 | 0.1 | Correspond internally re: professional fees |
| Sterling, Andrew | 7/10/2023 | 2.8 | Review updated sales forecast |
| Brouwer, Matthew | 7/11/2023 | 0.8 | Review Debtors' updated recovery analysis |
| Brouwer, Matthew | 7/11/2023 | 0.5 | Review latest budget to actual cash variance |
| Sterling, Andrew | 7/11/2023 | 1.6 | Prepare UCC presentation re: estimated FILO recoveries |
| Brouwer, Matthew | 7/12/2023 | 0.9 | Review updated presentation re: liquidity and recovery estimates |
| Desai, Bijal | 7/12/2023 | 0.7 | Prepare weekly professional fee estimate |
| Greenberg, Mark | 7/12/2023 | 0.2 | Correspond with Debtors re: UCC professional fee estimates |
| Sterling, Andrew | 7/12/2023 | 0.4 | Prepare UCC presentation re: weekly cash flow budget |
| Sterling, Andrew | 7/13/2023 | 0.5 | Analyze Hilco sales forecast / actual sales |
| Brouwer, Matthew | 7/14/2023 | 0.8 | Review latest operational report |
| Sterling, Andrew | 7/14/2023 | 1.6 | Analyze weekly operational update |
| Sterling, Andrew | 7/15/2023 | 2.6 | Prepare budget-to-actual cash variance analysis re: updated cash flow budget report |
| Sterling, Andrew | 7/15/2023 | 2.3 | Prepare UCC presentation re: weekly cash flow budget and estimated FILO recoveries |
| Brouwer, Matthew | 7/16/2023 | 0.6 | Review Debtors' updated cash budget report |
| Brouwer, Matthew | 7/16/2023 | 0.7 | Analyze weekly operational report |
| Greenberg, Mark | 7/17/2023 | 0.2 | Correspond with Debtors re: professional fee payments |
| Greenberg, Mark | 7/18/2023 | 0.2 | Correspond with UCC counsel and Debtors re: estimated professional fees |
| Brouwer, Matthew | 7/19/2023 | 0.4 | Participate on UCC call with A&M team (Greenberg, Brouwer) to discuss operational update |
| Greenberg, Mark | 7/19/2023 | 0.2 | Participate on UCC call with A&M team (Greenberg, Brouwer) to discuss operational update (partial) |
| Brouwer, Matthew | 7/20/2023 | 0.2 | Review budget-to-actual cash variance report |
| Sterling, Andrew | 7/20/2023 | 0.7 | Analyze Hilco sales forecast / actual sales |
| Brouwer, Matthew | 7/21/2023 | 1.1 | Review latest operational report provided by Debtors |
| Sinclair, Gibbons | 7/21/2023 | 0.3 | Analyze Debtors' updated cash budget |
| Sterling, Andrew | 7/21/2023 | 2.5 | Prepare budget-to-actual cash variance report |
| Sterling, Andrew | 7/21/2023 | 1.2 | Analyze weekly operational update |
| Greenberg, Mark | 7/22/2023 | 0.2 | Correspond with UCC counsel and Debtors re: cash budget |
| Brouwer, Matthew | 7/24/2023 | 0.3 | Review updated cash flow report |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 7/24/2023 | 0.7 | Develop weekly fee estimate |
| Sterling, Andrew | 7/24/2023 | 2.7 | Prepare UCC presentation re: weekly cash flow budget and estimated FILO recoveries |
| Sinclair, Gibbons | 7/25/2023 | 0.8 | Develop weekly fee estimate |
| Sterling, Andrew | 7/25/2023 | 0.7 | Prepare UCC presentation re: weekly cash flow budget and estimated FILO recoveries |
| Brouwer, Matthew | 7/26/2023 | 1.3 | Review updated cash flow forecast |
| Brouwer, Matthew | 7/26/2023 | 0.7 | Review latest budget to actual cash variance analysis |
| Greenberg, Mark | 7/26/2023 | 0.3 | Correspond with Debtors and UCC counsel re: estimated professional fees |
| Sterling, Andrew | 7/26/2023 | 0.6 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Greenberg, Mark | 7/27/2023 | 0.1 | Correspond with UCC counsel re: cash budget |
| Brouwer, Matthew | 7/28/2023 | 0.4 | Review updated weekly cash flow forecast |
| Brouwer, Matthew | 7/28/2023 | 0.3 | Review latest budget-to-actual cash variance analysis |
| Greenberg, Mark | 7/28/2023 | 0.4 | Correspond with M3 and Alix re: cash budget |
| Greenberg, Mark | 7/28/2023 | 0.2 | Correspond with UCC counsel re: cash budget |
| Sterling, Andrew | 7/31/2023 | 2.0 | Prepare budget-to-actual cash variance analysis re: updated cash flow budget report |
| **Subtotal** | | **57.2** | |

**Claims / Liabilities Subject to Compromise**

| | | | |
|---|---|---|---|
| Greenberg, Mark | 7/31/2023 | 0.1 | Correspond with Debtors re: claim estimates |
| **Subtotal** | | **0.1** | |

**Contracts**

| | | | |
|---|---|---|---|
| Desai, Bijal | 7/5/2023 | 1.1 | Review cure contract objections |
| Desai, Bijal | 7/6/2023 | 1.1 | Analyze stalking horse asset purchase agreement |
| **Subtotal** | | **2.2** | |

**Court Attendance / Participation**

| | | | |
|---|---|---|---|
| Brouwer, Matthew | 7/11/2023 | 1.2 | Participate in court hearing re: asset sales |
| Desai, Bijal | 7/11/2023 | 1.1 | Attend court hearing re: asset sales |
| Brouwer, Matthew | 7/18/2023 | 1.9 | Participate in court hearing re: buy buy Baby asset sale |
| Desai, Bijal | 7/18/2023 | 1.0 | Attend (partial) court hearing re: phase 1 leases |
| Sinclair, Gibbons | 7/18/2023 | 1.8 | Participate in hearing re: Phase 1 lease sales |
| Sinclair, Gibbons | 7/18/2023 | 0.4 | Draft memorandum re: Phase 1 lease sale hearing |
| Brouwer, Matthew | 7/28/2023 | 1.3 | Attend court hearing re: phase 1 and phase 2 leases |
| Sterling, Andrew | 7/28/2023 | 0.9 | Attend (partial) court hearing re: phase 1 and 2 leases |
| Brouwer, Matthew | 7/31/2023 | 0.4 | Participate in court hearing re: lease auction |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sterling, Andrew | 7/31/2023 | 0.3 | Participate (partial) in court hearing re: lease auction |
| **Subtotal** | | **10.3** | |

**Employee Matters**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 7/1/2023 | 0.2 | Review compensation analysis |
| Dinh, Riley | 7/5/2023 | 2.8 | Research additional equity transactions based on Form 4 filings for expanded executive group |
| Hoeinghaus, Allison | 7/5/2023 | 0.7 | Review additional equity transactions based on Form 4 filings for expanded executive group |
| Sinclair, Gibbons | 7/6/2023 | 0.2 | Research employee tax credits |
| Sinclair, Gibbons | 7/19/2023 | 1.1 | Summarize BBBY executive compensation reports |
| Hernandez, Dylan | 7/21/2023 | 2.3 | Review compensation to insiders in year prior to bankruptcy |
| Hernandez, Dylan | 7/24/2023 | 0.4 | Internal call (Schoenbrun, Hernandez) to discuss executive compensation analysis |
| Schoenbrun, Max | 7/24/2023 | 0.4 | Internal call (Schoenbrun, Hernandez) to discuss executive compensation data |
| Schoenbrun, Max | 7/24/2023 | 1.7 | Research executive / top employee compensation |
| Schoenbrun, Max | 7/24/2023 | 1.8 | Benchmark Bed Bath & Beyond executive compensation data |
| Greenberg, Mark | 7/25/2023 | 0.4 | Supervise review of employee severance payments |
| Hoeinghaus, Allison | 7/25/2023 | 1.8 | Review survey analysis for executives from Debtors' SOFA filings compared to 2021 peer group |
| Sinclair, Gibbons | 7/25/2023 | 0.6 | Review dataroom for severance agreements |
| Greenberg, Mark | 7/26/2023 | 0.5 | Internal call (Greenberg, Hoeinghaus, Sinclair) to discuss payments to executives |
| Hoeinghaus, Allison | 7/26/2023 | 0.5 | Internal call (Greenberg, Hoeinghaus, Sinclair) re: executive compensation analysis |
| Sinclair, Gibbons | 7/26/2023 | 0.5 | Internal call (Greenberg, Hoeinghaus, Sinclair) re: executive compensation analysis |
| Hernandez, Dylan | 7/26/2023 | 2.8 | Reconcile SOFA insiders' 2021 actual compensation to proxy statement |
| Sinclair, Gibbons | 7/26/2023 | 0.8 | Review employment contracts |
| Sinclair, Gibbons | 7/26/2023 | 1.7 | Develop summary of employment agreements for executive compensation analysis |
| Lei, Katie | 7/27/2023 | 1.6 | Internal call (Lei, Schoenbrun) to discuss peer group data analysis for executive compensation analysis |
| Schoenbrun, Max | 7/27/2023 | 1.6 | Internal call (Lei, Schoenbrun) re: peer group analysis for executive compensation analysis |
| Brouwer, Matthew | 7/27/2023 | 0.4 | Review employment agreements for insiders |
| Hernandez, Dylan | 7/27/2023 | 2.7 | Research Gustavo Arnal's employment agreement |
| Hoeinghaus, Allison | 7/27/2023 | 0.6 | Review Gustavo Arnal's death benefit entitlement |
| Schoenbrun, Max | 7/27/2023 | 2.4 | Perform benchmarking analysis of 2021 executive compensation |
| Sinclair, Gibbons | 7/27/2023 | 4.1 | Develop summary of employment agreements for executive compensation analysis |
| Sinclair, Gibbons | 7/27/2023 | 1.2 | Review Debtors' proxy statements for executive compensation analysis |
| Sinclair, Gibbons | 7/27/2023 | 1.4 | Review public filings for employment and termination agreements for executive compensation analysis |
| Greenberg, Mark | 7/28/2023 | 0.2 | Supervise executive compensation analysis |
| Hernandez, Dylan | 7/28/2023 | 1.6 | Review peer company executive compensation |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Hoeinghaus, Allison | 7/28/2023 | 0.7 | Review Debtors' executive compensation 2021 peer group and summary statistics |
| Schoenbrun, Max | 7/28/2023 | 2.7 | Perform benchmarking analysis of 2021 executive compensation |
| Schoenbrun, Max | 7/28/2023 | 0.9 | Review proxy benchmarking data for executive compensation analysis |
| Sinclair, Gibbons | 7/28/2023 | 1.3 | Update employment agreement summary |
| Sinclair, Gibbons | 7/29/2023 | 2.5 | Review severance agreement terms |
| Schoenbrun, Max | 7/30/2023 | 3.2 | Perform proxy benchmarking analysis of 2021 peer group executive compensation |
| Brouwer, Matthew | 7/31/2023 | 1.7 | Review insider compensation analysis |
| Schoenbrun, Max | 7/31/2023 | 2.8 | Perform proxy benchmarking analysis of 2021 peer group executive compensation |
| Sinclair, Gibbons | 7/31/2023 | 0.8 | Update employment contract analysis |
| Sinclair, Gibbons | 7/31/2023 | 1.2 | Review public filing for termination data re: executive compensation analysis |
| Sinclair, Gibbons | 7/31/2023 | 1.4 | Review document database for employment and severance agreements |
| Sinclair, Gibbons | 7/31/2023 | 1.9 | Analyze additional employment agreements for severance analysis |
| Sinclair, Gibbons | 7/31/2023 | 3.7 | Update severance analysis |
| Sinclair, Gibbons | 7/31/2023 | 2.4 | Review severance agreements for executive compensation analysis |
| Sinclair, Gibbons | 7/31/2023 | 0.4 | Draft internal memorandum re: severance agreement analysis |
| **Subtotal** | | **66.6** | |

| **Fee Application** | | | |
|---|---|---|---|
| Desai, Bijal | 7/14/2023 | 2.7 | Prepare June fee statement |
| Desai, Bijal | 7/14/2023 | 2.4 | Update June fee statement |
| Desai, Bijal | 7/15/2023 | 2.3 | Update June fee statement |
| Desai, Bijal | 7/16/2023 | 2.5 | Update June fee statement |
| Desai, Bijal | 7/18/2023 | 0.4 | Update June fee statement |
| Greenberg, Mark | 7/18/2023 | 0.3 | Review June fee statement |
| Desai, Bijal | 7/24/2023 | 0.6 | Update June fee statement |
| Greenberg, Mark | 7/25/2023 | 0.4 | Prepare June fee statement |
| Greenberg, Mark | 7/26/2023 | 1.8 | Prepare June fee statement |
| Greenberg, Mark | 7/28/2023 | 0.6 | Prepare June fee statement |
| Sinclair, Gibbons | 7/28/2023 | 3.3 | Revise June fee statement for internal comments |
| **Subtotal** | | **17.3** | |

| **Financial & Operational Matters** | | | |
|---|---|---|---|
| Brouwer, Matthew | 7/3/2023 | 0.3 | Review documents uploaded to data room |
| Brouwer, Matthew | 7/3/2023 | 0.7 | Update due diligence tracker |

**Exhibit B**

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 7/5/2023 | 0.3 | Review due diligence request list tracker |
| Sinclair, Gibbons | 7/5/2023 | 2.9 | Develop timeline of historical transactions |
| Brouwer, Matthew | 7/6/2023 | 0.3 | Participate on call with UCC counsel and A&M (Sinclair, Brouwer, Desai) re: responses to production requests |
| Desai, Bijal | 7/6/2023 | 0.3 | Participate on call with UCC counsel and A&M team (Sinclair, Brouwer, Desai) re: document production |
| Sinclair, Gibbons | 7/6/2023 | 0.3 | Call with UCC counsel and A&M (Sinclair, Brouwer, Desai) re: additional document productions |
| Brouwer, Matthew | 7/6/2023 | 0.2 | Review latest documents uploaded to VDR |
| Desai, Bijal | 7/6/2023 | 2.1 | Analyze board of director materials re: meeting minutes |
| Sinclair, Gibbons | 7/6/2023 | 1.1 | Research historical transactions |
| Brouwer, Matthew | 7/7/2023 | 0.2 | Correspond with Alix Partners regarding outstanding diligence items |
| Brouwer, Matthew | 7/7/2023 | 0.9 | Review board of director minutes |
| Desai, Bijal | 7/7/2023 | 2.7 | Analyze board of director materials |
| Desai, Bijal | 7/7/2023 | 2.9 | Prepare summary of board of director materials |
| Greenberg, Mark | 7/7/2023 | 0.3 | Review historical capital spend |
| Greenberg, Mark | 7/7/2023 | 0.2 | Call with UCC member to discuss historical capital spend |
| Sinclair, Gibbons | 7/7/2023 | 3.1 | Review BBBY board minutes |
| Sinclair, Gibbons | 7/7/2023 | 1.4 | Review BBBY historical capex spend |
| Sinclair, Gibbons | 7/7/2023 | 1.1 | Update summary of board of director minutes |
| Sinclair, Gibbons | 7/7/2023 | 0.5 | Draft memorandum re: board of director minutes |
| Brouwer, Matthew | 7/10/2023 | 1.3 | Review historical capital expenditure detail |
| Brouwer, Matthew | 7/10/2023 | 1.4 | Review documents uploaded to the data room |
| Brouwer, Matthew | 7/10/2023 | 0.3 | Correspond with Alix Partners re: document production |
| Brouwer, Matthew | 7/10/2023 | 0.2 | Review financial statement analysis |
| Sinclair, Gibbons | 7/10/2023 | 0.3 | Review discovery materials in preparation for call with M3 Partners |
| Sinclair, Gibbons | 7/10/2023 | 3.3 | Review additional board materials |
| Sinclair, Gibbons | 7/10/2023 | 0.2 | Draft memorandum re: board of director material review |
| Sinclair, Gibbons | 7/10/2023 | 1.2 | Review Debtors' document production |
| Sinclair, Gibbons | 7/10/2023 | 0.4 | Update diligence tracker |
| Brouwer, Matthew | 7/11/2023 | 0.8 | Review subpoena information requests |
| Brouwer, Matthew | 7/11/2023 | 0.4 | Review latest data provided in data room |
| Desai, Bijal | 7/11/2023 | 0.8 | Review data room contents re: discovery production |
| Sinclair, Gibbons | 7/11/2023 | 1.8 | Review documents responsive to subpoena in preparation for meet and confer |
| Brouwer, Matthew | 7/12/2023 | 1.9 | Review subpoena documents |
| Sinclair, Gibbons | 7/12/2023 | 3.3 | Review board of director minutes for responsiveness to diligence requests |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 72 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/13/2023 | 1.1 | Supervise review of production request documents uploaded to VDR |
| Brouwer, Matthew | 7/13/2023 | 0.3 | Correspond with UCC counsel re: document requests |
| Brouwer, Matthew | 7/13/2023 | 0.6 | Review maritime litigation complaints |
| Brouwer, Matthew | 7/13/2023 | 0.6 | Review documents produced in response to subpoena |
| Desai, Bijal | 7/13/2023 | 0.8 | Develop methodology for data room review |
| Desai, Bijal | 7/13/2023 | 1.3 | Review data room re: priority diligence items |
| Sinclair, Gibbons | 7/13/2023 | 1.5 | Review subpoena document production for responsive solvency documents |
| Sinclair, Gibbons | 7/13/2023 | 0.7 | Review Everlaw dataroom for responsive documents |
| Sinclair, Gibbons | 7/13/2023 | 0.5 | Review solvency-related documents |
| Sinclair, Gibbons | 7/13/2023 | 0.3 | Update diligence tracker |
| Brouwer, Matthew | 7/14/2023 | 0.5 | Participate on call with UCC member, UCC counsel and A&M team (Greenberg, Sinclair, Brouwer) re: historical financial statement review |
| Greenberg, Mark | 7/14/2023 | 0.5 | Call with UCC member, UCC counsel and A&M team (Greenberg, Sinclair, Brouwer) to discuss historical financial results |
| Sinclair, Gibbons | 7/14/2023 | 0.5 | Call with UCC member and UCC counsel and A&M team (Greenberg, Sinclair, Brouwer) re: historical financials |
| Brouwer, Matthew | 7/14/2023 | 0.7 | Supervise review of documents uploaded to dataroom |
| Brouwer, Matthew | 7/14/2023 | 0.7 | Review board materials |
| Brouwer, Matthew | 7/14/2023 | 1.1 | Supervise preparation of timeline of events summary |
| Brouwer, Matthew | 7/14/2023 | 0.8 | Review updated due diligence tracker |
| Brouwer, Matthew | 7/14/2023 | 1.5 | Prepare analysis on historical capital expenditures |
| Greenberg, Mark | 7/14/2023 | 0.2 | Correspond with Debtors re: outstanding due diligence requests |
| Sinclair, Gibbons | 7/14/2023 | 1.2 | Update diligence tracker to reflect document productions |
| Sinclair, Gibbons | 7/14/2023 | 1.2 | Review document production |
| Sinclair, Gibbons | 7/14/2023 | 0.3 | Review Debtors' depreciation work papers |
| Sinclair, Gibbons | 7/14/2023 | 1.0 | Review Debtors' historical capex data in preparation for call with creditor and UCC counsel |
| Sinclair, Gibbons | 7/14/2023 | 1.3 | Review board of director minutes for historical transaction analysis |
| Brouwer, Matthew | 7/16/2023 | 0.8 | Review draft capital expenditure analysis |
| Sterling, Andrew | 7/16/2023 | 2.4 | Prepare analysis on historical capital expenditures |
| Brouwer, Matthew | 7/17/2023 | 0.5 | Supervise preparation of historical transaction timeline |
| Brouwer, Matthew | 7/17/2023 | 0.2 | Review updated due diligence tracker |
| Desai, Bijal | 7/17/2023 | 2.3 | Analyze Debtors' document production re: solvency items |
| Desai, Bijal | 7/17/2023 | 2.4 | Analyze Debtors' document production re: D&O insurance |
| Desai, Bijal | 7/17/2023 | 2.0 | Analyze Debtors' document production re: cash forecasts |
| Greenberg, Mark | 7/17/2023 | 0.3 | Call with UCC member to discuss current operations |
| Sinclair, Gibbons | 7/17/2023 | 0.6 | Review document dataroom for responsive materials re: capital expenditures |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 73 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 7/17/2023 | 0.5 | Prepare for call with Alix Partners re: document production update |
| Sinclair, Gibbons | 7/17/2023 | 5.0 | Review Debtors' financial statements for historical transaction analysis |
| Brouwer, Matthew | 7/18/2023 | 2.1 | Analyze financial statements |
| Brouwer, Matthew | 7/18/2023 | 1.8 | Analyze historical capital expenditures |
| Brouwer, Matthew | 7/18/2023 | 0.4 | Supervise review of historical financial statements |
| Brouwer, Matthew | 7/18/2023 | 0.9 | Analyze historical borrowing bases |
| Brouwer, Matthew | 7/18/2023 | 0.6 | Review preference analysis diligence list |
| Desai, Bijal | 7/18/2023 | 1.3 | Analyze Debtors' document production re: solvency items |
| Desai, Bijal | 7/18/2023 | 1.1 | Analyze Debtors' document production re: liquidity / cash flow forecasts |
| Desai, Bijal | 7/18/2023 | 1.7 | Analyze Debtors' document production re: D&O insurance |
| Desai, Bijal | 7/18/2023 | 1.4 | Analyze Debtors' document production re: valuation items |
| Greenberg, Mark | 7/18/2023 | 1.4 | Analyze historical capital spend |
| Sinclair, Gibbons | 7/18/2023 | 1.1 | Update diligence tracker for comments from Alix Partners |
| Sinclair, Gibbons | 7/18/2023 | 2.7 | Review BBBY board materials for historical transaction analysis |
| Sinclair, Gibbons | 7/18/2023 | 1.9 | Review Debtors' historical financial statements / SEC filings |
| Sinclair, Gibbons | 7/18/2023 | 0.4 | Review board presentations re: capex forecasts |
| Sterling, Andrew | 7/18/2023 | 2.4 | Review and prepare analysis on historical capital expenditures |
| Brouwer, Matthew | 7/19/2023 | 1.3 | Review board of director materials |
| Brouwer, Matthew | 7/19/2023 | 0.7 | Review capex budget included in board of director materials |
| Brouwer, Matthew | 7/19/2023 | 0.6 | Review Debtors' historical forecasts |
| Desai, Bijal | 7/19/2023 | 0.8 | Analyze Debtors' document production re: board of director presentations |
| Desai, Bijal | 7/19/2023 | 1.4 | Analyze Debtors' document production re: opinion letters |
| Desai, Bijal | 7/19/2023 | 0.5 | Analyze Debtors' document production re: restructuring matters |
| Desai, Bijal | 7/19/2023 | 1.1 | Analyze Debtors' document production re: Warn Act reserves / severance payments |
| Desai, Bijal | 7/19/2023 | 1.5 | Analyze Debtors' document production re: cash collateral / indebtedness |
| Desai, Bijal | 7/19/2023 | 1.7 | Analyze Debtors' document production re: executive compensation |
| Desai, Bijal | 7/19/2023 | 1.2 | Analyze Debtors' document production re: borrowing base availability |
| Desai, Bijal | 7/19/2023 | 1.4 | Analyze Debtors' document production re: audit opinions |
| Brouwer, Matthew | 7/20/2023 | 0.4 | Supervise review of discovery document production |
| Brouwer, Matthew | 7/20/2023 | 0.7 | Review board of director materials |
| Desai, Bijal | 7/20/2023 | 2.2 | Analyze Debtors' document production re: e-mail correspondence |
| Desai, Bijal | 7/20/2023 | 1.9 | Analyze Debtors' document production re: chapter 11 filing |
| Desai, Bijal | 7/20/2023 | 1.1 | Analyze Debtors' document production re: audit opinions |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 74 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 7/20/2023 | 1.4 | Analyze Debtors' document production re: credit agreements |
| Desai, Bijal | 7/20/2023 | 0.8 | Analyze Debtors' document production re: credit agreements amendments |
| Desai, Bijal | 7/20/2023 | 1.8 | Analyze Debtors' document production re: cash dominion / cash shortfall |
| Desai, Bijal | 7/20/2023 | 3.2 | Analyze Debtors' document production re: solvency items / correspondence |
| Sinclair, Gibbons | 7/20/2023 | 0.7 | Review Everlaw database for responsive diligence materials |
| Desai, Bijal | 7/21/2023 | 1.0 | Participate on call with A&M team (Fischer, Sinclair, Desai) to discuss document production analysis |
| Fischer-Hafner, Rudolf | 7/21/2023 | 1.0 | Participate on call with A&M team (Fischer, Sinclair, Desai) to discuss document production analysis |
| Sinclair, Gibbons | 7/21/2023 | 1.0 | Participate on call with A&M team (Fischer, Sinclair, Desai) to discuss document production review |
| Brouwer, Matthew | 7/21/2023 | 0.7 | Supervise review of discovery document production |
| Desai, Bijal | 7/21/2023 | 1.9 | Analyze Debtors' document production re: cash reserves |
| Desai, Bijal | 7/21/2023 | 1.3 | Analyze Debtors' document production re: board materials |
| Desai, Bijal | 7/21/2023 | 0.8 | Analyze Debtors' document production re: FILO negotiations |
| Desai, Bijal | 7/21/2023 | 2.4 | Analyze Debtors' document production re: ABL negotiations |
| Desai, Bijal | 7/21/2023 | 1.7 | Analyze Debtors' document production re: equity issuance |
| Fischer-Hafner, Rudolf | 7/21/2023 | 1.3 | Review first day declaration re: timeline of events analysis |
| Sinclair, Gibbons | 7/21/2023 | 1.6 | Review Debtors' board minutes |
| Sinclair, Gibbons | 7/21/2023 | 0.2 | Review Debtors' depreciation worksheets |
| Sinclair, Gibbons | 7/21/2023 | 0.4 | Correspond with Alix re: diligence questions |
| Desai, Bijal | 7/22/2023 | 1.0 | Review Debtors' document production re: subpoena requested documents |
| Desai, Bijal | 7/22/2023 | 1.6 | Analyze Debtors' document production re: share repurchases |
| Sinclair, Gibbons | 7/23/2023 | 1.4 | Draft memorandum re: review methodology for Debtors' document production |
| Brouwer, Matthew | 7/24/2023 | 1.3 | Review updated diligence list / tracker |
| Brouwer, Matthew | 7/24/2023 | 2.1 | Review updated transaction timeline analysis |
| Desai, Bijal | 7/24/2023 | 1.1 | Analyze Debtors' document production re: D&O policies / litigation |
| Desai, Bijal | 7/24/2023 | 1.6 | Analyze Debtors' document production re: litigation / third-party litigation requests |
| Desai, Bijal | 7/24/2023 | 1.2 | Analyze Debtors' document production re: financial position |
| Desai, Bijal | 7/24/2023 | 1.1 | Analyze Debtors' document production re: stock issuance agreements |
| Fischer-Hafner, Rudolf | 7/24/2023 | 1.5 | Analyze Debtors' document production re: annual reports |
| Fischer-Hafner, Rudolf | 7/24/2023 | 1.1 | Analyze Debtors' document production re: segmented statements |
| Fischer-Hafner, Rudolf | 7/24/2023 | 2.9 | Analyze Debtors' document production re: stock repurchase |
| Fischer-Hafner, Rudolf | 7/24/2023 | 0.6 | Analyze Debtors' document production re: accelerated share repurchase |
| Fischer-Hafner, Rudolf | 7/24/2023 | 0.8 | Analyze Debtors' document production re: FILO amendments |
| Sinclair, Gibbons | 7/24/2023 | 0.8 | Update historical transaction analysis |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 75 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/25/2023 | 1.4 | Review analysis of historical transactions |
| Fischer-Hafner, Rudolf | 7/25/2023 | 0.8 | Analyze Debtors' document production re: officer's certificate |
| Fischer-Hafner, Rudolf | 7/25/2023 | 1.8 | Analyze Debtors' document production re: financial presentations |
| Fischer-Hafner, Rudolf | 7/25/2023 | 3.2 | Analyze Debtors' document production re: Debtors' financial reports |
| Fischer-Hafner, Rudolf | 7/25/2023 | 1.3 | Analyze Debtors' document production re: credit agreements |
| Fischer-Hafner, Rudolf | 7/25/2023 | 1.4 | Analyze Debtors' document production re: omnibus secretary's certificate |
| Sinclair, Gibbons | 7/25/2023 | 0.7 | Review Everlaw database document identifiers for ongoing diligence review |
| Fischer-Hafner, Rudolf | 7/26/2023 | 0.4 | Participate on call with A&M team (Fischer, Sinclair) to discuss document production analysis |
| Sinclair, Gibbons | 7/26/2023 | 0.4 | Participate on call with A&M team (Fischer, Sinclair) to discuss document production analysis |
| Brouwer, Matthew | 7/26/2023 | 0.8 | Review board materials |
| Brouwer, Matthew | 7/26/2023 | 1.4 | Review documents uploaded to data room |
| Fischer-Hafner, Rudolf | 7/26/2023 | 1.8 | Analyze Debtors' document production re: warrant agreements (convertible preferred stock) |
| Fischer-Hafner, Rudolf | 7/26/2023 | 1.4 | Analyze Debtors' document production re: warrant agreements (common stock) |
| Fischer-Hafner, Rudolf | 7/26/2023 | 1.4 | Analyze Debtors' document production re: restated credit agreement |
| Fischer-Hafner, Rudolf | 7/26/2023 | 1.9 | Analyze Debtors' document production re: organization structure |
| Fischer-Hafner, Rudolf | 7/26/2023 | 1.3 | Analyze Debtors' document production re: corporate by-laws |
| Sinclair, Gibbons | 7/26/2023 | 0.5 | Update diligence tracker for latest document production |
| Sinclair, Gibbons | 7/26/2023 | 0.6 | Provide commentary for document production review |
| Sinclair, Gibbons | 7/26/2023 | 1.2 | Review Everlaw document dataroom for responsive documents to PSZJ subpoena |
| Brouwer, Matthew | 7/27/2023 | 0.3 | Update due diligence tracker |
| Brouwer, Matthew | 7/27/2023 | 0.6 | Supervise historical transaction analysis |
| Fischer-Hafner, Rudolf | 7/27/2023 | 1.3 | Analyze Debtors' document production re: press releases |
| Fischer-Hafner, Rudolf | 7/27/2023 | 1.6 | Analyze Debtors' document production re: Form 12b-25 |
| Fischer-Hafner, Rudolf | 7/27/2023 | 2.7 | Analyze Debtors' document production re: 2023 financial updates |
| Fischer-Hafner, Rudolf | 7/27/2023 | 1.8 | Analyze Debtors' document production re: consignment agreements |
| Fischer-Hafner, Rudolf | 7/27/2023 | 1.4 | Analyze Debtors' document production re: liability insurance documentation |
| Fischer-Hafner, Rudolf | 7/27/2023 | 1.1 | Analyze Debtors' document production re: intercreditor agreements |
| Fischer-Hafner, Rudolf | 7/28/2023 | 1.7 | Analyze Debtors' document production re: prepetition loan documents |
| Fischer-Hafner, Rudolf | 7/28/2023 | 1.5 | Analyze Debtors' document production re: Sixth Street credit agreement |
| Fischer-Hafner, Rudolf | 7/28/2023 | 1.8 | Analyze Debtors' document production re: financing related closing documents |
| Fischer-Hafner, Rudolf | 7/28/2023 | 1.3 | Analyze Debtors' document production re: closing account agreements |
| Fischer-Hafner, Rudolf | 7/28/2023 | 1.6 | Analyze Debtors' document production re: prepetition loan amendments |
| Brouwer, Matthew | 7/31/2023 | 0.6 | Update due diligence tracker |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 76 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/31/2023 | 0.4 | Supervise the preparation of events timeline analysis |
| Brouwer, Matthew | 7/31/2023 | 0.8 | Analyze historical capital structure |
| Brouwer, Matthew | 7/31/2023 | 0.9 | Analyze historical debt trading prices |
| Brouwer, Matthew | 7/31/2023 | 0.7 | Analyze historical stock price |
| Fischer-Hafner, Rudolf | 7/31/2023 | 1.4 | Analyze Debtors' document production re: ordinary course professional agreement |
| Fischer-Hafner, Rudolf | 7/31/2023 | 1.4 | Analyze Debtors' document production re: outstanding invoices |
| Fischer-Hafner, Rudolf | 7/31/2023 | 1.7 | Analyze Debtors' document production re: D&O retention proposals |
| Fischer-Hafner, Rudolf | 7/31/2023 | 1.8 | Analyze Debtors' document production re: cash budgets |
| Fischer-Hafner, Rudolf | 7/31/2023 | 1.8 | Analyze Debtors' document production re: lien documentation |
| Greenberg, Mark | 7/31/2023 | 0.7 | Supervise development of timeline of key events |
| Greenberg, Mark | 7/31/2023 | 0.4 | Review and comment on UCC counsel's timeline of key events |
| **Subtotal** | | **213.6** | |

| General Correspondence with Debtor & Debtors' Professionals | | | |
|---|---|---|---|
| Brouwer, Matthew | 7/10/2023 | 0.3 | Participate on call with Alix Partners and A&M (Brouwer, Desai, Sinclair, Sterling) re: liquidation sale update and cash flow review |
| Desai, Bijal | 7/10/2023 | 0.3 | Participate on call with Alix Partners and A&M team (Brouwer, Desai, Sinclair, Sterling) re: operational update and sale process |
| Sinclair, Gibbons | 7/10/2023 | 0.3 | Call with Alix Partners and A&M (Brouwer, Desai, Sinclair, Sterling) re: sale and operational update |
| Sterling, Andrew | 7/10/2023 | 0.3 | Participate on call with Alix Partners and A&M team (Brouwer, Desai, Sinclair, Sterling) re: sale and operational update |
| Brouwer, Matthew | 7/17/2023 | 1.1 | Participate on call with  Alix Partners and A&M (Sterling, Sinclair, Brouwer, Desai) re: cash flow updates, operational reports, due diligence tracker updates |
| Desai, Bijal | 7/17/2023 | 1.0 | Participate on call (partial) with Alix Partners and A&M team (Sterling, Sinclair, Brouwer, Desai) to discuss outstanding due diligence items and weekly cash flow budget |
| Sinclair, Gibbons | 7/17/2023 | 1.1 | Call with Alix Partners and A&M team (Sterling, Sinclair, Brouwer, Desai) re: outstanding diligence requests and cash flow update |
| Sterling, Andrew | 7/17/2023 | 1.0 | Participate on call (partial) with AlixPartners and A&M team (Sterling, Sinclair, Brouwer, Desai) re: due diligence request list and cash flow update |
| Brouwer, Matthew | 7/17/2023 | 0.6 | Prepare for call with Alix Partners re: due diligence tracker and cash flow / operational update |
| **Subtotal** | | **6.0** | |

| General Correspondence with UCC & UCC Counsel | | | |
|---|---|---|---|
| Brouwer, Matthew | 7/5/2023 | 0.4 | Participate on UCC call with A&M team (Sinclair, Brouwer) re: cash budget and sale process |
| Sinclair, Gibbons | 7/5/2023 | 0.4 | Participate in UCC call with A&M team (Brouwer, Sinclair)  re: cash budget and sale process |
| Brouwer, Matthew | 7/5/2023 | 0.7 | Prepare for weekly UCC call re: cash budget and sale update |
| Brouwer, Matthew | 7/12/2023 | 0.1 | Call with UCC counsel re: UCC call agenda and case update |
| Brouwer, Matthew | 7/12/2023 | 0.3 | Prepare for weekly UCC call presentation |
| Brouwer, Matthew | 7/12/2023 | 0.4 | Participate on UCC call re: cash flow and sales update |
| Greenberg, Mark | 7/18/2023 | 0.2 | Correspond with UCC counsel re: case status |
| Brouwer, Matthew | 7/19/2023 | 0.2 | Prepare for weekly UCC call presentation |
| Greenberg, Mark | 7/25/2023 | 0.3 | Call with UCC member to discuss case status |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 77 of 129

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/26/2023 | 0.2 | Prepare for weekly UCC call presentation |
| Greenberg, Mark | 7/26/2023 | 0.1 | Correspond with UCC counsel re: UCC call agenda |
| Greenberg, Mark | 7/26/2023 | 0.3 | Call with UCC counsel to discuss case issues |
| **Subtotal** | | **3.6** | |

| **Insurance Matters** | | | |
|---|---|---|---|
| Greenberg, Mark | 7/21/2023 | 0.6 | Supervise development of D&O insurance coverage report |
| **Subtotal** | | **0.6** | |

| **Miscellaneous Motions** | | | |
|---|---|---|---|
| Desai, Bijal | 7/6/2023 | 0.2 | Review IKEA's motion to compel payment |
| Sinclair, Gibbons | 7/6/2023 | 0.7 | Review docket filings related to cure costs |
| Greenberg, Mark | 7/11/2023 | 0.1 | Correspond with UCC counsel re: claim settlement motion |
| Sterling, Andrew | 7/12/2023 | 1.6 | Review lease assignment objection notices |
| Sterling, Andrew | 7/13/2023 | 1.2 | Review objections to landlord cure amounts |
| Brouwer, Matthew | 7/14/2023 | 0.4 | Review docket for case updates |
| Greenberg, Mark | 7/17/2023 | 0.2 | Review interim compensation procedures motion/order |
| Desai, Bijal | 7/19/2023 | 0.3 | Review proposed order re: lease designation rights |
| Greenberg, Mark | 7/19/2023 | 0.4 | Review A&M summary of pending motions |
| Desai, Bijal | 7/20/2023 | 0.4 | Review lease termination consent orders |
| Greenberg, Mark | 7/24/2023 | 0.8 | Review and comment on lease rejection notices |
| Sterling, Andrew | 7/24/2023 | 1.2 | Review court filings re: lease termination agreements |
| Brouwer, Matthew | 7/25/2023 | 0.2 | Review docket for case updates |
| Sterling, Andrew | 7/25/2023 | 1.2 | Review draft lease rejection notices motions |
| Sterling, Andrew | 7/26/2023 | 1.3 | Review court filings re: lease termination agreements |
| Greenberg, Mark | 7/27/2023 | 0.2 | Review Deloitte retention application |
| Sterling, Andrew | 7/27/2023 | 0.4 | Review court filings re: rejection of contracts |
| Sterling, Andrew | 7/29/2023 | 0.8 | Review court filings re: rejection of contracts |
| **Subtotal** | | **11.6** | |

| **Plan of Reorganization / Disclosure Statement** | | | |
|---|---|---|---|
| Greenberg, Mark | 7/20/2023 | 0.4 | Call with Alix Partners to discuss Plan recoveries |
| Greenberg, Mark | 7/20/2023 | 0.6 | Correspond with UCC counsel re: Plan recoveries |
| Sinclair, Gibbons | 7/20/2023 | 0.7 | Review plan of liquidation |
| Brouwer, Matthew | 7/21/2023 | 1.4 | Review plan and disclosure statement |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 78 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 7/21/2023 | 0.2 | Review plan of liquidation |
| Greenberg, Mark | 7/23/2023 | 0.4 | Interview potential plan administrator candidate |
| Greenberg, Mark | 7/24/2023 | 0.4 | Call with UCC counsel to discuss trust services |
| Greenberg, Mark | 7/24/2023 | 0.7 | Interview potential plan administrator candidate |
| Greenberg, Mark | 7/31/2023 | 2.9 | Review and comment on Plan / DS |
| **Subtotal** | | **7.7** | |

| **Potential Avoidance Actions / Litigation Matters** | | | |
|---|---|---|---|
| Blanchard, Madison | 7/1/2023 | 2.5 | Research potential asset recoveries |
| Blanchard, Madison | 7/1/2023 | 1.5 | Research potential asset recoveries |
| Blanchard, Madison | 7/1/2023 | 2.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/1/2023 | 0.9 | Research potential asset recoveries |
| Cox, Allison | 7/1/2023 | 1.6 | Research potential asset recoveries |
| Cox, Allison | 7/1/2023 | 2.6 | Research potential asset recoveries |
| Cox, Allison | 7/1/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 7/3/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/3/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/3/2023 | 0.7 | Research potential asset recoveries |
| Desai, Bijal | 7/3/2023 | 1.3 | Research potential asset recoveries |
| Desai, Bijal | 7/3/2023 | 1.7 | Research potential asset recoveries |
| Lee, Julian | 7/3/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/3/2023 | 1.0 | Research potential asset recoveries |
| Tran, Annie | 7/3/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 7/3/2023 | 0.3 | Research potential asset recoveries |
| Tran, Annie | 7/3/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/3/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 7/3/2023 | 0.5 | Research potential asset recoveries |
| Desai, Bijal | 7/4/2023 | 4.3 | Research potential asset recoveries |
| Desai, Bijal | 7/4/2023 | 2.0 | Research potential asset recoveries |
| Blanchard, Madison | 7/5/2023 | 0.3 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.3 | Research potential asset recoveries |
| Blanchard, Madison | 7/5/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/5/2023 | 0.3 | Research potential asset recoveries |
| Blanchard, Madison | 7/5/2023 | 0.9 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 79 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Blanchard, Madison | 7/5/2023 | 1.0 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 0.7 | Research potential asset recoveries |
| Choi, Won | 7/5/2023 | 1.8 | Research potential asset recoveries |
| Choi, Won | 7/5/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 7/5/2023 | 1.7 | Research potential asset recoveries |
| Choi, Won | 7/5/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 7/5/2023 | 1.1 | Research potential asset recoveries |
| Greenberg, Mark | 7/5/2023 | 0.3 | Correspond with UCC counsel re: commercial tort claims |
| Lee, Julian | 7/5/2023 | 1.5 | Research potential asset recoveries |
| Myers, Haleigh | 7/5/2023 | 2.6 | Research potential asset recoveries |
| Myers, Haleigh | 7/5/2023 | 2.9 | Research potential asset recoveries |
| Myers, Haleigh | 7/5/2023 | 1.4 | Research potential asset recoveries |
| Myers, Haleigh | 7/5/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 2.3 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.4 | Research potential asset recoveries |
| Waldie, Bill | 7/5/2023 | 0.7 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 80 of 129

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Warren, Matthew | 7/5/2023 | 2.4 | Research potential asset recoveries |
| Warren, Matthew | 7/5/2023 | 2.4 | Research potential asset recoveries |
| Warren, Matthew | 7/5/2023 | 2.5 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.5 | Research potential asset recoveries |
| Waldie, Bill | 7/6/2023 | 0.5 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 1.3 | Research potential asset recoveries |
| Greenberg, Mark | 7/6/2023 | 0.6 | Review potential asset recoveries analysis |
| Lee, Julian | 7/6/2023 | 0.1 | Research potential asset recoveries |
| Myers, Haleigh | 7/6/2023 | 0.8 | Research potential asset recoveries |
| Myers, Haleigh | 7/6/2023 | 2.8 | Research potential asset recoveries |
| Myers, Haleigh | 7/6/2023 | 2.7 | Research potential asset recoveries |
| Myers, Haleigh | 7/6/2023 | 1.9 | Research potential asset recoveries |
| Schoerner, Christian | 7/6/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 7/6/2023 | 0.3 | Research potential asset recoveries |
| Tran, Annie | 7/6/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 7/6/2023 | 3.6 | Research potential asset recoveries |
| Tran, Annie | 7/6/2023 | 1.0 | Research potential asset recoveries |
| Tran, Annie | 7/6/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 7/6/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/6/2023 | 0.6 | Research potential asset recoveries |
| Waldie, Bill | 7/6/2023 | 0.8 | Research potential asset recoveries |
| Warren, Matthew | 7/6/2023 | 2.1 | Research potential asset recoveries |
| Warren, Matthew | 7/6/2023 | 2.3 | Research potential asset recoveries |
| Warren, Matthew | 7/6/2023 | 2.7 | Research potential asset recoveries |
| Blanchard, Madison | 7/7/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/7/2023 | 0.4 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 81 of 129

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 7/7/2023 | 0.6 | Participate on internal call (Waldie, Bunyan) re: investigation strategy |
| Waldie, Bill | 7/7/2023 | 0.6 | Participate on internal call (Waldie, Bunyan) re: investigation strategy |
| Greenberg, Mark | 7/7/2023 | 0.2 | Participate on internal call (Greenberg, Waldie) to discuss investigation strategy |
| Waldie, Bill | 7/7/2023 | 0.2 | Participate on internal call (Greenberg, Waldie) to discuss investigation strategy |
| Blanchard, Madison | 7/7/2023 | 2.8 | Research potential asset recoveries |
| Blanchard, Madison | 7/7/2023 | 0.7 | Research potential asset recoveries |
| Blanchard, Madison | 7/7/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/7/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/7/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/7/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/7/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/7/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 7/7/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 7/7/2023 | 0.7 | Research potential asset recoveries |
| Choi, Won | 7/7/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 7/7/2023 | 0.3 | Research potential asset recoveries |
| Gosau, Tracy | 7/7/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 7/7/2023 | 2.4 | Research potential asset recoveries |
| Gosau, Tracy | 7/7/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 7/7/2023 | 1.6 | Research potential asset recoveries |
| Lee, Julian | 7/7/2023 | 1.0 | Research potential asset recoveries |
| Lee, Julian | 7/7/2023 | 0.2 | Research potential asset recoveries |
| Myers, Haleigh | 7/7/2023 | 1.6 | Research potential asset recoveries |
| Myers, Haleigh | 7/7/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 7/7/2023 | 1.9 | Research potential asset recoveries |
| Myers, Haleigh | 7/7/2023 | 1.7 | Research potential asset recoveries |
| Myers, Haleigh | 7/7/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 7/7/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 7/7/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/7/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/7/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 7/7/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/7/2023 | 0.4 | Research potential asset recoveries |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Tran, Annie | 7/7/2023 | 1.0 | Research potential asset recoveries |
| Warren, Matthew | 7/7/2023 | 2.4 | Research potential asset recoveries |
| Warren, Matthew | 7/7/2023 | 2.6 | Research potential asset recoveries |
| Warren, Matthew | 7/7/2023 | 2.3 | Research potential asset recoveries |
| Cox, Allison | 7/8/2023 | 0.8 | Research potential asset recoveries |
| Cox, Allison | 7/8/2023 | 0.3 | Research potential asset recoveries |
| Cox, Allison | 7/8/2023 | 0.7 | Research potential asset recoveries |
| Cox, Allison | 7/8/2023 | 1.3 | Research potential asset recoveries |
| Lee, Julian | 7/8/2023 | 0.4 | Research potential asset recoveries |
| Lee, Julian | 7/8/2023 | 0.4 | Research potential asset recoveries |
| Lee, Julian | 7/8/2023 | 0.5 | Research potential asset recoveries |
| Schoerner, Christian | 7/8/2023 | 0.9 | Research potential asset recoveries |
| Blanchard, Madison | 7/9/2023 | 3.0 | Research potential asset recoveries |
| Cox, Allison | 7/9/2023 | 2.4 | Research potential asset recoveries |
| Desai, Bijal | 7/9/2023 | 2.2 | Research potential asset recoveries |
| Desai, Bijal | 7/9/2023 | 2.2 | Research potential asset recoveries |
| Desai, Bijal | 7/9/2023 | 1.9 | Research potential asset recoveries |
| Desai, Bijal | 7/9/2023 | 1.6 | Research potential asset recoveries |
| Brouwer, Matthew | 7/10/2023 | 0.4 | Participate on call with M3 and A&M (Greenberg, Brouwer, Sinclair) re: asset monetization |
| Greenberg, Mark | 7/10/2023 | 0.4 | Call with M3 and A&M team (Greenberg, Brouwer, Sinclair) to discuss investigation |
| Sinclair, Gibbons | 7/10/2023 | 0.4 | Call with M3 Partners and A&M team (Greenberg, Brouwer, Sinclair) re: asset monetization |
| Brouwer, Matthew | 7/10/2023 | 0.8 | Review updated asset monetization analysis |
| Bunyan, Richard | 7/10/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 7/10/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 7/10/2023 | 1.9 | Research potential asset recoveries |
| Cox, Allison | 7/10/2023 | 1.6 | Research potential asset recoveries |
| Gosau, Tracy | 7/10/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 7/10/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 7/10/2023 | 2.9 | Research potential asset recoveries |
| Gosau, Tracy | 7/10/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 7/10/2023 | 0.9 | Research potential asset recoveries |
| Greenberg, Mark | 7/10/2023 | 0.3 | Supervise investigation work stream |
| Greenberg, Mark | 7/10/2023 | 0.2 | Correspond with UCC counsel re: investigation work stream |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 83 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Lee, Julian | 7/10/2023 | 1.0 | Research potential asset recoveries |
| Myers, Haleigh | 7/10/2023 | 2.9 | Research potential asset recoveries |
| Myers, Haleigh | 7/10/2023 | 2.8 | Research potential asset recoveries |
| Myers, Haleigh | 7/10/2023 | 1.9 | Research potential asset recoveries |
| Schoerner, Christian | 7/10/2023 | 0.9 | Research potential asset recoveries |
| Schoerner, Christian | 7/10/2023 | 0.4 | Research potential asset recoveries |
| Schoerner, Christian | 7/10/2023 | 1.2 | Research potential asset recoveries |
| Schoerner, Christian | 7/10/2023 | 0.7 | Research potential asset recoveries |
| Schoerner, Christian | 7/10/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/10/2023 | 3.1 | Research potential asset recoveries |
| Tran, Annie | 7/10/2023 | 2.8 | Research potential asset recoveries |
| Tran, Annie | 7/10/2023 | 0.7 | Research potential asset recoveries |
| Warren, Matthew | 7/10/2023 | 2.6 | Research potential asset recoveries |
| Warren, Matthew | 7/10/2023 | 2.3 | Research potential asset recoveries |
| Warren, Matthew | 7/10/2023 | 1.9 | Research potential asset recoveries |
| Bunyan, Richard | 7/11/2023 | 0.4 | Participate on team call (Bunyan, Waldie) to discuss investigation strategy |
| Waldie, Bill | 7/11/2023 | 0.4 | Participate on team call (Bunyan, Waldie) to discuss investigation strategy |
| Bunyan, Richard | 7/11/2023 | 0.7 | Research potential asset recoveries |
| Lee, Julian | 7/11/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/11/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/11/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/11/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/11/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 7/11/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 7/11/2023 | 0.8 | Research potential asset recoveries |
| Choi, Won | 7/11/2023 | 1.7 | Research potential asset recoveries |
| Choi, Won | 7/11/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 7/11/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/11/2023 | 1.1 | Research potential asset recoveries |
| Cox, Allison | 7/11/2023 | 1.9 | Research potential asset recoveries |
| Cox, Allison | 7/11/2023 | 1.6 | Research potential asset recoveries |
| Cox, Allison | 7/11/2023 | 1.2 | Research potential asset recoveries |
| Desai, Bijal | 7/11/2023 | 2.0 | Prepare summary of Ocean Freight Carrier litigation |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 84 of 129

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 7/11/2023 | 0.4 | Conduct research re: credit card litigation |
| Gosau, Tracy | 7/11/2023 | 2.0 | Research potential asset recoveries |
| Gosau, Tracy | 7/11/2023 | 1.6 | Research potential asset recoveries |
| Lee, Julian | 7/11/2023 | 2.9 | Research potential asset recoveries |
| Myers, Haleigh | 7/11/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 7/11/2023 | 1.9 | Research potential asset recoveries |
| Myers, Haleigh | 7/11/2023 | 1.2 | Research potential asset recoveries |
| Myers, Haleigh | 7/11/2023 | 0.9 | Research potential asset recoveries |
| Schoerner, Christian | 7/11/2023 | 2.0 | Research potential asset recoveries |
| Schoerner, Christian | 7/11/2023 | 1.1 | Research potential asset recoveries |
| Strong, Nichole | 7/11/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 7/11/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 7/11/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/11/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 7/11/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 7/11/2023 | 1.0 | Research potential asset recoveries |
| Tran, Annie | 7/11/2023 | 1.8 | Research potential asset recoveries |
| Warren, Matthew | 7/11/2023 | 1.9 | Research potential asset recoveries |
| Desai, Bijal | 7/12/2023 | 1.4 | Participate on call with A&M team (Sinclair, Desai) re: asset monetization diligence |
| Sinclair, Gibbons | 7/12/2023 | 1.4 | Participate on call with A&M team (Sinclair, Desai) re: asset monetization analysis |
| Blanchard, Madison | 7/12/2023 | 1.8 | Research potential asset recoveries |
| Blanchard, Madison | 7/12/2023 | 2.1 | Research potential asset recoveries |
| Blanchard, Madison | 7/12/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 7/12/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/12/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/12/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 7/12/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/12/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/12/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 7/12/2023 | 2.6 | Research potential asset recoveries |
| Choi, Won | 7/12/2023 | 1.1 | Research potential asset recoveries |
| Choi, Won | 7/12/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/12/2023 | 0.4 | Research potential asset recoveries |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Choi, Won | 7/12/2023 | 0.3 | Research potential asset recoveries |
| Gosau, Tracy | 7/12/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 7/12/2023 | 1.9 | Research potential asset recoveries |
| Greenberg, Mark | 7/12/2023 | 0.3 | Review and comment on UCC counsel's document discovery request to Debtors |
| Lee, Julian | 7/12/2023 | 2.2 | Research potential asset recoveries |
| Lee, Julian | 7/12/2023 | 1.1 | Research potential asset recoveries |
| Myers, Haleigh | 7/12/2023 | 1.3 | Research potential asset recoveries |
| Myers, Haleigh | 7/12/2023 | 1.1 | Research potential asset recoveries |
| Myers, Haleigh | 7/12/2023 | 2.6 | Research potential asset recoveries |
| Myers, Haleigh | 7/12/2023 | 2.7 | Research potential asset recoveries |
| Schoerner, Christian | 7/12/2023 | 2.4 | Research potential asset recoveries |
| Sinclair, Gibbons | 7/12/2023 | 1.4 | Review and comment on document subpoena |
| Strong, Nichole | 7/12/2023 | 1.7 | Research potential asset recoveries |
| Strong, Nichole | 7/12/2023 | 1.6 | Research potential asset recoveries |
| Strong, Nichole | 7/12/2023 | 0.4 | Research potential asset recoveries |
| Strong, Nichole | 7/12/2023 | 1.8 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.9 | Research potential asset recoveries |
| Waldie, Bill | 7/12/2023 | 0.2 | Research potential asset recoveries |
| Warren, Matthew | 7/12/2023 | 2.9 | Research potential asset recoveries |
| Warren, Matthew | 7/12/2023 | 2.6 | Research potential asset recoveries |
| Warren, Matthew | 7/12/2023 | 2.8 | Research potential asset recoveries |
| Brouwer, Matthew | 7/13/2023 | 0.5 | Participate on call with UCC counsel and A&M (Greenberg, Brouwer, Sinclair) re: investigation |
| Greenberg, Mark | 7/13/2023 | 0.5 | Call with UCC counsel and A&M team (Greenberg, Brouwer, Sinclair) to discuss investigation update |
| Sinclair, Gibbons | 7/13/2023 | 0.5 | Call with UCC counsel and A&M team (Greenberg, Brouwer, Sinclair) re: investigation update |
| Blanchard, Madison | 7/13/2023 | 2.4 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 86 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Blanchard, Madison | 7/13/2023 | 1.9 | Research potential asset recoveries |
| Blanchard, Madison | 7/13/2023 | 0.3 | Research potential asset recoveries |
| Blanchard, Madison | 7/13/2023 | 0.2 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 7/13/2023 | 0.2 | Research potential asset recoveries |
| Choi, Won | 7/13/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 7/13/2023 | 0.2 | Research potential asset recoveries |
| Choi, Won | 7/13/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/13/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/13/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/13/2023 | 0.6 | Research potential asset recoveries |
| Gosau, Tracy | 7/13/2023 | 2.7 | Research potential asset recoveries |
| Gosau, Tracy | 7/13/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 7/13/2023 | 3.4 | Research potential asset recoveries |
| Lee, Julian | 7/13/2023 | 1.4 | Research potential asset recoveries |
| Lee, Julian | 7/13/2023 | 0.5 | Research potential asset recoveries |
| Lee, Julian | 7/13/2023 | 0.3 | Research potential asset recoveries |
| Myers, Haleigh | 7/13/2023 | 2.6 | Research potential asset recoveries |
| Myers, Haleigh | 7/13/2023 | 2.4 | Research potential asset recoveries |
| Myers, Haleigh | 7/13/2023 | 0.8 | Research potential asset recoveries |
| Schoerner, Christian | 7/13/2023 | 1.4 | Research potential asset recoveries |
| Schoerner, Christian | 7/13/2023 | 1.3 | Research potential asset recoveries |
| Sinclair, Gibbons | 7/13/2023 | 0.9 | Review credit card price gouging litigation |
| Sinclair, Gibbons | 7/13/2023 | 1.0 | Summarize credit card price gouging litigation |
| Tran, Annie | 7/13/2023 | 3.2 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 87 of 129

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Tran, Annie | 7/13/2023 | 2.7 | Research potential asset recoveries |
| Tran, Annie | 7/13/2023 | 0.1 | Research potential asset recoveries |
| Tran, Annie | 7/13/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 7/13/2023 | 0.3 | Research potential asset recoveries |
| Waldie, Bill | 7/13/2023 | 0.3 | Research potential asset recoveries |
| Waldie, Bill | 7/13/2023 | 0.4 | Research potential asset recoveries |
| Warren, Matthew | 7/13/2023 | 2.9 | Research potential asset recoveries |
| Warren, Matthew | 7/13/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 7/14/2023 | 0.4 | Research potential asset recoveries |
| Waldie, Bill | 7/14/2023 | 0.4 | Research potential asset recoveries |
| Blanchard, Madison | 7/14/2023 | 0.5 | Research potential asset recoveries |
| Blanchard, Madison | 7/14/2023 | 1.4 | Research potential asset recoveries |
| Brouwer, Matthew | 7/14/2023 | 0.7 | Review summaries related to asset monetization analysis |
| Bunyan, Richard | 7/14/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/14/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/14/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/14/2023 | 2.2 | Research potential asset recoveries |
| Bunyan, Richard | 7/14/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/14/2023 | 1.1 | Research potential asset recoveries |
| Bunyan, Richard | 7/14/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 7/14/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/14/2023 | 1.1 | Research potential asset recoveries |
| Choi, Won | 7/14/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 7/14/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 7/14/2023 | 0.7 | Research potential asset recoveries |
| Gosau, Tracy | 7/14/2023 | 3.6 | Research potential asset recoveries |
| Gosau, Tracy | 7/14/2023 | 2.4 | Research potential asset recoveries |
| Greenberg, Mark | 7/14/2023 | 0.3 | Review vendor preference due diligence list |
| Lee, Julian | 7/14/2023 | 1.1 | Research potential asset recoveries |
| Lee, Julian | 7/14/2023 | 2.5 | Research potential asset recoveries |
| Myers, Haleigh | 7/14/2023 | 2.9 | Research potential asset recoveries |
| Myers, Haleigh | 7/14/2023 | 2.2 | Research potential asset recoveries |
| Myers, Haleigh | 7/14/2023 | 2.1 | Research potential asset recoveries |

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Schoerner, Christian | 7/14/2023 | 0.6 | Research potential asset recoveries |
| Schoerner, Christian | 7/14/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 7/14/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 7/14/2023 | 1.9 | Research potential asset recoveries |
| Tran, Annie | 7/14/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 7/14/2023 | 1.6 | Research potential asset recoveries |
| Waldie, Bill | 7/14/2023 | 1.2 | Research potential asset recoveries |
| Waldie, Bill | 7/14/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/15/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/15/2023 | 0.4 | Research potential asset recoveries |
| Lee, Julian | 7/15/2023 | 0.5 | Research potential asset recoveries |
| Lee, Julian | 7/15/2023 | 1.4 | Research potential asset recoveries |
| Tran, Annie | 7/15/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/16/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/16/2023 | 2.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/16/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/16/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/16/2023 | 1.6 | Research potential asset recoveries |
| Blanchard, Madison | 7/17/2023 | 3.1 | Research potential asset recoveries |
| Bunyan, Richard | 7/17/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/17/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/17/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/17/2023 | 2.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/17/2023 | 2.7 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.5 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 89 of 129

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Cox, Allison | 7/17/2023 | 0.8 | Research potential asset recoveries |
| Gosau, Tracy | 7/17/2023 | 3.3 | Research potential asset recoveries |
| Gosau, Tracy | 7/17/2023 | 4.4 | Research potential asset recoveries |
| Greenberg, Mark | 7/17/2023 | 0.2 | Correspond with UCC counsel re: investigation items |
| Greenberg, Mark | 7/17/2023 | 0.6 | Prepare investigation work plan |
| Lee, Julian | 7/17/2023 | 0.1 | Research potential asset recoveries |
| Schoerner, Christian | 7/17/2023 | 0.7 | Research potential asset recoveries |
| Schoerner, Christian | 7/17/2023 | 2.0 | Research potential asset recoveries |
| Strong, Nichole | 7/17/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 7/17/2023 | 3.7 | Research potential asset recoveries |
| Tran, Annie | 7/17/2023 | 3.2 | Research potential asset recoveries |
| Waldie, Bill | 7/17/2023 | 1.3 | Research potential asset recoveries |
| Blanchard, Madison | 7/18/2023 | 0.5 | Research potential asset recoveries |
| Bunyan, Richard | 7/18/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/18/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/18/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/18/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/18/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/18/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/18/2023 | 0.7 | Research potential asset recoveries |
| Choi, Won | 7/18/2023 | 2.7 | Research potential asset recoveries |
| Choi, Won | 7/18/2023 | 1.4 | Research potential asset recoveries |
| Gosau, Tracy | 7/18/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 7/18/2023 | 2.0 | Research potential asset recoveries |
| Gosau, Tracy | 7/18/2023 | 3.3 | Research potential asset recoveries |
| Greenberg, Mark | 7/18/2023 | 0.3 | Review Debtors' responses to UCC counsel's document discovery request |
| Schoerner, Christian | 7/18/2023 | 1.9 | Research potential asset recoveries |
| Schoerner, Christian | 7/18/2023 | 2.4 | Research potential asset recoveries |
| Tran, Annie | 7/18/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/18/2023 | 1.5 | Research potential asset recoveries |
| Tran, Annie | 7/18/2023 | 3.5 | Research potential asset recoveries |
| Tran, Annie | 7/18/2023 | 1.9 | Research potential asset recoveries |
| Waldie, Bill | 7/18/2023 | 1.0 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 90 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 7/19/2023 | 2.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/19/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/19/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/19/2023 | 2.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/19/2023 | 1.1 | Research potential asset recoveries |
| Bunyan, Richard | 7/19/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 7/19/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/19/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 7/19/2023 | 2.1 | Research potential asset recoveries |
| Choi, Won | 7/19/2023 | 2.5 | Research potential asset recoveries |
| Gosau, Tracy | 7/19/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 7/19/2023 | 4.5 | Research potential asset recoveries |
| Lee, Julian | 7/19/2023 | 0.8 | Research potential asset recoveries |
| Schoerner, Christian | 7/19/2023 | 0.6 | Research potential asset recoveries |
| Schoerner, Christian | 7/19/2023 | 0.7 | Research potential asset recoveries |
| Sinclair, Gibbons | 7/19/2023 | 0.4 | Review preference analysis document request from ASK |
| Tran, Annie | 7/19/2023 | 2.3 | Research potential asset recoveries |
| Tran, Annie | 7/19/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 7/19/2023 | 2.6 | Research potential asset recoveries |
| Tran, Annie | 7/19/2023 | 2.6 | Research potential asset recoveries |
| Tran, Annie | 7/19/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/19/2023 | 0.5 | Research potential asset recoveries |
| Waldie, Bill | 7/19/2023 | 2.1 | Research potential asset recoveries |
| Brouwer, Matthew | 7/20/2023 | 0.3 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) re: discovery request responses |
| Greenberg, Mark | 7/20/2023 | 0.3 | Call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss Debtors' responses to document discovery request |
| Blanchard, Madison | 7/20/2023 | 1.0 | Research potential asset recoveries |
| Brouwer, Matthew | 7/20/2023 | 0.4 | Review updated asset monetization analysis |
| Bunyan, Richard | 7/20/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/20/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 7/20/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/20/2023 | 1.1 | Research potential asset recoveries |
| Bunyan, Richard | 7/20/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/20/2023 | 1.8 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 91 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 7/20/2023 | 1.3 | Research potential asset recoveries |
| Choi, Won | 7/20/2023 | 2.1 | Research potential asset recoveries |
| Choi, Won | 7/20/2023 | 0.7 | Research potential asset recoveries |
| Choi, Won | 7/20/2023 | 0.2 | Research potential asset recoveries |
| Choi, Won | 7/20/2023 | 1.1 | Research potential asset recoveries |
| Choi, Won | 7/20/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 7/20/2023 | 2.9 | Research potential asset recoveries |
| Gosau, Tracy | 7/20/2023 | 4.5 | Research potential asset recoveries |
| Lee, Julian | 7/20/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/20/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/20/2023 | 2.7 | Research potential asset recoveries |
| Tran, Annie | 7/20/2023 | 3.6 | Research potential asset recoveries |
| Waldie, Bill | 7/20/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/21/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/21/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/21/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/21/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/21/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 7/21/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 7/21/2023 | 0.8 | Research potential asset recoveries |
| Gosau, Tracy | 7/21/2023 | 2.7 | Research potential asset recoveries |
| Tran, Annie | 7/21/2023 | 2.2 | Research potential asset recoveries |
| Tran, Annie | 7/21/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/21/2023 | 1.3 | Research potential asset recoveries |
| Waldie, Bill | 7/21/2023 | 1.2 | Research potential asset recoveries |
| Blanchard, Madison | 7/24/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 7/24/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/24/2023 | 0.6 | Research potential asset recoveries |
| Waldie, Bill | 7/24/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/25/2023 | 2.4 | Research potential asset recoveries |
| Tran, Annie | 7/31/2023 | 2.9 | Research potential asset recoveries |
| Tran, Annie | 7/31/2023 | 1.6 | Research potential asset recoveries |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 92 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Tran, Annie | 7/31/2023 | 1.2 | Research potential asset recoveries |
| **Subtotal** | | **565.0** | |

### SOFAs & SOALs

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/13/2023 | 0.7 | Review amended SOFA/SOALs |
| Sinclair, Gibbons | 7/13/2023 | 0.5 | Review amended SOFA/SOALs |
| Brouwer, Matthew | 7/14/2023 | 0.6 | Review updated SOFA / SOAL analysis |
| Sinclair, Gibbons | 7/15/2023 | 2.2 | Develop revised summary of insider payments to reflect amended SOFA |
| Brouwer, Matthew | 7/17/2023 | 0.4 | Supervise updated SOFA /SOAL analysis |
| Brouwer, Matthew | 7/17/2023 | 1.9 | Analyze payments made within 90 days of bankruptcy |
| Brouwer, Matthew | 7/17/2023 | 1.7 | Prepare analysis of payments made to creditors leading up to bankruptcy |
| Desai, Bijal | 7/17/2023 | 0.2 | Review correspondence to AlixPartners re: payments made within 90 days for select stores |
| Greenberg, Mark | 7/17/2023 | 0.4 | Review amended SOFAs |
| Sinclair, Gibbons | 7/17/2023 | 2.0 | Review amended SOFA/SOAL supporting data |
| Sinclair, Gibbons | 7/19/2023 | 0.7 | Draft memorandum re: amended SOFA/SOAL diligence requests |
| Sinclair, Gibbons | 7/19/2023 | 1.2 | Develop analysis of additional SOFA insider payment data |
| Brouwer, Matthew | 7/20/2023 | 1.7 | Analyze updated insider payment detail |
| Brouwer, Matthew | 7/20/2023 | 0.4 | Review updated SOFA/SOAL presentation |
| Sinclair, Gibbons | 7/20/2023 | 3.4 | Analyze discrepancies in amended SOFA bankruptcy professional payment data |
| Sinclair, Gibbons | 7/20/2023 | 0.3 | Correspond with Alix Partners re: SOFA bankruptcy professional payment discrepancies |
| Sinclair, Gibbons | 7/20/2023 | 0.3 | Review transactions to insiders for analysis of amended SOFA |
| Sinclair, Gibbons | 7/20/2023 | 0.7 | Update SOFA insider payment analysis for distribution |
| Sinclair, Gibbons | 7/20/2023 | 2.9 | Reconcile amended SOFA to original SOFA re: payments within 90 days |
| Sinclair, Gibbons | 7/20/2023 | 1.7 | Develop presentation re: amended SOFAs and SOALs |
| Brouwer, Matthew | 7/21/2023 | 0.9 | Supervise preparation of updated SOFA/SOAL presentation |
| Sinclair, Gibbons | 7/21/2023 | 1.9 | Reconcile original and amended SOFA supporting schedules |
| Sinclair, Gibbons | 7/21/2023 | 0.8 | Revise insider payment SOFA data for information provided by Debtors |
| Sinclair, Gibbons | 7/21/2023 | 0.9 | Develop variance analysis of original and amended SOFA payments within 90 days |
| Sinclair, Gibbons | 7/21/2023 | 1.5 | Analyze discrepancies between original and amended SOFA bankruptcy professional payments |
| Brouwer, Matthew | 7/24/2023 | 1.2 | Review updated SOFA / SOAL presentation |
| Sinclair, Gibbons | 7/24/2023 | 1.5 | Update insider payment UCC presentation |
| Sinclair, Gibbons | 7/24/2023 | 1.2 | Research Debtors' board of director materials in connection with amended SOFA analysis |
| Sinclair, Gibbons | 7/24/2023 | 0.7 | Review SEC filings in connection with amended SOFA analysis |
| Sinclair, Gibbons | 7/24/2023 | 0.4 | Research outstanding employee litigation in connection with amended SOFA analysis |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 7/24/2023 | 0.8 | Draft memorandum to Alix Partners re: amended SOFA diligence items |
| Sinclair, Gibbons | 7/24/2023 | 0.3 | Correspond with Alix Partners re: payments within 90 days for amended SOFA analysis |
| Sinclair, Gibbons | 7/24/2023 | 1.2 | Update categorization of insider payments re: amended SOFA analysis |
| Brouwer, Matthew | 7/25/2023 | 1.1 | Review updated SOFA/SOAL presentation |
| Brouwer, Matthew | 7/25/2023 | 0.5 | Review analysis re: payments to insiders |
| Greenberg, Mark | 7/25/2023 | 0.5 | Review amended SOFA/SOALs report for UCC |
| Sinclair, Gibbons | 7/25/2023 | 0.3 | Review Everlaw database for responsive documents re: insider payments |
| Sinclair, Gibbons | 7/25/2023 | 1.9 | Update SOFA/SOAL presentation for additional data |
| Sinclair, Gibbons | 7/25/2023 | 0.3 | Review treatment of foreign currency payments for SOFA analysis |
| Sinclair, Gibbons | 7/25/2023 | 0.7 | Review Debtors' compensation analysis |
| Sinclair, Gibbons | 7/25/2023 | 1.9 | Revise 90-day payment analysis |
| Sinclair, Gibbons | 7/25/2023 | 1.0 | Update bankruptcy professional payment variance analysis |
| Sinclair, Gibbons | 7/25/2023 | 0.7 | Update insider payment variance analysis |
| Sinclair, Gibbons | 7/25/2023 | 2.2 | Update SOFA / SOAL presentation |
| Brouwer, Matthew | 7/26/2023 | 0.6 | Review updated SOFA / SOAL UCC report |
| Brouwer, Matthew | 7/26/2023 | 0.4 | Analyze payments made to insiders |
| Sinclair, Gibbons | 7/26/2023 | 0.8 | Review document production re: insider payments |
| Sinclair, Gibbons | 7/26/2023 | 0.3 | Correspondence with Alix Partners re: insider payments |
| Brouwer, Matthew | 7/27/2023 | 0.4 | Review updated SOFA / SOAL presentation |
| **Subtotal** | | **50.8** | |

| **Tax Matters** | | | |
|---|---|---|---|
| Buich, Melissa | 7/10/2023 | 0.6 | Review NOL schedule provided by Debtors |
| Jacobs, Kevin | 7/11/2023 | 0.3 | Review NOL schedule |
| **Subtotal** | | **0.9** | |

| **Travel** | | | |
|---|---|---|---|
| Sinclair, Gibbons | 7/19/2023 | 1.8 | Travel to phase 2 lease auction (50%) |
| **Subtotal** | | **1.8** | |

| **Grand Total** | | **1,059.8** | |

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Asset Sales** | | | |
| Sterling, Andrew | 8/1/2023 | 1.9 | Update lease sale tracker to reflect lease rejection costs |
| Sterling, Andrew | 8/2/2023 | 1.4 | Update lease sale tracker to reflect lease rejection costs |
| Greenberg, Mark | 8/17/2023 | 0.3 | Supervise lease sale summary |
| Sterling, Andrew | 8/17/2023 | 2.2 | Update lease sale tracker to reflect lease rejection costs |
| Brouwer, Matthew | 8/18/2023 | 1.6 | Review summary of lease auction results |
| Brouwer, Matthew | 8/18/2023 | 1.1 | Review lease sale analysis |
| Greenberg, Mark | 8/18/2023 | 0.2 | Correspond with UCC member re: lease sale summary |
| Sterling, Andrew | 8/21/2023 | 2.3 | Update lease sale tracker to reflect lease rejection costs |
| Sterling, Andrew | 8/22/2023 | 2.4 | Update lease sale tracker to reflect lease rejection costs |
| Greenberg, Mark | 8/23/2023 | 0.3 | Review lease sale summary |
| Sterling, Andrew | 8/24/2023 | 2.6 | Review Debtors' lease summary |
| Sterling, Andrew | 8/28/2023 | 2.1 | Update lease sale tracker to reflect lease rejection costs |
| Sterling, Andrew | 8/31/2023 | 1.2 | Update lease sale tracker |
| **Subtotal** | | **19.6** | |
| **Business Plan** | | | |
| Sinclair, Gibbons | 8/4/2023 | 3.1 | Review board materials for long range forecasts |
| Sinclair, Gibbons | 8/4/2023 | 1.1 | Summarize contents of produced forecasts |
| Sinclair, Gibbons | 8/4/2023 | 2.1 | Analyze long range forecasts |
| Sinclair, Gibbons | 8/4/2023 | 0.4 | Correspond internally re: long range forecasts |
| Greenberg, Mark | 8/5/2023 | 0.6 | Review long-range forecast data |
| Sinclair, Gibbons | 8/7/2023 | 1.2 | Review Debtors' forecasts |
| Greenberg, Mark | 8/8/2023 | 0.2 | Review February 2023 business plan assumptions |
| Greenberg, Mark | 8/8/2023 | 0.8 | Supervise analysis of historical long-term forecasts |
| Sinclair, Gibbons | 8/9/2023 | 0.9 | Review document dataroom for quarterly forecast data |
| Sinclair, Gibbons | 8/9/2023 | 1.7 | Develop summary of Debtors' forecasts |
| Sinclair, Gibbons | 8/18/2023 | 1.3 | Research historical business plans |
| Sinclair, Gibbons | 8/18/2023 | 0.7 | Review Debtors' forecasts |
| Greenberg, Mark | 8/25/2023 | 0.7 | Review due diligence requests re: long-term forecast |
| **Subtotal** | | **14.8** | |
| **Case Administration** | | | |
| Brouwer, Matthew | 8/3/2023 | 0.2 | Update work plan |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 95 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***August 1, 2023 through August 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 8/8/2023 | 1.1 | Update work plan |
| Brouwer, Matthew | 8/14/2023 | 0.2 | Update work plan |
| Brouwer, Matthew | 8/17/2023 | 0.2 | Update work plan |
| Greenberg, Mark | 8/18/2023 | 0.4 | Update A&M work plan |
| Greenberg, Mark | 8/21/2023 | 0.6 | Update A&M work plan |
| Brouwer, Matthew | 8/31/2023 | 0.2 | Update work plan |
| **Subtotal** | | **2.9** | |

| **Cash Budget** | | | |
|---|---|---|---|
| Sinclair, Gibbons | 8/1/2023 | 0.9 | Develop weekly fee estimate |
| Sterling, Andrew | 8/1/2023 | 1.9 | Analyze weekly operational update |
| Greenberg, Mark | 8/2/2023 | 0.3 | Correspond with Debtors re: UCC professional fee estimates |
| Sinclair, Gibbons | 8/2/2023 | 0.8 | Update weekly fee estimate |
| Sterling, Andrew | 8/2/2023 | 2.8 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Brouwer, Matthew | 8/7/2023 | 0.6 | Review updated operational report |
| Brouwer, Matthew | 8/7/2023 | 0.4 | Review latest budget to actual cash results |
| Brouwer, Matthew | 8/7/2023 | 1.4 | Review updated cash flow forecast |
| Sterling, Andrew | 8/7/2023 | 2.6 | Prepare budget-to-actual cash variance report |
| Brouwer, Matthew | 8/8/2023 | 2.6 | Review and comment on updated liquidity report |
| Greenberg, Mark | 8/8/2023 | 0.8 | Supervise development of cash flow report to UCC |
| Greenberg, Mark | 8/8/2023 | 1.8 | Review and edit cash flow report to UCC |
| Sinclair, Gibbons | 8/8/2023 | 0.2 | Prepare weekly fee estimate |
| Sterling, Andrew | 8/8/2023 | 3.1 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Sterling, Andrew | 8/8/2023 | 2.7 | Analyze weekly operational update |
| Greenberg, Mark | 8/9/2023 | 1.1 | Prepare cash flow presentation for UCC |
| Greenberg, Mark | 8/9/2023 | 0.2 | Correspond with Debtors re: estimated UCC professional fees |
| Sinclair, Gibbons | 8/9/2023 | 0.8 | Develop weekly fee estimate |
| Sterling, Andrew | 8/9/2023 | 1.2 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Sterling, Andrew | 8/9/2023 | 0.6 | Prepare for weekly UCC call re: cash budget |
| Brouwer, Matthew | 8/10/2023 | 1.5 | Analyze operational report |
| Brouwer, Matthew | 8/10/2023 | 0.8 | Analyze operational report |
| Sterling, Andrew | 8/10/2023 | 2.8 | Prepare budget-to-actual cash variance report |
| Greenberg, Mark | 8/11/2023 | 0.6 | Review operational update |

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 8/11/2023 | 0.8 | Analyze cash flow forecast |
| Sterling, Andrew | 8/11/2023 | 1.4 | Analyze weekly operational update |
| Sterling, Andrew | 8/11/2023 | 2.5 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Brouwer, Matthew | 8/15/2023 | 0.4 | Review updated operational report |
| Brouwer, Matthew | 8/15/2023 | 0.3 | Assess updated liquidity forecast |
| Sterling, Andrew | 8/15/2023 | 2.4 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Greenberg, Mark | 8/16/2023 | 0.2 | Correspond with Debtors re: UCC professional fee estimates |
| Sinclair, Gibbons | 8/16/2023 | 2.2 | Develop weekly fee estimate |
| Brouwer, Matthew | 8/17/2023 | 0.8 | Analyze updated operational report |
| Brouwer, Matthew | 8/18/2023 | 1.5 | Analyze updated cash flow forecast |
| Greenberg, Mark | 8/18/2023 | 0.2 | Correspond with UCC counsel re: budgeted professional fees |
| Sterling, Andrew | 8/18/2023 | 1.9 | Prepare budget-to-actual cash variance report |
| Sinclair, Gibbons | 8/20/2023 | 0.2 | Prepare weekly fee estimate |
| Sterling, Andrew | 8/20/2023 | 1.3 | Prepare budget-to-actual cash variance report |
| Greenberg, Mark | 8/21/2023 | 2.4 | Analyze cash flow update |
| Sinclair, Gibbons | 8/21/2023 | 0.4 | Prepare weekly fee estimate |
| Sterling, Andrew | 8/21/2023 | 2.2 | Analyze weekly operational update |
| Sterling, Andrew | 8/21/2023 | 2.7 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Greenberg, Mark | 8/23/2023 | 0.3 | Correspond with Debtors and UCC counsel re: UCC professional fee estimates |
| Sinclair, Gibbons | 8/23/2023 | 1.6 | Develop weekly fee estimate |
| Sterling, Andrew | 8/23/2023 | 1.4 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Greenberg, Mark | 8/24/2023 | 0.4 | Call with UCC member to discuss cash flows |
| Sterling, Andrew | 8/25/2023 | 2.4 | Prepare budget-to-actual cash variance report |
| Greenberg, Mark | 8/28/2023 | 0.6 | Review cash flow update |
| Sterling, Andrew | 8/28/2023 | 2.3 | Prepare presentation for UCC re: weekly cash flow budget |
| Sterling, Andrew | 8/29/2023 | 2.1 | Analyze weekly operational update |
| Greenberg, Mark | 8/30/2023 | 0.2 | Correspond with Debtors re: estimated UCC professional fees |
| Sinclair, Gibbons | 8/30/2023 | 1.2 | Develop weekly fee estimate |
| **Subtotal** | | **68.8** | |

**Claims / Liabilities Subject to Compromise**

| | | | |
|---|---|---|---|
| Greenberg, Mark | 8/1/2023 | 0.2 | Review Debtors' claim estimates |
| Greenberg, Mark | 8/1/2023 | 0.4 | Review lease rejection damage claim estimate |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***August 1, 2023 through August 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 8/3/2023 | 2.3 | Review lease rejection claim analysis |
| Brouwer, Matthew | 8/3/2023 | 0.5 | Update lease rejection analysis |
| Sterling, Andrew | 8/3/2023 | 3.2 | Reconcile Debtors' estimate of lease damage claims |
| Sterling, Andrew | 8/3/2023 | 2.4 | Prepare comparison of Debtors' lease damage claims to A&M tracker |
| Greenberg, Mark | 8/4/2023 | 0.3 | Review lease rejection damage claim estimate |
| Greenberg, Mark | 8/15/2023 | 2.2 | Prepare litigation claims summary for UCC |
| Brouwer, Matthew | 8/16/2023 | 0.8 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair) to discuss litigation claims |
| Greenberg, Mark | 8/16/2023 | 0.8 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair) to discuss litigation claims |
| Sinclair, Gibbons | 8/16/2023 | 0.8 | Participate on weekly UCC call with A&M team (Greenberg, Brouwer, Sinclair) re: litigation claims |
| **Subtotal** | | **13.9** | |

| **Court Attendance / Participation** | | | |
|---|---|---|---|
| Brouwer, Matthew | 8/1/2023 | 1.0 | Court hearing re: disclosure statement |
| Greenberg, Mark | 8/1/2023 | 0.6 | Attend (partial) disclosure statement hearing |
| Brouwer, Matthew | 8/16/2023 | 0.6 | Court hearing re: lease objections |
| Sterling, Andrew | 8/16/2023 | 0.6 | Attend virtual hearing re: lease objections |
| Sinclair, Gibbons | 8/30/2023 | 2.3 | Participate (partial) in hearing re: lease assumption objection |
| Sterling, Andrew | 8/30/2023 | 3.0 | Attend virtual hearing re: lease assumption objection |
| **Subtotal** | | **8.1** | |

| **Employee Matters** | | | |
|---|---|---|---|
| Hernandez, Dylan | 8/1/2023 | 2.1 | Review long-term incentive arrangements for BBBY executives |
| Hoeinghaus, Allison | 8/1/2023 | 0.6 | Review severance arrangements for peer companies to BBBY |
| Schoenbrun, Max | 8/1/2023 | 2.8 | Construct long-term incentive analysis |
| Sinclair, Gibbons | 8/1/2023 | 3.5 | Review insider severance/employment agreements |
| Sinclair, Gibbons | 8/1/2023 | 0.3 | Call with Alix Partners re: insider employment agreements |
| Hernandez, Dylan | 8/2/2023 | 2.1 | Review severance policy / arrangements for BBBY executives |
| Hoeinghaus, Allison | 8/2/2023 | 0.4 | Review employment agreement detail for BBBY executives |
| Tran, Annie | 8/2/2023 | 1.8 | Review directors and officers severance packages and compensation |
| Schoenbrun, Max | 8/3/2023 | 1.0 | Research BBBY executive compensation questions related to special award grants |
| Bunyan, Richard | 8/4/2023 | 1.1 | Review SEC filings for executive compensation information |
| Bunyan, Richard | 8/7/2023 | 0.6 | Research executive compensation summary |
| Greenberg, Mark | 8/7/2023 | 0.2 | Review executive compensation benchmarking analysis |
| Hoeinghaus, Allison | 8/7/2023 | 1.6 | Review survey compensation data for BBBY survey peers |

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waldie, Bill | 8/7/2023 | 0.1 | Review company compensation recoupment policy |
| Yudell, Vance | 8/7/2023 | 2.1 | Review survey benchmarking positions for BBBY executives |
| Yudell, Vance | 8/7/2023 | 1.7 | Review peer proxy compensation benchmarking for Bed Bath and Beyond peers |
| Brouwer, Matthew | 8/8/2023 | 0.8 | Review insider compensation market analysis |
| Bunyan, Richard | 8/8/2023 | 0.6 | Research executive compensation |
| Greenberg, Mark | 8/8/2023 | 0.4 | Supervise executive compensation analysis |
| Hoeinghaus, Allison | 8/8/2023 | 0.4 | Review updated severance detail for survey executive data |
| Sinclair, Gibbons | 8/8/2023 | 0.6 | Analyze 3rd party executive compensation reports |
| Yudell, Vance | 8/8/2023 | 2.3 | Review peer proxy compensation benchmarking for additional Bed Bath and Beyond peers |
| Hoeinghaus, Allison | 8/9/2023 | 0.5 | Review and discuss proxy matches for 2021 compensation peer group data |
| Yudell, Vance | 8/9/2023 | 2.1 | Review peer proxy compensation benchmarking for additional Bed Bath and Beyond peers |
| Brouwer, Matthew | 8/10/2023 | 1.0 | Internal call (Yudell, Hoeinghaus, Sinclair, Greenberg) re: executive compensation analysis |
| Greenberg, Mark | 8/10/2023 | 1.0 | Call with A&M team (Yudell, Hoeinghaus, Sinclair, Greenberg) to discuss compensation benchmarking analysis |
| Hoeinghaus, Allison | 8/10/2023 | 0.6 | Internal call (partial) (Yudell, Hoeinghaus, Sinclair, Greenberg) to discuss executive compensation |
| Sinclair, Gibbons | 8/10/2023 | 1.0 | Internal call (Yudell, Hoeinghaus, Sinclair, Greenberg) re: executive compensation analysis |
| Yudell, Vance | 8/10/2023 | 0.6 | Internal call (partial) (Yudell, Hoeinghaus, Sinclair, Greenberg) to discuss executive compensation |
| Brouwer, Matthew | 8/10/2023 | 0.2 | Update insider payment analysis |
| Hoeinghaus, Allison | 8/10/2023 | 1.3 | Review peer group detail for potential compensation peer group |
| Schoenbrun, Max | 8/10/2023 | 1.2 | Research compensation payout structure for similarly-sized retail companies. |
| Sinclair, Gibbons | 8/10/2023 | 0.5 | Review executive compensation analysis in preparation for internal executive compensation call |
| Sinclair, Gibbons | 8/10/2023 | 1.3 | Research comparable companies for compensation analysis |
| Yudell, Vance | 8/10/2023 | 0.8 | Review company-provided D&O listings re: compensation analysis |
| Yudell, Vance | 8/10/2023 | 1.7 | Develop proxy compensation peer group |
| Brouwer, Matthew | 8/11/2023 | 0.4 | Internal call (Yudell, Hoeinghaus, Sinclair, Greenberg, Brouwer) re: executive compensation analysis |
| Greenberg, Mark | 8/11/2023 | 0.4 | Call with A&M team (Yudell, Hoeinghaus, Sinclair, Greenberg, Brouwer) to discuss compensation benchmarking analysis |
| Hoeinghaus, Allison | 8/11/2023 | 0.4 | Internal call (Yudell, Hoeinghaus, Sinclair, Greenberg, Brouwer) to discuss compensation and severance arrangements |
| Sinclair, Gibbons | 8/11/2023 | 0.4 | Internal call (Yudell, Hoeinghaus, Sinclair, Greenberg, Brouwer) re: executive compensation analysis |
| Yudell, Vance | 8/11/2023 | 0.4 | Internal call (Yudell, Hoeinghaus, Sinclair, Greenberg, Brouwer) to discuss compensation and severance arrangements |
| Brouwer, Matthew | 8/11/2023 | 0.6 | Review separation agreements |
| Brouwer, Matthew | 8/11/2023 | 1.1 | Review insider compensation analysis |
| Hoeinghaus, Allison | 8/11/2023 | 1.7 | Review separation agreements for BBBY executives |
| Schoenbrun, Max | 8/11/2023 | 2.8 | Analyze proxy data for compensation peer group companies |

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Schoenbrun, Max | 8/11/2023 | 1.9 | Calculate performance/incentive awards for BBBY executives |
| Yudell, Vance | 8/11/2023 | 0.8 | Review BBBY executive separation agreements |
| Schoenbrun, Max | 8/12/2023 | 1.3 | Analyze proxy data for compensation peer group companies |
| Yudell, Vance | 8/13/2023 | 1.6 | Review peer group long-term performance award data |
| Yudell, Vance | 8/13/2023 | 2.1 | Calculate historic compensation data for 2021 BBBY proxy executives |
| Brouwer, Matthew | 8/14/2023 | 0.7 | Prepare presentation for UCC re: compensation analysis |
| Greenberg, Mark | 8/14/2023 | 0.6 | Supervise executive compensation analysis |
| Hoeinghaus, Allison | 8/14/2023 | 1.4 | Review historic compensation detail for BBBY proxy executives |
| Schoenbrun, Max | 8/14/2023 | 1.7 | Calculate performance/incentive awards for BBBY executives |
| Schoenbrun, Max | 8/14/2023 | 1.8 | Revise peer group data for updated compensation data |
| Sinclair, Gibbons | 8/14/2023 | 0.6 | Review comparable companies for executive compensation analysis |
| Sinclair, Gibbons | 8/14/2023 | 0.5 | Review market data for executive compensation analysis |
| Sinclair, Gibbons | 8/14/2023 | 1.7 | Review and comment on executive compensation analysis |
| Yudell, Vance | 8/14/2023 | 2.4 | Calculate historic compensation data for 2020 BBBY proxy executives |
| Brouwer, Matthew | 8/15/2023 | 0.7 | Internal call (Greenberg, Sinclair, Brouwer, Hoeinghaus, Yudell) re: executive compensation analysis |
| Greenberg, Mark | 8/15/2023 | 0.2 | Call (partial) with A&M team (Greenberg, Hoeinghaus, Yudell, Brouwer, Sinclair) to discuss compensation benchmarking analysis |
| Hoeinghaus, Allison | 8/15/2023 | 0.7 | Internal call (Greenberg, Hoeinghaus, Yudell, Brouwer, Sinclair) to discuss compensation benchmarking analysis |
| Sinclair, Gibbons | 8/15/2023 | 0.7 | Internal call (Greenberg, Hoinghaus, Yudell, Brouwer, Sinclair) re: exectuive compensation analysis |
| Yudell, Vance | 8/15/2023 | 0.7 | Internal call (Greenberg, Hoeinghaus, Yudell, Brouwer, Sinclair) to discuss executive compensation benchmarking analysis |
| Brouwer, Matthew | 8/15/2023 | 1.5 | Review executive compensation analysis |
| Hoeinghaus, Allison | 8/15/2023 | 0.8 | Review long-term incentive detail at BBBY proxy peer companies |
| Schoenbrun, Max | 8/15/2023 | 1.1 | Analyze 2022 peer group executive compensation |
| Sinclair, Gibbons | 8/15/2023 | 1.4 | Analyze compensation report for internal discussion |
| Sinclair, Gibbons | 8/15/2023 | 0.9 | Revise executive compensation analysis |
| Sinclair, Gibbons | 8/15/2023 | 1.2 | Research compararable companies for executive compensation analysis |
| Sinclair, Gibbons | 8/15/2023 | 1.4 | Review summary of employment agreements for compensation analysis |
| Sinclair, Gibbons | 8/15/2023 | 3.1 | Review employment contracts for executive compensation analysis |
| Yudell, Vance | 8/15/2023 | 2.0 | Review peer group long-term incentive calculations for peer companies |
| Hoeinghaus, Allison | 8/16/2023 | 0.6 | Review peer group detail for potential 2020 compensation peer group |
| Schoenbrun, Max | 8/16/2023 | 2.9 | Analyze 2020 peer group executive compensation for peer companies |
| Schoenbrun, Max | 8/16/2023 | 2.8 | Analyze 2022 peer group executive compensation for peer companies |
| Sinclair, Gibbons | 8/16/2023 | 1.8 | Review employment contracts for executive compensation analysis |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Yudell, Vance | 8/16/2023 | 1.9 | Develop 2020 executive compensation peer group list |
| Brouwer, Matthew | 8/17/2023 | 0.7 | Review updated executive compensation analysis |
| Hoeinghaus, Allison | 8/17/2023 | 0.3 | Review peer group detail for potential 2022 compensation peer group |
| Schoenbrun, Max | 8/17/2023 | 2.8 | Analyze 2020 imported proxy compensation data to SEC filing documents |
| Schoenbrun, Max | 8/17/2023 | 2.6 | Analyze 2022 imported proxy compensation data to SEC filing documents |
| Yudell, Vance | 8/17/2023 | 2.4 | Update 2022 executive compensation peer group list |
| Hoeinghaus, Allison | 8/18/2023 | 0.3 | Review severance arrangements for BBBY executives |
| Schoenbrun, Max | 8/18/2023 | 2.3 | Research 2020 peer group company executive performance awards for eight peers |
| Schoenbrun, Max | 8/18/2023 | 1.2 | Research 2020 peer group executive performance awards for additional peer companies |
| Schoenbrun, Max | 8/18/2023 | 2.7 | Analyze long-term incentive data for Bed Bath & Beyond executives |
| Sinclair, Gibbons | 8/18/2023 | 0.6 | Analyze insider severance payments |
| Sinclair, Gibbons | 8/18/2023 | 0.6 | Research severance payment details |
| Yudell, Vance | 8/18/2023 | 2.7 | Review 2022 peer group executive compensation data |
| Hoeinghaus, Allison | 8/19/2023 | 0.6 | Review target compensation detail for 2022 peer group executives |
| Hoeinghaus, Allison | 8/20/2023 | 0.2 | Review correspondence regarding compensation arrangements at BBBY |
| Yudell, Vance | 8/20/2023 | 2.1 | Review 2022 peer group executive compensation data |
| Greenberg, Mark | 8/21/2023 | 0.7 | Call with A&M team (Yudell, Hoeinghaus, Greenberg, Sinclair) to discuss executive compensation benchmarking study |
| Hoeinghaus, Allison | 8/21/2023 | 0.4 | Internal call (partial) (Yudell, Hoeinghaus, Greenberg, Sinclair) to discuss executive compensation study |
| Sinclair, Gibbons | 8/21/2023 | 0.7 | Internal call (Yudell, Hoeinghaus, Greenberg, Sinclair) re: executive compensation analysis |
| Yudell, Vance | 8/21/2023 | 0.4 | Internal call (partial) (Yudell, Hoeinghaus, Greenberg, Sinclair) to discuss executive compensation study |
| Greenberg, Mark | 8/21/2023 | 0.2 | Supervise executive compensation analysis |
| Greenberg, Mark | 8/21/2023 | 0.7 | Review executive compensation benchmarking analysis |
| Hoeinghaus, Allison | 8/21/2023 | 1.2 | Review actual long-term incentive detail for options and restricted stock awards for BBBY peer companies |
| Schoenbrun, Max | 8/21/2023 | 2.3 | Analyze 2020 peer group company executives' restricted stock and option awards |
| Schoenbrun, Max | 8/21/2023 | 2.9 | Analyze 2021 and 2022 peer group company executives' restricted stock and option awards |
| Schoenbrun, Max | 8/21/2023 | 1.8 | Review compensation data for top executives |
| Sinclair, Gibbons | 8/21/2023 | 0.7 | Review BBBY peer companies for executive compensation analysis |
| Sinclair, Gibbons | 8/21/2023 | 0.3 | Prepare internal correspondence re: executive compensation analysis |
| Sinclair, Gibbons | 8/21/2023 | 0.3 | Update employee contract analysis for additional datapoints |
| Sinclair, Gibbons | 8/21/2023 | 0.5 | Review document production for missing employment documents |
| Sinclair, Gibbons | 8/21/2023 | 1.1 | Review target data for executive compensation analysis |
| Yudell, Vance | 8/21/2023 | 2.1 | Review 2020 peer group actual executive compensation data |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 101 of 129

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 8/22/2023 | 0.7 | Call with A&M team (Greenberg, Sinclair, Hoeinghaus, Yudell) to discuss executive compensation benchmarking study |
| Hoeinghaus, Allison | 8/22/2023 | 0.7 | Internal call (Greenberg, Sinclair, Hoeinghaus, Yudell) to discuss executive compensation benchmarking study |
| Sinclair, Gibbons | 8/22/2023 | 0.7 | Internal call  (Greenberg, Sinclair, Hoeinghaus, Yudell) to discuss executive compensation analysis |
| Yudell, Vance | 8/22/2023 | 0.7 | Internal A&M call (Greenberg, Sinclair, Hoeinghaus, Yudell) to discuss executive compensation benchmarking study |
| Brouwer, Matthew | 8/22/2023 | 0.3 | Review executive compensation / severance payment analysis |
| Greenberg, Mark | 8/22/2023 | 2.4 | Review and edit executive compensation report for UCC |
| Hoeinghaus, Allison | 8/22/2023 | 0.9 | Review actual compensation detail for 2020 peer group executives |
| Schoenbrun, Max | 8/22/2023 | 0.4 | Update compensation analysis for additional peer compensation data |
| Schoenbrun, Max | 8/22/2023 | 1.2 | Analyze stock prices for peer companies for vesting events |
| Schoenbrun, Max | 8/22/2023 | 1.4 | Analyze peer compensation data related to long-term incentives |
| Sinclair, Gibbons | 8/22/2023 | 1.3 | Review actual compensation data received for executive compensation analysis |
| Sinclair, Gibbons | 8/22/2023 | 3.8 | Review executive compensation analysis |
| Sinclair, Gibbons | 8/22/2023 | 1.4 | Review peer company data for executive compentsation analysis |
| Sinclair, Gibbons | 8/22/2023 | 2.5 | Review executive compensation analysis |
| Sinclair, Gibbons | 8/22/2023 | 1.9 | Review actual compensation payment data for executives |
| Sinclair, Gibbons | 8/22/2023 | 1.3 | Revise executive compensation analysis |
| Yudell, Vance | 8/22/2023 | 2.4 | Review additional 2020 peer group actual executive compensation data |
| Yudell, Vance | 8/22/2023 | 1.6 | Review BBBY severance agreements |
| Yudell, Vance | 8/22/2023 | 1.5 | Review compensation analyses for 2020-2022 for BBBY executives |
| Greenberg, Mark | 8/23/2023 | 0.3 | Prepare for executive compensation presentation to UCC |
| Hoeinghaus, Allison | 8/23/2023 | 0.9 | Prepare for UCC call re: BBBY executive compensation and severance arrangements |
| Schoenbrun, Max | 8/23/2023 | 0.4 | Develop market severance analysis based on survey information |
| Schoenbrun, Max | 8/23/2023 | 1.1 | Update compensation analysis |
| Yudell, Vance | 8/23/2023 | 1.5 | Prepare for call with UCC re: BBBY compensation and severance programs |
| Yudell, Vance | 8/23/2023 | 1.4 | Update bankruptcy compensation form for BBBY |
| **Subtotal** | | **165.7** | |

| Fee Application | | | |
|---|---|---|---|
| Sinclair, Gibbons | 8/15/2023 | 0.2 | Correspond with Alix re: certificates of no objection |
| Greenberg, Mark | 8/30/2023 | 2.7 | Prepare July fee application |
| Sinclair, Gibbons | 8/30/2023 | 2.7 | Draft July monthly fee statement |
| **Subtotal** | | **5.6** | |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 102 of 129

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Financial & Operational Matters** | | | |
| Brouwer, Matthew | 8/1/2023 | 0.3 | Supervise discovery review |
| Brouwer, Matthew | 8/1/2023 | 1.2 | Review Everlaw document production |
| Fischer-Hafner, Rudolf | 8/1/2023 | 1.6 | Analyze Debtors' document production re: credit agreement summaries |
| Fischer-Hafner, Rudolf | 8/1/2023 | 1.8 | Analyze Debtors' document production re: borrowing base / solvency certificates |
| Fischer-Hafner, Rudolf | 8/1/2023 | 1.3 | Analyze Debtors' document production re: intangible assets |
| Fischer-Hafner, Rudolf | 8/1/2023 | 1.4 | Analyze Debtors' document production re: financial update reports |
| Fischer-Hafner, Rudolf | 8/1/2023 | 1.3 | Analyze Debtors' document production re: investor day presentation materials |
| Brouwer, Matthew | 8/2/2023 | 2.1 | Review documents uploaded to data room related to board minutes |
| Brouwer, Matthew | 8/2/2023 | 2.3 | Review documents uploaded to data room related to forecasts |
| Brouwer, Matthew | 8/2/2023 | 0.6 | Analyze liquidation sales reports |
| Brouwer, Matthew | 8/2/2023 | 0.8 | Update timeline of events scheduled |
| Fischer-Hafner, Rudolf | 8/2/2023 | 1.6 | Analyze Debtors' document production re: board updates |
| Fischer-Hafner, Rudolf | 8/2/2023 | 1.3 | Analyze Debtors' document production re: covid-related cash flow forecasts |
| Fischer-Hafner, Rudolf | 8/2/2023 | 1.3 | Analyze Debtors' document production re: capital expenditure scenarios |
| Fischer-Hafner, Rudolf | 8/2/2023 | 1.5 | Analyze Debtors' document production re: board resolutions |
| Fischer-Hafner, Rudolf | 8/2/2023 | 1.8 | Analyze Debtors' document production re: long range plans |
| Sinclair, Gibbons | 8/2/2023 | 1.3 | Review Everlaw dataroom for additional document productions |
| Sinclair, Gibbons | 8/2/2023 | 0.6 | Review additional document production materials |
| Sinclair, Gibbons | 8/2/2023 | 2.1 | Summarize additional document production |
| Brouwer, Matthew | 8/3/2023 | 0.9 | Participate on call with Debtors and A&M (Sinclair, Brouwer) re: diligence list tracker |
| Sinclair, Gibbons | 8/3/2023 | 0.9 | Call with Alix Partners and A&M team (Brouwer, Sinclair) re: diligence list tracker |
| Brouwer, Matthew | 8/3/2023 | 0.8 | Update diligence tracker |
| Brouwer, Matthew | 8/3/2023 | 1.7 | Review documents uploaded to data room |
| Brouwer, Matthew | 8/3/2023 | 0.4 | Review responses to due diligence requests |
| Fischer-Hafner, Rudolf | 8/3/2023 | 1.7 | Analyze Debtors' document production re: board of director minutes |
| Fischer-Hafner, Rudolf | 8/3/2023 | 1.7 | Analyze Debtors' document production re: earnings presentations |
| Fischer-Hafner, Rudolf | 8/3/2023 | 1.7 | Analyze Debtors' document production re: share repurchase programs |
| Fischer-Hafner, Rudolf | 8/3/2023 | 1.6 | Analyze Debtors' document production re: bank account information |
| Sinclair, Gibbons | 8/3/2023 | 0.6 | Prepare for call with Debtors re: document production |
| Sinclair, Gibbons | 8/3/2023 | 0.7 | Update diligence tracker |
| Sinclair, Gibbons | 8/3/2023 | 1.0 | Revise diligence tracker for additional document production |
| Sinclair, Gibbons | 8/3/2023 | 2.8 | Review additional document production for board materials |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 8/3/2023 | 0.5 | Draft memorandum re: document discovery request |
| Sinclair, Gibbons | 8/3/2023 | 0.6 | Review additional document production for solvency materials |
| Sinclair, Gibbons | 8/3/2023 | 1.1 | Summarize documents reviewed to date |
| Sinclair, Gibbons | 8/3/2023 | 0.2 | Review transaction analysis for internal call |
| Sinclair, Gibbons | 8/3/2023 | 2.9 | Draft presentation re: Debtors' document production |
| Brouwer, Matthew | 8/4/2023 | 0.3 | Call (partial) with UCC counsel re: document production (Sinclair, Greenberg, Brouwer) |
| Greenberg, Mark | 8/4/2023 | 0.5 | Call with UCC counsel and A&M team (Sinclair, Greenberg, Brouwer) to discuss discovery document production |
| Sinclair, Gibbons | 8/4/2023 | 0.5 | Call with UCC counsel and A&M team (Sinclair, Greenberg, Brouwer) re: document production |
| Fischer-Hafner, Rudolf | 8/4/2023 | 0.2 | Participate on call with A&M team (Fischer, Sinclair) to discuss document production review |
| Sinclair, Gibbons | 8/4/2023 | 0.2 | Participate on call with A&M team (Fischer, Sinclair) to discuss document production review |
| Brouwer, Matthew | 8/4/2023 | 2.1 | Review document production |
| Brouwer, Matthew | 8/4/2023 | 2.3 | Prepare analysis of historical transactions |
| Brouwer, Matthew | 8/4/2023 | 2.1 | Update share repurchase analysis |
| Fischer-Hafner, Rudolf | 8/4/2023 | 1.6 | Analyze Debtors' document production re: credit agreement default language |
| Fischer-Hafner, Rudolf | 8/4/2023 | 1.6 | Analyze Debtors' document production re: board resolutions re: credit agreements |
| Fischer-Hafner, Rudolf | 8/4/2023 | 1.4 | Analyze Debtors' document production re: cash management agreements |
| Fischer-Hafner, Rudolf | 8/4/2023 | 1.7 | Analyze Debtors' document production re: Patent Security Agreement |
| Fischer-Hafner, Rudolf | 8/4/2023 | 1.1 | Analyze Debtors' document production re: credit agreements |
| Sinclair, Gibbons | 8/4/2023 | 0.5 | Prepare for call with UCC counsel re: document production request |
| Sterling, Andrew | 8/4/2023 | 2.0 | Review historical capital structure |
| Brouwer, Matthew | 8/7/2023 | 0.7 | Review data room contents |
| Fischer-Hafner, Rudolf | 8/7/2023 | 1.8 | Analyze Debtors' document production re: solvency certificates |
| Fischer-Hafner, Rudolf | 8/7/2023 | 1.7 | Analyze Debtors' document production re: financing documents |
| Fischer-Hafner, Rudolf | 8/7/2023 | 1.7 | Analyze Debtors' document production re: lien documentation |
| Fischer-Hafner, Rudolf | 8/7/2023 | 1.6 | Analyze Debtors' document production re: intangible assets |
| Fischer-Hafner, Rudolf | 8/7/2023 | 1.3 | Analyze Debtors' document production re: default notices |
| Sinclair, Gibbons | 8/7/2023 | 2.0 | Review board material documents |
| Brouwer, Matthew | 8/8/2023 | 1.2 | Update due diligence tracker |
| Brouwer, Matthew | 8/8/2023 | 0.7 | Review ocean carrier litigation analysis |
| Brouwer, Matthew | 8/8/2023 | 1.7 | Review document production |
| Fischer-Hafner, Rudolf | 8/8/2023 | 1.9 | Analyze Debtors' document production re: additional financing agreements |
| Fischer-Hafner, Rudolf | 8/8/2023 | 1.9 | Analyze Debtors' document production re: board resolutions |

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Fischer-Hafner, Rudolf | 8/8/2023 | 1.8 | Analyze Debtors' document production re: forbearance agreements |
| Fischer-Hafner, Rudolf | 8/8/2023 | 1.8 | Analyze Debtors' document production re: chapter 11 materials |
| Sinclair, Gibbons | 8/8/2023 | 1.1 | Review outstanding diligence items |
| Sinclair, Gibbons | 8/8/2023 | 0.4 | Update diligence tracker for additional document productions and requests |
| Brouwer, Matthew | 8/9/2023 | 0.4 | Supervise review of production documents |
| Brouwer, Matthew | 8/9/2023 | 1.7 | Review document production |
| Brouwer, Matthew | 8/9/2023 | 0.7 | Review updated diligence tracker |
| Fischer-Hafner, Rudolf | 8/9/2023 | 1.8 | Analyze Debtors' document production re: financing documents |
| Fischer-Hafner, Rudolf | 8/9/2023 | 1.7 | Analyze Debtors' document production re: litigation communication |
| Fischer-Hafner, Rudolf | 8/9/2023 | 1.8 | Analyze Debtors' document production re: asset sales |
| Fischer-Hafner, Rudolf | 8/9/2023 | 1.7 | Analyze Debtors' document production re: strategic alternatives |
| Fischer-Hafner, Rudolf | 8/9/2023 | 1.6 | Analyze Debtors' document production re: financing agreement |
| Sinclair, Gibbons | 8/9/2023 | 0.6 | Develop list of questions re: diligence requests for call with Debtors |
| Sinclair, Gibbons | 8/9/2023 | 1.4 | Review Everlaw dataroom for solvency / borrowing base certificates |
| Brouwer, Matthew | 8/10/2023 | 2.8 | Prepare other asset recovery analysis |
| Brouwer, Matthew | 8/10/2023 | 0.7 | Review document production |
| Brouwer, Matthew | 8/10/2023 | 1.1 | Analyze historical transactions |
| Fischer-Hafner, Rudolf | 8/10/2023 | 1.7 | Analyze Debtors' document production re: borrowing requests |
| Fischer-Hafner, Rudolf | 8/10/2023 | 1.6 | Analyze Debtors' document production re: bank account information |
| Fischer-Hafner, Rudolf | 8/10/2023 | 1.6 | Analyze Debtors' document production re: solvency certificates |
| Fischer-Hafner, Rudolf | 8/10/2023 | 1.5 | Analyze Debtors' document production re: first day motions |
| Fischer-Hafner, Rudolf | 8/10/2023 | 1.1 | Analyze Debtors' document production re: insolvency matters |
| Sinclair, Gibbons | 8/10/2023 | 0.3 | Prepare for due diligence call with Alix Partners |
| Sinclair, Gibbons | 8/10/2023 | 1.3 | Research Debtors' historical financial transactions |
| Brouwer, Matthew | 8/11/2023 | 1.9 | Review timeline of events analysis |
| Brouwer, Matthew | 8/11/2023 | 0.8 | Review document production |
| Brouwer, Matthew | 8/11/2023 | 1.3 | Analyze historical transactions |
| Greenberg, Mark | 8/11/2023 | 1.4 | Review and comment on key timeline of events |
| Sinclair, Gibbons | 8/11/2023 | 1.2 | Review additional dataroom documents |
| Sinclair, Gibbons | 8/11/2023 | 1.1 | Review timeline of events analysis re: share repurchase data |
| Sinclair, Gibbons | 8/11/2023 | 2.9 | Update timeline analysis for additional datapoints |
| Sinclair, Gibbons | 8/12/2023 | 0.4 | Correspond with Alix re: litigation recovery assets |

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 8/13/2023 | 1.6 | Research trade litigation recoveries for recovery analysis |
| Sinclair, Gibbons | 8/13/2023 | 3.3 | Review certain historical transactions for timeline analysis |
| Brouwer, Matthew | 8/14/2023 | 0.3 | Supervise review of production documents |
| Brouwer, Matthew | 8/14/2023 | 0.9 | Review status of outstanding litigation |
| Greenberg, Mark | 8/14/2023 | 2.1 | Review and comment on key timeline of events |
| Greenberg, Mark | 8/14/2023 | 0.5 | Supervise development of asset source listing |
| Sinclair, Gibbons | 8/14/2023 | 0.7 | Review outstanding diligence requests for internal update |
| Sinclair, Gibbons | 8/14/2023 | 0.3 | Research litigation claims for recovery analysis |
| Sinclair, Gibbons | 8/14/2023 | 0.6 | Review timeline analysis for inclusion of additional datapoints |
| Sinclair, Gibbons | 8/14/2023 | 0.4 | Research additional litigation recoveries |
| Sinclair, Gibbons | 8/14/2023 | 0.5 | Research non-financial corporate events for timeline analysis |
| Sinclair, Gibbons | 8/14/2023 | 0.7 | Research payment card interchange litigation for recovery analysis |
| Sinclair, Gibbons | 8/14/2023 | 0.4 | Update payment card interchange litigation summary for recent events |
| Brouwer, Matthew | 8/15/2023 | 1.7 | Analyze outstanding litigation claims |
| Brouwer, Matthew | 8/15/2023 | 0.5 | Review ocean carrier litigation analysis |
| Sinclair, Gibbons | 8/15/2023 | 0.2 | Draft internal memorandum re: timeline of key events |
| Brouwer, Matthew | 8/16/2023 | 0.6 | Analyze outstanding litigation claims |
| Brouwer, Matthew | 8/16/2023 | 2.1 | Review document production |
| Brouwer, Matthew | 8/16/2023 | 0.7 | Review documents related to due diligence requests |
| Sinclair, Gibbons | 8/16/2023 | 0.6 | Analyze inventory appraisals |
| Sinclair, Gibbons | 8/16/2023 | 0.6 | Develop timeline analysis re: inventory appraisals |
| Brouwer, Matthew | 8/17/2023 | 1.2 | Review diligence responses |
| Brouwer, Matthew | 8/17/2023 | 0.9 | Review document production |
| Brouwer, Matthew | 8/18/2023 | 1.4 | Review latest document production |
| Brouwer, Matthew | 8/18/2023 | 0.9 | Review board materials re: share repurchases |
| Brouwer, Matthew | 8/18/2023 | 0.6 | Review updated timeline of events analysis |
| Brouwer, Matthew | 8/18/2023 | 0.3 | Supervise due diligence tracker update |
| Sinclair, Gibbons | 8/18/2023 | 1.0 | Review capex data |
| Sinclair, Gibbons | 8/18/2023 | 0.6 | Review earnings releases |
| Sinclair, Gibbons | 8/18/2023 | 1.3 | Review earnings guidance releases |
| Sinclair, Gibbons | 8/18/2023 | 0.5 | Research historical press releases |
| Sterling, Andrew | 8/18/2023 | 2.8 | Prepare lease summary |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 106 of 129

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 8/19/2023 | 0.2 | Develop analysis re: historical earnings surprises |
| Sinclair, Gibbons | 8/23/2023 | 0.4 | Review board minutes for additional document requests |
| Sterling, Andrew | 8/23/2023 | 2.4 | Review Debtors' data room documents |
| Sinclair, Gibbons | 8/24/2023 | 0.2 | Review and comment on lease analysis |
| Sinclair, Gibbons | 8/24/2023 | 0.7 | Review database for responsive board materials |
| Sinclair, Gibbons | 8/24/2023 | 3.2 | Review dataroom for additional board materials |
| Sinclair, Gibbons | 8/25/2023 | 1.8 | Review document production for responsive board materials |
| Sinclair, Gibbons | 8/25/2023 | 0.9 | Review diligence materials in preparation for call with Debtors |
| Sinclair, Gibbons | 8/25/2023 | 0.6 | Call with Alix Partners re: outstanding diligence items |
| Sinclair, Gibbons | 8/25/2023 | 0.5 | Review diligence request memo in preparation for further diligence review |
| Sinclair, Gibbons | 8/25/2023 | 0.3 | Review additional production materials from Debtors |
| Sinclair, Gibbons | 8/25/2023 | 0.8 | Research background information for memorandum to Alix Partners re: diligence requests |
| Sinclair, Gibbons | 8/25/2023 | 0.4 | Draft memornanda regarding document request update |
| Sinclair, Gibbons | 8/28/2023 | 0.3 | Review solvency document request in preparation for call with Alix Partners |
| Sinclair, Gibbons | 8/29/2023 | 1.3 | Review board materials |
| Sinclair, Gibbons | 8/29/2023 | 2.5 | Review board of directors minutes for solvency and executive compensation discussions |
| Sinclair, Gibbons | 8/29/2023 | 1.0 | Review document production for board materials |
| Sinclair, Gibbons | 8/30/2023 | 0.9 | Review document production for board materials |
| Sinclair, Gibbons | 8/31/2023 | 1.6 | Research board materials for FP&A data |
| Sinclair, Gibbons | 8/31/2023 | 1.9 | Review board materials for long range forecast data |
| Sinclair, Gibbons | 8/31/2023 | 0.9 | Update diligence tracker for additional document productions |
| Sinclair, Gibbons | 8/31/2023 | 1.7 | Review board minutes in Debtors' latest document production |
| **Subtotal** | | **182.8** | |

| **Financing Matters (DIP, Exit, Other)** | | | |
|---|---|---|---|
| Sinclair, Gibbons | 8/24/2023 | 0.6 | Research unsecured noteholder payments |
| **Subtotal** | | **0.6** | |

| **General Correspondence with Debtor & Debtors' Professionals** | | | |
|---|---|---|---|
| Brouwer, Matthew | 8/1/2023 | 0.3 | Correspondence with Alix Partners re: outstanding diligence requests |
| Brouwer, Matthew | 8/9/2023 | 0.3 | Correspondence with Alix Partners re: outstanding diligence requests |
| Brouwer, Matthew | 8/10/2023 | 1.0 | Participate on call with Alix Partners and A&M (Sinclair, Brouwer) re: diligence list |
| Sinclair, Gibbons | 8/10/2023 | 1.0 | Call with Alix Partners and A&M team (Sinclair, Brouwer) re: outstanding diligence items |
| Brouwer, Matthew | 8/18/2023 | 0.2 | Correspond with Alix Partners re: diligence requests |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 8/25/2023 | 0.6 | Review correspondence with Debtors re: outstanding requests, preference analysis, solvency analysis, liquidity forecast |
| **Subtotal** | | **3.4** | |

| General Correspondence with Other Professionals | | | |
|---|---|---|---|
| Greenberg, Mark | 8/23/2023 | 1.0 | Call with plan administrator and UCC counsel to discuss case update |
| Greenberg, Mark | 8/31/2023 | 0.1 | Correspond with plan administrator re: case status |
| **Subtotal** | | **1.1** | |

| General Correspondence with UCC & UCC Counsel | | | |
|---|---|---|---|
| Greenberg, Mark | 8/8/2023 | 0.3 | Call with UCC counsel to discuss agenda for upcoming UCC call |
| Brouwer, Matthew | 8/9/2023 | 0.7 | Participate on UCC call with A&M team (Greenberg, Sinclair, Brouwer) to discuss Plan administrator and financial update |
| Greenberg, Mark | 8/9/2023 | 0.7 | Participate on UCC call with A&M team (Greenberg, Sinclair, Brouwer) to discuss Plan administrator and financial update |
| Sinclair, Gibbons | 8/9/2023 | 0.7 | Call with UCC and A&M team (Greenberg, Sinclair, Brouwer) re: cash budget and post-confirmation issues |
| Greenberg, Mark | 8/10/2023 | 0.4 | Call with unsecured creditor to discuss case status |
| Brouwer, Matthew | 8/16/2023 | 0.3 | Prepare for UCC call presentation |
| Greenberg, Mark | 8/16/2023 | 0.3 | Call with UCC member to discuss case status |
| Greenberg, Mark | 8/21/2023 | 0.2 | Call with UCC counsel to discuss current workstreams |
| Greenberg, Mark | 8/22/2023 | 0.1 | Correspond with UCC counsel re: UCC call agenda |
| Greenberg, Mark | 8/23/2023 | 0.6 | Participate on UCC call with A&M team (Greenberg, Hoeinghaus, Yudell, Sinclair) to discuss executive compensation, NOL preservation, financial update, and plan administratorship |
| Hoeinghaus, Allison | 8/23/2023 | 0.4 | Participate on UCC call (partial) with A&M team (Greenberg, Hoeinghaus, Yudell, Sinclair) to discuss BBBY executive compensation and severance arrangements |
| Sinclair, Gibbons | 8/23/2023 | 0.6 | Call with UCC and A&M team (Greenberg, Hoeinghaus, Yudell, Sinclair) re: executive compensation, financial matters and confirmation issues |
| Yudell, Vance | 8/23/2023 | 0.4 | Participate on UCC call (partial) with A&M team (Greenberg, Hoeinghaus, Yudell, Sinclair) re: BBBY executive compensation and severance arrangements |
| **Subtotal** | | **5.7** | |

| Insurance Matters | | | |
|---|---|---|---|
| Sinclair, Gibbons | 8/8/2023 | 1.0 | Review document dataroom for updated D&O policies |
| Sinclair, Gibbons | 8/11/2023 | 0.7 | Review D&O policies for responsiveness to document request |
| Niemeyer, Mark | 8/16/2023 | 1.5 | Analyze directors & officers liability insurance extended reporting period endorsements |
| **Subtotal** | | **3.2** | |

| Intercompany Claims | | | |
|---|---|---|---|
| Sinclair, Gibbons | 8/7/2023 | 0.2 | Correspond with Alix Partners re: intercompany balances |
| **Subtotal** | | **0.2** | |

| Miscellaneous Motions | | | |
|---|---|---|---|
| Brouwer, Matthew | 8/1/2023 | 0.9 | Review docket re: amended plan and disclosure statement |
| Sterling, Andrew | 8/3/2023 | 0.9 | Review lease-related court pleadings |
| Sterling, Andrew | 8/7/2023 | 0.9 | Review lease-related court pleadings |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 108 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***August 1, 2023 through August 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 8/8/2023 | 0.3 | Review docket re: lease sale approval |
| Sterling, Andrew | 8/8/2023 | 1.4 | Review court pleadings approving sale of leases |
| Sterling, Andrew | 8/14/2023 | 1.2 | Review court pleadings approving sale of leases |
| Sterling, Andrew | 8/15/2023 | 1.1 | Review lease-related court pleadings and compare to lease tracker |
| Sterling, Andrew | 8/22/2023 | 1.6 | Review court pleadings re: lease termination agreements |
| Sterling, Andrew | 8/23/2023 | 2.7 | Review court pleadings re: lease assignment objections |
| Sterling, Andrew | 8/28/2023 | 0.8 | Review court pleadings re: landlord matters |
| Sterling, Andrew | 8/29/2023 | 1.4 | Review motion to vacate disclosure statement |
| Sterling, Andrew | 8/30/2023 | 0.9 | Review landlord plan objection |
| Sterling, Andrew | 8/31/2023 | 1.8 | Review plan objections |
| **Subtotal** | | **15.9** | |

| **Plan of Reorganization / Disclosure Statement** | | | |
|---|---|---|---|
| Brouwer, Matthew | 8/1/2023 | 0.7 | Review plan / disclosure statement |
| Brouwer, Matthew | 8/1/2023 | 0.5 | Review disclosure statement support |
| Greenberg, Mark | 8/1/2023 | 0.5 | Correspond with UCC counsel re: amended Plan / DS |
| Greenberg, Mark | 8/1/2023 | 0.4 | Review and comment on amended Plan / DS |
| Brouwer, Matthew | 8/2/2023 | 1.2 | Review amended plan and disclosure statement |
| Greenberg, Mark | 8/2/2023 | 0.4 | Review amended Plan / DS |
| Greenberg, Mark | 8/2/2023 | 0.6 | Correspond with UCC counsel re: amended Plan / DS |
| Greenberg, Mark | 8/3/2023 | 0.4 | Correspond with UCC counsel re: amended Plan / DS |
| Bunyan, Richard | 8/4/2023 | 0.9 | Participate on internal call (partial) (Greenberg, Waldie, Bunyan, Sinclair) re: D&O stock activity |
| Greenberg, Mark | 8/4/2023 | 1.0 | Call with A&M team (Greenberg, Waldie, Bunyan, Sinclair) to discuss D&O stock sales/purchases |
| Sinclair, Gibbons | 8/4/2023 | 1.0 | Internal A&M call (Greenberg, Waldie, Bunyan, Sinclair) re: D&O stock transactions |
| Waldie, Bill | 8/4/2023 | 0.9 | Participate on internal call (partial) (Greenberg, Waldie, Bunyan, Sinclair) re: D&O stock activity |
| Greenberg, Mark | 8/7/2023 | 0.7 | Correspond with UCC counsel re: Plan issues |
| Brouwer, Matthew | 8/8/2023 | 2.3 | Update recovery analysis |
| Brouwer, Matthew | 8/9/2023 | 2.1 | Prepare other asset recovery analysis |
| Brouwer, Matthew | 8/9/2023 | 1.6 | Prepare UCC update report re: recoveries |
| Greenberg, Mark | 8/9/2023 | 0.1 | Correspond with UCC counsel re: selection of plan administrator candidates |
| Greenberg, Mark | 8/10/2023 | 1.0 | Correspond with UCC counsel and UCC members re: plan administrator candidacy |
| Brouwer, Matthew | 8/11/2023 | 1.7 | Review recovery analysis |
| Greenberg, Mark | 8/11/2023 | 0.4 | Call with UCC counsel to discuss plan administrator candidacy |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 8/14/2023 | 2.2 | Prepare presentation for UCC re: recovery analysis |
| Brouwer, Matthew | 8/14/2023 | 0.7 | Review / update recovery analysis |
| Brouwer, Matthew | 8/15/2023 | 2.1 | Review / update recovery analysis |
| Brouwer, Matthew | 8/15/2023 | 0.9 | Prepare presentation for UCC re: recovery analysis |
| Sinclair, Gibbons | 8/15/2023 | 0.4 | Perform research re: plan structure |
| Brouwer, Matthew | 8/16/2023 | 0.8 | Prepare presentation for UCC re: recovery analysis |
| Brouwer, Matthew | 8/18/2023 | 0.5 | Update recovery analysis |
| Greenberg, Mark | 8/22/2023 | 0.6 | Call with UCC counsel to discuss oversight board membership |
| Greenberg, Mark | 8/23/2023 | 0.4 | Correspond with UCC counsel re: plan administrator role |
| Greenberg, Mark | 8/24/2023 | 0.2 | Correspond with UCC counsel re: plan administrator role |
| Greenberg, Mark | 8/24/2023 | 0.2 | Call with UCC member to discuss plan administrator role |
| Greenberg, Mark | 8/25/2023 | 0.2 | Correspond with UCC member re: plan administrator role |
| Greenberg, Mark | 8/25/2023 | 0.5 | Call with UCC member to discuss plan administrator role |
| Greenberg, Mark | 8/25/2023 | 0.2 | Correspond with UCC counsel re: plan administrator role |
| Greenberg, Mark | 8/29/2023 | 0.2 | Correspond with UCC member re: oversight board membership |
| Greenberg, Mark | 8/29/2023 | 0.2 | Correspond with UCC counsel re: oversight board membership |
| Greenberg, Mark | 8/30/2023 | 0.1 | Correspond with UCC re: oversight board membership |
| **Subtotal** | | **28.8** | |

**Potential Avoidance Actions / Litigation Matters**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 8/1/2023 | 0.9 | Update stock sales and acquisition research summary |
| Bunyan, Richard | 8/1/2023 | 0.3 | Update activist investor summary |
| Bunyan, Richard | 8/2/2023 | 2.8 | Update activist investor summary |
| Bunyan, Richard | 8/2/2023 | 0.8 | Review court filings and news articles relevant to activist investor |
| Sinclair, Gibbons | 8/2/2023 | 1.0 | Review Debtors' bank statements for preference analysis |
| Sinclair, Gibbons | 8/2/2023 | 0.4 | Correspond with ASK re: Debtors' bank statements for preference analysis |
| Tran, Annie | 8/2/2023 | 1.9 | Summarize activist investor lawsuit |
| Tran, Annie | 8/2/2023 | 1.8 | Analyze notable events leading up to bankruptcy date |
| Tran, Annie | 8/2/2023 | 1.4 | Prepare charts re: notable stock acquisitions and disposals |
| Waldie, Bill | 8/2/2023 | 0.9 | Review summary schedule of stock activity |
| Bunyan, Richard | 8/3/2023 | 2.8 | Prepare updates to consolidated asset and activist investor summary |
| Tran, Annie | 8/3/2023 | 2.1 | Prepare summary of directors and officers tenure |
| Waldie, Bill | 8/3/2023 | 1.1 | Prepare summary of stock activity |
| Bunyan, Richard | 8/4/2023 | 0.2 | Participate on internal call (Waldie, Bunyan) re: follow up investigation tasks |

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waldie, Bill | 8/4/2023 | 0.2 | Participate on internal call (Waldie, Bunyan) re: follow up investigation tasks |
| Tran, Annie | 8/4/2023 | 2.0 | Prepare summary re: events leading to bankruptcy date / activist investor actions |
| Brouwer, Matthew | 8/6/2023 | 1.3 | Review share activity analysis |
| Brouwer, Matthew | 8/7/2023 | 2.3 | Update share repurchase analysis |
| Bunyan, Richard | 8/7/2023 | 0.8 | Review stock disposal/acquisition summary |
| Bunyan, Richard | 8/7/2023 | 0.4 | Research potential causes of action |
| Sinclair, Gibbons | 8/7/2023 | 0.9 | Review preference analysis document production |
| Tran, Annie | 8/7/2023 | 1.0 | Edit notable transactions workbook |
| Waldie, Bill | 8/7/2023 | 0.2 | Review updated schedule of stock activity |
| Sterling, Andrew | 8/13/2023 | 2.6 | Prepare analysis on insider activity |
| Sterling, Andrew | 8/14/2023 | 2.9 | Prepare analysis on insider activity |
| Sterling, Andrew | 8/14/2023 | 1.8 | Review and prepare analysis on outstanding litigation |
| Brouwer, Matthew | 8/16/2023 | 1.7 | Update stock activity analysis |
| Greenberg, Mark | 8/16/2023 | 1.0 | Review historical share purchases and sales |
| Sinclair, Gibbons | 8/16/2023 | 0.4 | Review insider transaction analysis |
| Sinclair, Gibbons | 8/16/2023 | 0.5 | Review preference data for memorandum to Debtors |
| Sinclair, Gibbons | 8/16/2023 | 0.3 | Draft memorandum to Debtors re: preference analysis production issues |
| Sinclair, Gibbons | 8/16/2023 | 0.3 | Correspond with ASK re: document production issues re: preference analysis |
| Sterling, Andrew | 8/16/2023 | 2.8 | Prepare analysis on insider activity |
| Brouwer, Matthew | 8/17/2023 | 2.2 | Review stock activity analysis |
| Brouwer, Matthew | 8/17/2023 | 1.6 | Analyze share repurchases |
| Bunyan, Richard | 8/17/2023 | 1.7 | Research stock repurchase prices |
| Sinclair, Gibbons | 8/17/2023 | 0.7 | Review preference anlaysis materials for discussion |
| Sterling, Andrew | 8/17/2023 | 2.5 | Prepare analysis on insider activity |
| Waldie, Bill | 8/17/2023 | 0.5 | Review stock price per share analysis |
| Greenberg, Mark | 8/18/2023 | 0.2 | Correspond with UCC counsel re: historical share repurchases |
| Sinclair, Gibbons | 8/18/2023 | 0.5 | Review preference analysis material for memorandum to Debtors |
| Sinclair, Gibbons | 8/18/2023 | 0.5 | Draft memorandum to Debtors re: preference analysis production issues |
| Sterling, Andrew | 8/18/2023 | 2.3 | Prepare analysis on insider activity |
| Sinclair, Gibbons | 8/20/2023 | 0.7 | Review analysis of earning surprises data |
| Sterling, Andrew | 8/20/2023 | 1.8 | Prepare analysis on insider activity |
| Sinclair, Gibbons | 8/21/2023 | 0.2 | Correspond with ASK re: preference analysis |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***August 1, 2023 through August 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sterling, Andrew | 8/22/2023 | 2.5 | Prepare analysis on insider activity |
| Greenberg, Mark | 8/23/2023 | 0.6 | Supervise share purchase/sale analysis |
| Sinclair, Gibbons | 8/23/2023 | 2.3 | Research preference period payments |
| Sinclair, Gibbons | 8/24/2023 | 1.7 | Research preference period payments |
| Sinclair, Gibbons | 8/24/2023 | 0.4 | Correspond with UCC counsel and Alix Partners re: prference data production |
| Sinclair, Gibbons | 8/24/2023 | 0.3 | Call with Alix Partners re: preference data production |
| Sinclair, Gibbons | 8/24/2023 | 1.2 | Review preference payment data for preference analysis |
| Sinclair, Gibbons | 8/25/2023 | 0.3 | Correspond with UCC counsel re: preference analysis |
| Sinclair, Gibbons | 8/25/2023 | 0.7 | Review preference analysis data |
| Sinclair, Gibbons | 8/25/2023 | 0.7 | Draft memoranda to Debtors re: preference analysis data |
| Sinclair, Gibbons | 8/25/2023 | 0.7 | Develop preference data summary |
| Sterling, Andrew | 8/25/2023 | 2.2 | Review Debtors' data room documents |
| Sinclair, Gibbons | 8/29/2023 | 0.4 | Correspond with ASK re: preference analysis |
| Sinclair, Gibbons | 8/29/2023 | 0.3 | Correspond with Debtors re: preference analysis |
| Sinclair, Gibbons | 8/30/2023 | 0.3 | Correspond with Debtors re: preference analysis |
| Sinclair, Gibbons | 8/30/2023 | 0.4 | Correspond with ASK re: preference analysis |
| Sinclair, Gibbons | 8/31/2023 | 0.8 | Review board material for share repurchase information |
| Sinclair, Gibbons | 8/31/2023 | 0.2 | Research employee ligitation |
| Sinclair, Gibbons | 8/31/2023 | 0.8 | Draft memorada re: investigation workstreams |
| Sterling, Andrew | 8/31/2023 | 2.4 | Review Debtors' data room documents |
| **Subtotal** | | **76.4** | |

| **SOFAs & SOALs** | | | |
|---|---|---|---|
| Brouwer, Matthew | 8/1/2023 | 2.3 | Review and comment on insider payment analysis |
| Brouwer, Matthew | 8/1/2023 | 0.5 | Review question list for Alix Partners re: SOFA /SOAL |
| Sinclair, Gibbons | 8/1/2023 | 1.0 | Draft diligence questions re: insider payments |
| Sinclair, Gibbons | 8/1/2023 | 1.8 | Revise insider payment analysis |
| Brouwer, Matthew | 8/2/2023 | 1.3 | Review insider payment analysis |
| Sinclair, Gibbons | 8/2/2023 | 0.5 | Update insider payment analysis |
| Sinclair, Gibbons | 8/3/2023 | 0.3 | Correspond with Alix re: insider transactions |
| Brouwer, Matthew | 8/4/2023 | 1.0 | Review insider payment analysis |
| Brouwer, Matthew | 8/6/2023 | 0.2 | Update insider payment analysis |
| Brouwer, Matthew | 8/7/2023 | 1.6 | Review insider payment analysis |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***August 1, 2023 through August 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 8/7/2023 | 0.7 | Research former D&Os for insider payment analysis |
| Sinclair, Gibbons | 8/8/2023 | 0.5 | Update SOFA analysis for additional identified directors |
| Brouwer, Matthew | 8/9/2023 | 1.8 | Update insider payment analysis |
| Sinclair, Gibbons | 8/21/2023 | 0.4 | Update SOFA/SOAL analysis for revised insider payment data |
| Sinclair, Gibbons | 8/21/2023 | 0.8 | Analyze insider severance and vesting data for SOFA / SOAL update |
| Sinclair, Gibbons | 8/21/2023 | 0.3 | Update summary of SOFA versus contractual payments |
| Sinclair, Gibbons | 8/21/2023 | 1.4 | Review revised SOFA payment data for executive compensation analysis |
| Sinclair, Gibbons | 8/21/2023 | 0.1 | Correspond with Alix re: severance payments |
| Sinclair, Gibbons | 8/21/2023 | 0.7 | Review supporting SOFA data for executive compensation analysis |
| Greenberg, Mark | 8/24/2023 | 0.3 | Review SOFA data |
| Greenberg, Mark | 8/25/2023 | 0.1 | Correspond with UCC counsel re: payments made within 90 days of bankruptcy |
| **Subtotal** | | **17.6** | |

| **Tax Matters** | | | |
|---|---|---|---|
| Buich, Melissa | 8/4/2023 | 0.8 | Call with UCC counsel and A&M team (Greenberg, Buich, Howe) re: NOL issues |
| Greenberg, Mark | 8/4/2023 | 0.8 | Call with UCC counsel and A&M team (Howe, Greenberg, Buich) to discuss NOL preservation strategy |
| Howe, Christopher | 8/4/2023 | 0.8 | Call with UCC counsel and A&M team (Greenberg, Buich, Howe) re: NOL issues |
| Buich, Melissa | 8/4/2023 | 0.4 | Review tax restructuring proposal in preparation for call with UCC counsel |
| Howe, Christopher | 8/4/2023 | 0.4 | Review tax restructuring proposal in preparation for call with UCC counsel |
| Greenberg, Mark | 8/7/2023 | 0.1 | Correspond with Debtors re: tax matters |
| Buich, Melissa | 8/10/2023 | 0.1 | Draft email responses to tax questions from creditor |
| Buich, Melissa | 8/10/2023 | 1.2 | Review tax portions of restructuring proposal |
| Greenberg, Mark | 8/10/2023 | 0.3 | Correspond with UCC counsel and UCC member re: NOL preservation |
| Sinclair, Gibbons | 8/10/2023 | 1.0 | Review produced tax materials |
| Greenberg, Mark | 8/18/2023 | 0.3 | Correspond with UCC counsel re: NOL preservation issues |
| Greenberg, Mark | 8/21/2023 | 0.3 | Call with UCC counsel and A&M team (Greenberg, Howe) to discuss NOL preservation strategy |
| Howe, Christopher | 8/21/2023 | 0.3 | Call with UCC counsel and A&M team (Greenberg, Howe) to discuss NOL preservation strategy |
| Greenberg, Mark | 8/21/2023 | 0.2 | Review tax memo drafted by UCC counsel |
| Howe, Christopher | 8/21/2023 | 2.9 | Review Debtors' ownership change scenario planning |
| Brouwer, Matthew | 8/28/2023 | 0.4 | Review NOL tax memo |
| Greenberg, Mark | 8/29/2023 | 0.3 | Participate on UCC call with A&M team  (Greenberg, Howe, Sinclair) to discuss NOL preservation |
| Howe, Christopher | 8/29/2023 | 0.3 | Participate on UCC call with A&M team  (Greenberg, Howe, Sinclair) to discuss NOL preservation |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 113 of 129

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 8/29/2023 | 0.3 | Participate on UCC call with A&M team (Greenberg, Howe, Sinclair) re: NOL assets |
| **Subtotal** | | **11.2** | |

| **Valuation** | | | |
|---|---|---|---|
| Bresnahan, Thomas | 8/7/2023 | 0.7 | Participate on internal call (Brouwer, Sinclair, Bresnahan, Hurley, Londo) re: solvency analysis |
| Brouwer, Matthew | 8/7/2023 | 0.7 | Participate on internal call (Brouwer, Sinclair, Bresnahan, Hurley, Londo) re: solvency analysis |
| Hurley, Stephen | 8/7/2023 | 0.6 | Participate on internal call (partial) (Brouwer, Sinclair, Bresnahan, Hurley, Londo) re: solvency analysis |
| Londo, Mason | 8/7/2023 | 0.7 | Participate on internal call (Brouwer, Sinclair, Bresnahan, Hurley, Londo) re: solvency analysis |
| Sinclair, Gibbons | 8/7/2023 | 0.7 | Internal call (Brouwer, Sinclair, Bresnahan, Hurley, Londo) re: solvency analysis |
| Brouwer, Matthew | 8/7/2023 | 2.1 | Prepare solvency review support |
| Bresnahan, Thomas | 8/7/2023 | 2.4 | Review documentation provided in connection with initial subpoena request |
| Londo, Mason | 8/7/2023 | 0.8 | Review SEC filings for outstanding debt data |
| Sinclair, Gibbons | 8/7/2023 | 0.4 | Review solvency analysis |
| Sinclair, Gibbons | 8/7/2023 | 4.7 | Review document dataroom for solvency-related materials |
| Bresnahan, Thomas | 8/8/2023 | 2.1 | Review board materials in connection with initial subpoena request |
| Hurley, Stephen | 8/8/2023 | 0.8 | Perform guideline company screening for balance sheet test |
| Hurley, Stephen | 8/8/2023 | 2.4 | Analyze historical financial detail for selected guideline public companies #6 and #7 |
| Hurley, Stephen | 8/8/2023 | 0.5 | Summarize historical financial detail for selected guideline public companies #6 and #7 |
| Kerrigan, Madalyn | 8/8/2023 | 1.5 | Perform precedent transaction screening for balance sheet test |
| Sinclair, Gibbons | 8/8/2023 | 0.5 | Research board of director reports for solvency data |
| Sinclair, Gibbons | 8/8/2023 | 1.9 | Review board materials for solvency discussions |
| Hurley, Stephen | 8/9/2023 | 1.3 | Analyze 2017 financial detail for guideline public companies |
| Hurley, Stephen | 8/9/2023 | 0.7 | Summarize 2017 financial detail for guideline public companies |
| Hurley, Stephen | 8/9/2023 | 0.9 | Perform guideline precedent transaction screening for balance sheet test |
| Hurley, Stephen | 8/9/2023 | 0.8 | Review 2017 financial detail for selected guideline public companies |
| Kerrigan, Madalyn | 8/9/2023 | 2.4 | Analyze precedent transactions in connection with balance sheet test |
| Londo, Mason | 8/9/2023 | 0.8 | Summarize SEC filings related to debt agreements |
| Londo, Mason | 8/9/2023 | 1.2 | Review publicly available SEC filings related to BBBY's outstanding debt |
| Londo, Mason | 8/9/2023 | 2.0 | Develop summary schedule of relevant terms and conditions for BBBY's outstanding debt |
| Bresnahan, Thomas | 8/10/2023 | 0.5 | Participate on call with A&M team (Hurley, Bresnahan) re: precedent transaction review |
| Hurley, Stephen | 8/10/2023 | 0.5 | Participate on call with A&M team (Hurley, Bresnahan) re: precedent transaction analysis |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***August 1, 2023 through August 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bresnahan, Thomas | 8/10/2023 | 2.6 | Research equity analyst coverage reports re: October 2020 accelerated share repurchase |
| Hurley, Stephen | 8/10/2023 | 2.8 | Analyze financial projections for guideline public companies #1, #6 and #7 |
| Hurley, Stephen | 8/10/2023 | 1.2 | Summarize financial projections for guideline public companies #1, #6 and #7 |
| Kerrigan, Madalyn | 8/10/2023 | 0.6 | Analyze financial projections for guideline public company #2 for enterprise value calculation |
| Kerrigan, Madalyn | 8/10/2023 | 0.6 | Analyze financial statements for guideline public company #3 for enterprise value calculation |
| Kerrigan, Madalyn | 8/10/2023 | 0.5 | Analyze financial statements for guideline public company #4 for enterprise value calculation |
| Kerrigan, Madalyn | 8/10/2023 | 0.8 | Analyze financial statements for guideline public company #5 for enterprise value calculation |
| Sinclair, Gibbons | 8/10/2023 | 1.7 | Review share repurchase data for solvency analysis |
| Bresnahan, Thomas | 8/11/2023 | 2.9 | Review equity analyst coverage reports issued for BBBY |
| Bresnahan, Thomas | 8/11/2023 | 2.1 | Review corporate event timeline / announcements |
| Hurley, Stephen | 8/11/2023 | 1.1 | Analyze historical financial detail and information for selected guideline precedent transaction #1 |
| Hurley, Stephen | 8/11/2023 | 0.5 | Review SEC filings to develop timeline of relevant transactions in connection with the accelerated share repurchase program |
| Hurley, Stephen | 8/11/2023 | 1.2 | Analyze historical financial detail and information for selected guideline precedent transaction #2 |
| Hurley, Stephen | 8/11/2023 | 0.3 | Summarize historical financial detail and information for selected guideline precedent transaction #3 |
| Kerrigan, Madalyn | 8/11/2023 | 2.0 | Analyze financial projections and information for guideline public companies #2 - #5 from analyst reports |
| Kerrigan, Madalyn | 8/11/2023 | 0.7 | Analyze historical financial detail and information for guideline precedent transaction #4 |
| Kerrigan, Madalyn | 8/11/2023 | 1.4 | Analyze historical financial detail and information for guideline precedent transaction #5 |
| Hurley, Stephen | 8/14/2023 | 1.0 | Review financial projections for selected guideline precedent transactions #1 and #2 |
| Hurley, Stephen | 8/15/2023 | 1.1 | Review financial projections for selected guideline precedent transactions #3 and #4 |
| Hurley, Stephen | 8/15/2023 | 0.3 | Review financial projections for selected guideline precedent transactions #5 |
| Hurley, Stephen | 8/15/2023 | 1.3 | Review board presentations for revenue by brands |
| Londo, Mason | 8/15/2023 | 2.1 | Develop summary schedule of relevant terms and conditions for ABL facility |
| Londo, Mason | 8/15/2023 | 2.3 | Review board presentations to develop timeline of internal forecasts |
| Bresnahan, Thomas | 8/16/2023 | 0.6 | Analyze historical trading multiples for BBBY |
| Hurley, Stephen | 8/16/2023 | 1.4 | Review BBBY board presentations for revenue split/profit breakdown by company brands |
| Londo, Mason | 8/16/2023 | 0.8 | Review various forecast documents received in connection with subpoena |
| Londo, Mason | 8/16/2023 | 0.5 | Analyze BBBY internal forecast information for solvency model |
| Londo, Mason | 8/16/2023 | 1.6 | Analyze historical / projected income statements within solvency model for discounted cash flow analysis |
| Londo, Mason | 8/17/2023 | 1.5 | Review year-to-date performance in board presentations to assess discrepancies |

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Londo, Mason | 8/17/2023 | 1.6 | Revise BBBY consolidated forecast data for impact of actual year-to-date performance relative to estimates |
| O'Sullivan, Brendan | 8/17/2023 | 0.5 | Analyze historical and forecasted P&L data for guideline company #1 |
| O'Sullivan, Brendan | 8/17/2023 | 1.8 | Calculate enterprise value for guideline company #1 |
| O'Sullivan, Brendan | 8/17/2023 | 1.7 | Analyze historical and forecasted P&L data for guideline company #2 |
| O'Sullivan, Brendan | 8/17/2023 | 1.6 | Calculate enterprise value for guideline company #2 |
| Bresnahan, Thomas | 8/18/2023 | 0.8 | Review BBBY October 2020 long range forecast |
| Londo, Mason | 8/18/2023 | 2.9 | Update build-out of integrated financial statements in solvency model |
| O'Sullivan, Brendan | 8/18/2023 | 1.9 | Calculate enterprise value for guideline company #3 |
| O'Sullivan, Brendan | 8/18/2023 | 0.7 | Calculate enterprise value for guideline company #4 |
| O'Sullivan, Brendan | 8/20/2023 | 1.8 | Calculate enterprise value for guideline company #5 |
| O'Sullivan, Brendan | 8/20/2023 | 1.5 | Calculate enterprise value for guideline company #6 |
| Bresnahan, Thomas | 8/21/2023 | 2.7 | Review relevant board presentations re: projected monthly / quarterly financials |
| Bresnahan, Thomas | 8/21/2023 | 2.1 | Prepare discounted cash flow analysis for balance sheet test |
| Greenberg, Mark | 8/21/2023 | 0.9 | Supervise solvency analysis |
| Hurley, Stephen | 8/21/2023 | 1.9 | Review year to date financial information for selected guideline precedent transactions |
| Londo, Mason | 8/21/2023 | 2.3 | Review BBBY forecast excel models for solvency model |
| Londo, Mason | 8/21/2023 | 1.7 | Review BBBY excel models for data issues |
| Londo, Mason | 8/21/2023 | 0.7 | Develop DCF analysis |
| O'Sullivan, Brendan | 8/21/2023 | 1.0 | Analyze historical and forecasted P&L data for guideline company #7 |
| O'Sullivan, Brendan | 8/21/2023 | 0.4 | Calculate enterprise value for guideline company #7 |
| Bresnahan, Thomas | 8/22/2023 | 0.5 | Internal call (Bresnahan, Hurley, Russell) re: preliminary balance sheet test |
| Hurley, Stephen | 8/22/2023 | 0.5 | Internal call (Bresnahan, Hurley, Russell) re: preliminary balance sheet test |
| Russell, Kimberly | 8/22/2023 | 0.5 | Internal call (Bresnahan, Hurley, Russell) re: preliminary balance sheet test |
| Bresnahan, Thomas | 8/22/2023 | 2.1 | Develop industry weighted average cost of capital |
| Bresnahan, Thomas | 8/22/2023 | 2.9 | Develop preliminary indications of enterprise value |
| Bresnahan, Thomas | 8/22/2023 | 2.7 | Prepare sensitivity analysis of implied enterprise value |
| Hurley, Stephen | 8/22/2023 | 1.3 | Review year to date financial information for selected guideline precedent transactions |
| Hurley, Stephen | 8/22/2023 | 2.9 | Review financial projections for selected guideline precedent transactions |
| Londo, Mason | 8/22/2023 | 1.5 | Compile list of questions related to October 2020 forecast model |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 116 of 129

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bresnahan, Thomas | 8/23/2023 | 1.9 | Develop implied enterprise value of BBBY based on publicly-traded market pricing / data |
| Bresnahan, Thomas | 8/23/2023 | 2.4 | Prepare market approach based on selected guideline public companies in connection with balance sheet test |
| Bresnahan, Thomas | 8/23/2023 | 0.8 | Implement pro-forma model adjustments based on management's announcements |
| Bresnahan, Thomas | 8/23/2023 | 2.9 | Reconcile preliminary indications of enterprise value in connection with balance sheet test |
| Hurley, Stephen | 8/23/2023 | 3.1 | Review capital expenditure projections for selected guideline precedent transactions |
| Hurley, Stephen | 8/23/2023 | 1.7 | Update market approach data in main cash flow model |
| Hurley, Stephen | 8/23/2023 | 0.7 | Conduct research on long-term growth outlook for U.S. industry comps |
| Londo, Mason | 8/23/2023 | 1.4 | Review projections detail by segment in October 2020 forecast model |
| Londo, Mason | 8/23/2023 | 1.3 | Review assumptions driving future performance metrics in October 2020 forecast model |
| O'Sullivan, Brendan | 8/23/2023 | 0.9 | Create detailed P&L for solvency analysis |
| Bresnahan, Thomas | 8/24/2023 | 2.1 | Review financial detail and board / investor presentations |
| Bresnahan, Thomas | 8/24/2023 | 2.9 | Prepare  due diligence questionnaire for solvency analysis |
| Hurley, Stephen | 8/24/2023 | 2.2 | Conduct research on long-term growth outlook for U.S. industry comps |
| Londo, Mason | 8/24/2023 | 1.5 | Create segment comparison worksheet in October 2020 forecast model |
| Londo, Mason | 8/24/2023 | 1.6 | Review key segment value drivers in October 2020 forecast model |
| Bresnahan, Thomas | 8/25/2023 | 2.1 | Develop preliminary indications of enterprise value |
| Londo, Mason | 8/25/2023 | 1.9 | Review status of integrated financial statements in solvency model |
| O'Sullivan, Brendan | 8/25/2023 | 2.8 | Review build-out of projected income statement |
| Londo, Mason | 8/27/2023 | 2.0 | Update integrated financial statements in solvency model |
| O'Sullivan, Brendan | 8/27/2023 | 1.4 | Review identified precedent transaction #1 and #2 |
| Bresnahan, Thomas | 8/28/2023 | 1.3 | Internal call (Hurley, Bresnahan, Kerrigan, Russell) re: preliminary balance sheet test |
| Hurley, Stephen | 8/28/2023 | 1.3 | Internal call (Hurley, Bresnahan, Kerrigan, Russell) re: preliminary balance sheet test |
| Kerrigan, Madalyn | 8/28/2023 | 1.3 | Internal call (Hurley, Bresnahan, Kerrigan, Russell) re: preliminary balance sheet test |
| Russell, Kimberly | 8/28/2023 | 1.3 | Internal call (Hurley, Bresnahan, Kerrigan, Russell) re: preliminary balance sheet test |
| Bresnahan, Thomas | 8/28/2023 | 0.2 | Participate on call with Alix Partners and A&M team (Sinclair, Londo, Bresnahan) re: forecast diligence questionnaire |
| Londo, Mason | 8/28/2023 | 0.2 | Participate on call with Alix Partners and A&M team (Sinclair, Londo, Bresnahan) re: forecast diligence questionnaire |
| Sinclair, Gibbons | 8/28/2023 | 0.2 | Call with Alix Partners and A&M team (Sinclair, Londo, Bresnahan) re: solvency document request |
| Hurley, Stephen | 8/28/2023 | 2.6 | Review BBBY forward guidance history |
| Kerrigan, Madalyn | 8/28/2023 | 2.3 | Review analyst commentary for identified guideline public companies |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 117 of 129

Exhibit B

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Londo, Mason | 8/28/2023 | 2.8 | Update  integrated financial statements in solvency model |
| Londo, Mason | 8/28/2023 | 1.9 | Review October 2020 forecast model re: projected cash flow items |
| O'Sullivan, Brendan | 8/28/2023 | 0.6 | Review identified precedent transaction #3 |
| O'Sullivan, Brendan | 8/28/2023 | 0.7 | Review identified precedent transaction #4 |
| O'Sullivan, Brendan | 8/28/2023 | 1.1 | Review identified precedent transaction #5 |
| Bresnahan, Thomas | 8/29/2023 | 0.9 | Review solvency model in connection with build-out of cash flow test and covenant compliance |
| Hurley, Stephen | 8/29/2023 | 0.9 | Review analyst commentary for guideline public companies |
| Hurley, Stephen | 8/29/2023 | 2.8 | Summarize BBBY forward guidance history |
| Kerrigan, Madalyn | 8/29/2023 | 0.7 | Review analyst commentary for identified guideline public companies |
| Londo, Mason | 8/29/2023 | 0.7 | Review board materials for assumptions related to future share repurchases |
| Londo, Mason | 8/29/2023 | 1.1 | Revise solvency model for assumptions related to future share repurchase |
| Londo, Mason | 8/29/2023 | 3.3 | Update solvency model for cash flow test on quarterly basis |
| O'Sullivan, Brendan | 8/29/2023 | 3.1 | Update model for updated guideline company data |
| Hurley, Stephen | 8/30/2023 | 0.8 | Summarize BBBY forward guidance history |
| Londo, Mason | 8/30/2023 | 1.3 | Review forecast model related to ongoing share repurchases |
| Londo, Mason | 8/30/2023 | 1.9 | Update integrated financial statements in solvency model |
| Londo, Mason | 8/30/2023 | 2.5 | Revise solvency model for internal comments |
| Sterling, Andrew | 8/30/2023 | 2.6 | Review Debtors' data room materials for solvency documents |
| Bresnahan, Thomas | 8/31/2023 | 0.5 | Call (partial) with A&M team (Greenberg, Sinclair, Bresnahan, Russell, Londo) re: solvency analysis |
| Greenberg, Mark | 8/31/2023 | 0.6 | Call with A&M team (Greenberg, Sinclair, Bresnahan, Russell, Londo) to discuss solvency analysis |
| Londo, Mason | 8/31/2023 | 0.5 | Call (partial) with A&M team (Greenberg, Sinclair, Bresnahan, Russell, Londo) re: solvency analysis |
| Russell, Kimberly | 8/31/2023 | 0.5 | Call (partial) with A&M team (Greenberg, Sinclair, Bresnahan, Russell, Londo) re: solvency analysis |
| Sinclair, Gibbons | 8/31/2023 | 0.6 | Internal call (Greenberg, Sinclair, Bresnahan, Russell, Londo) re: solvency analysis |
| Bresnahan, Thomas | 8/31/2023 | 0.5 | Participate on call with AlixPartners and A&M team (Sinclair, Londo, Bresnahan) re: forecast questionnaire |
| Londo, Mason | 8/31/2023 | 0.5 | Participate on call with AlixPartners and A&M team (Sinclair, Londo, Bresnahan) re: forecast questionnaire |
| Sinclair, Gibbons | 8/31/2023 | 0.5 | Call with Alix Partners and A&M team (Sinclair, Londo, Bresnahan) re: solvency analysis |
| Brouwer, Matthew | 8/31/2023 | 0.3 | Supervise solvency analysis |
| Hurley, Stephen | 8/31/2023 | 2.6 | Analyze BBBY internal forecast data versus actual performance |
| Londo, Mason | 8/31/2023 | 1.9 | Update compliance test in solvency model |

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 8/31/2023 | 0.4 | Review solvency questionnaire in preparation for call with Alix Partners |
| Sinclair, Gibbons | 8/31/2023 | 1.1 | Review latest document production for solvency materials |
| Sinclair, Gibbons | 8/31/2023 | 0.7 | Correspond with Debtors' professionals re: solvency analysis |
| **Subtotal** | | **206.7** | |
| **Grand Total** | | **853.0** | |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 119 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
*September 1, 2023 through September 29, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Business Plan** | | | |
| Bresnahan, Thomas | 9/11/2023 | 1.0 | Participate on call with Alix, Debtors and A&M team (Greenberg, Bresnahan, Londo, Brouwer, Sinclair) re: long term forecasts |
| Brouwer, Matthew | 9/11/2023 | 1.0 | Participate on call with Debtor, Alix Partners and A&M (Greenberg, Bresnahan, Londo, Brouwer, Sinclair) re: long term forecasting |
| Greenberg, Mark | 9/11/2023 | 1.0 | Call with CFO, Alix and A&M team (Greenberg, Bresnahan, Londo, Brouwer, Sinclair) to discuss long-term forecasting |
| Londo, Mason | 9/11/2023 | 1.0 | Participate on call with Alix, Debtors and A&M team (Greenberg, Bresnahan, Londo, Brouwer, Sinclair) re: long term forecasts |
| Sinclair, Gibbons | 9/11/2023 | 1.0 | Call with Alix, Debtors and A&M team (Greenberg, Sinclair, Brouwer, Bresnahan, Londo) re: long-range forecast |
| Bresnahan, Thomas | 9/11/2023 | 0.8 | Internal call (Greenberg, Brouwer, Bresnahan, Sinclair) re: long term forecasting |
| Brouwer, Matthew | 9/11/2023 | 0.8 | Internal call (Greenberg, Brouwer, Bresnahan, Sinclair) to discuss long term forecasting |
| Greenberg, Mark | 9/11/2023 | 0.6 | Call (partial) with A&M team (Greenberg, Brouwer, Bresnahan, Sinclair) to discuss long-term forecasting |
| Sinclair, Gibbons | 9/11/2023 | 0.8 | Call with A&M team (Greenberg, Brouwer, Bresnahan, Sinclair) re: long-range forecasting |
| Brouwer, Matthew | 9/11/2023 | 1.3 | Review documentation to prepare for call with Debtors, Alix Partners and A&M re: long term forecasts |
| Greenberg, Mark | 9/11/2023 | 0.2 | Prepare for call with CFO to discuss long-term forecasting |
| Sinclair, Gibbons | 9/11/2023 | 0.7 | Review long-term forecasts in preparation for call with Crossen |
| Sinclair, Gibbons | 9/11/2023 | 0.4 | Summarize call with Debtors' CFO re: long-term forecasting |
| Sinclair, Gibbons | 9/12/2023 | 1.2 | Draft internal memorandum re: call with Debtors' CFO re: long-term forecasting |
| Brouwer, Matthew | 9/25/2023 | 0.2 | Correspond with Debtors re: historical forecasts |
| **Subtotal** | | **12.0** | |
| **Case Administration** | | | |
| Brouwer, Matthew | 9/5/2023 | 0.4 | Update internal A&M work plan |
| Brouwer, Matthew | 9/6/2023 | 0.2 | Update internal A&M work plan |
| **Subtotal** | | **0.6** | |
| **Cash Budget** | | | |
| Brouwer, Matthew | 9/1/2023 | 0.9 | Review weekly operational report |
| Brouwer, Matthew | 9/1/2023 | 0.8 | Review latest weekly cash flow forecast |
| Sterling, Andrew | 9/1/2023 | 2.4 | Prepare budget-to-actual cash variance report |
| Sterling, Andrew | 9/1/2023 | 1.1 | Analyze weekly operational update |
| Brouwer, Matthew | 9/5/2023 | 0.5 | Review updated weekly cash flow forecast |
| Brouwer, Matthew | 9/5/2023 | 0.4 | Review weekly operational report provided by the Debtors |
| Sinclair, Gibbons | 9/5/2023 | 0.4 | Develop weekly fee estimate |
| Sterling, Andrew | 9/5/2023 | 2.8 | Analyze weekly cash flow budget |
| Brouwer, Matthew | 9/6/2023 | 0.8 | Review latest weekly cash flow report |
| Greenberg, Mark | 9/6/2023 | 0.2 | Review UCC professional fee estimates |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 120 of 129

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*September 1, 2023 through September 29, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 9/6/2023 | 0.1 | Correspond with Debtors re: UCC professional fee estimates |
| Sinclair, Gibbons | 9/6/2023 | 0.7 | Develop weekly fee estimate |
| Brouwer, Matthew | 9/7/2023 | 0.2 | Correspondence with Alix Partners re: operational report |
| Brouwer, Matthew | 9/7/2023 | 0.3 | Call with Alix Partners re: cash flow forecast |
| Greenberg, Mark | 9/7/2023 | 0.4 | Review updated cash flow report |
| Sterling, Andrew | 9/7/2023 | 2.8 | Prepare budget-to-actual cash variance report |
| Sterling, Andrew | 9/7/2023 | 1.1 | Analyze weekly operational update |
| Brouwer, Matthew | 9/8/2023 | 0.6 | Review updated liquidity analysis |
| Brouwer, Matthew | 9/8/2023 | 0.7 | Review updated liquidity report / recovery analysis |
| Greenberg, Mark | 9/8/2023 | 1.3 | Analyze latest operational update |
| Greenberg, Mark | 9/12/2023 | 0.3 | Review cash sources & uses correspondence from Debtors |
| Sinclair, Gibbons | 9/12/2023 | 0.3 | Review Debtors' cash sources and uses |
| Greenberg, Mark | 9/13/2023 | 0.9 | Analyze cash sources & uses |
| Greenberg, Mark | 9/13/2023 | 0.6 | Review cash budget detail |
| Sinclair, Gibbons | 9/13/2023 | 0.2 | Research Debtors' cash sources and uses |
| Sinclair, Gibbons | 9/13/2023 | 3.4 | Review tax proofs of claims re: Debtors' cash sources and uses |
| Sinclair, Gibbons | 9/13/2023 | 0.4 | Review Debtors' winddown budget re: Debtors' cash sources and uses |
| Sinclair, Gibbons | 9/13/2023 | 1.3 | Develop weekly professional fee estimate |
| Brouwer, Matthew | 9/14/2023 | 1.1 | Review updated weekly cash flow forecast |
| Greenberg, Mark | 9/14/2023 | 0.2 | Correspond with Debtors re: UCC professional fee estimates |
| Brouwer, Matthew | 9/15/2023 | 1.4 | Review updated weekly operational report |
| Sterling, Andrew | 9/15/2023 | 2.5 | Prepare budget-to-actual cash variance report |
| Sterling, Andrew | 9/15/2023 | 1.1 | Analyze weekly operational update |
| Greenberg, Mark | 9/16/2023 | 0.2 | Correspond with Debtors re: tax payments |
| Sinclair, Gibbons | 9/16/2023 | 0.7 | Research prepetition taxes paid from the petition date |
| Greenberg, Mark | 9/17/2023 | 0.2 | Review professional fee carve out estimate |
| Greenberg, Mark | 9/17/2023 | 0.5 | Review cash budget detail |
| Brouwer, Matthew | 9/18/2023 | 2.3 | Analyze flow of funds provided by the Debtors |
| Brouwer, Matthew | 9/18/2023 | 0.9 | Analyze costs related to the winddown of the estate |
| Sinclair, Gibbons | 9/18/2023 | 0.4 | Review postpetition expenses for winddown budget analysis |
| Sterling, Andrew | 9/18/2023 | 1.4 | Analyze weekly cash flow budget |
| Brouwer, Matthew | 9/19/2023 | 1.3 | Review Debtors' cash forecast to assess ability to pay admin and priority claims |
| Sinclair, Gibbons | 9/20/2023 | 0.9 | Develop weekly professional fee estimate |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***September 1, 2023 through September 29, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 9/21/2023 | 0.8 | Update analysis of winddown costs |
| Greenberg, Mark | 9/21/2023 | 0.3 | Correspond with Debtors re: UCC professional fee estimates |
| Brouwer, Matthew | 9/22/2023 | 0.6 | Review operational update report |
| Brouwer, Matthew | 9/22/2023 | 0.4 | Review updated liquidity forecast provided by the Debtors |
| Sterling, Andrew | 9/23/2023 | 1.2 | Prepare budget-to-actual cash variance report |
| Sterling, Andrew | 9/24/2023 | 1.5 | Prepare budget-to-actual cash variance report |
| Brouwer, Matthew | 9/25/2023 | 0.4 | Update analysis of winddown costs |
| Brouwer, Matthew | 9/26/2023 | 0.6 | Analyze support from Alix Partners re: pre-filing tax payments |
| Sinclair, Gibbons | 9/26/2023 | 1.5 | Review operational reports for prepetition tax payments |
| Sinclair, Gibbons | 9/26/2023 | 0.8 | Develop weekly professional fee estimate |
| Sterling, Andrew | 9/26/2023 | 1.5 | Analyze weekly operational update |
| Greenberg, Mark | 9/27/2023 | 0.6 | Review final cash flows prepared by Debtors |
| Greenberg, Mark | 9/27/2023 | 0.1 | Correspond with Debtors re: estimated UCC professional fees |
| Sinclair, Gibbons | 9/27/2023 | 0.6 | Develop weekly professional fee estimate |
| Sterling, Andrew | 9/27/2023 | 0.8 | Analyze weekly operational update |
| Sterling, Andrew | 9/27/2023 | 2.9 | Analyze weekly cash flow budget |
| Brouwer, Matthew | 9/28/2023 | 1.2 | Analyze updated cash flow forecast |
| Greenberg, Mark | 9/28/2023 | 0.2 | Correspond with Debtors re: estimated UCC professional fees |
| Greenberg, Mark | 9/28/2023 | 0.1 | Correspond with Debtors re: operational update |
| Sterling, Andrew | 9/28/2023 | 0.9 | Analyze estimated FILO recoveries |
| Brouwer, Matthew | 9/29/2023 | 0.8 | Review final operating report |
| Brouwer, Matthew | 9/29/2023 | 0.3 | Review admin / priority claim funding sources |
| Sterling, Andrew | 9/29/2023 | 1.4 | Analyze weekly operational update |
| Sterling, Andrew | 9/29/2023 | 1.0 | Analyze weekly cash flow budget |
| **Subtotal** | | **61.5** | |

| Claims / Liabilities Subject to Compromise | | | |
|---|---|---|---|
| Brouwer, Matthew | 9/8/2023 | 0.7 | Analyze admin and priority claim estimates |
| Greenberg, Mark | 9/11/2023 | 0.4 | Correspond with unsecured creditor and Debtors re: outstanding post-petition obligation |
| Brouwer, Matthew | 9/13/2023 | 0.8 | Participate on call with Alix Partners and A&M team (Brouwer, Greenberg, Sinclair) re: admin / priority claims |
| Greenberg, Mark | 9/13/2023 | 0.8 | Call with Debtors and A&M team (Brouwer, Greenberg, Sinclair) to discuss administrative and priority claims |
| Sinclair, Gibbons | 9/13/2023 | 0.8 | Call with Alix Partners and A&M team (Brouwer, Greenberg, Sinclair) re: admin /priority claims |
| Brouwer, Matthew | 9/13/2023 | 0.5 | Prepare for call with Alix Partners re: admin / priority claims |

Case 23-13359-VFP   Doc 2682-2   Filed 11/10/23   Entered 11/10/23 22:00:55   Desc
Exhibit B - Itemized Daily Time Records   Page 122 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***September 1, 2023 through September 29, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 9/13/2023 | 0.7 | Review support for 503b9 claims provided by the Debtors |
| Brouwer, Matthew | 9/13/2023 | 1.3 | Analyze filed proofs of claim related to admin / priority claims |
| Brouwer, Matthew | 9/14/2023 | 1.5 | Review support for priority tax claims |
| Brouwer, Matthew | 9/14/2023 | 0.9 | Review outstanding litigation claims |
| Brouwer, Matthew | 9/17/2023 | 1.1 | Review updated support for priority and admin claims provided by Alix Partners |
| Brouwer, Matthew | 9/18/2023 | 1.9 | Assess admin and priority claim estimates provided by the Debtors |
| Brouwer, Matthew | 9/18/2023 | 1.3 | Update admin and priority claim analysis |
| Greenberg, Mark | 9/18/2023 | 1.7 | Analyze admin and priority claims |
| Brouwer, Matthew | 9/19/2023 | 2.5 | Update admin and priority claim analysis |
| Brouwer, Matthew | 9/19/2023 | 0.2 | Correspond with UCC counsel regarding admin and priority claims |
| Brouwer, Matthew | 9/19/2023 | 1.9 | Review detail supporting priority tax claims |
| Greenberg, Mark | 9/19/2023 | 0.3 | Call with UCC counsel to discuss admin and priority claims |
| Greenberg, Mark | 9/19/2023 | 0.9 | Analyze admin and priority claims |
| Brouwer, Matthew | 9/20/2023 | 1.0 | Call with UCC counsel and A&M team (Greenberg, Brouwer) re: priority / admin claims |
| Greenberg, Mark | 9/20/2023 | 0.9 | Call with UCC counsel (partial) and A&M team (Greenberg, Brouwer) to discuss admin and priority claims |
| Brouwer, Matthew | 9/20/2023 | 1.6 | Update admin / priority claim analysis |
| Brouwer, Matthew | 9/21/2023 | 0.6 | Update admin / priority claim analysis |
| Brouwer, Matthew | 9/22/2023 | 0.3 | Update admin / priority claim analysis |
| Greenberg, Mark | 9/26/2023 | 0.2 | Correspond with UCC counsel re: admin and priority claims |
| Greenberg, Mark | 9/26/2023 | 0.6 | Review admin and priority claims |
| Brouwer, Matthew | 9/27/2023 | 0.3 | Update admin / priority claim analysis |
| **Subtotal** | | **25.7** | |

| **Court Attendance / Participation** | | | |
|---|---|---|---|
| Brouwer, Matthew | 9/12/2023 | 1.9 | Attend plan confirmation hearing |
| Greenberg, Mark | 9/12/2023 | 1.9 | Attend plan confirmation hearing |
| Sinclair, Gibbons | 9/12/2023 | 1.9 | Attend plan confirmation hearing |
| **Subtotal** | | **5.7** | |

| **Employee Matters** | | | |
|---|---|---|---|
| Schoenbrun, Max | 9/6/2023 | 0.6 | Analyze stock prices for peer companies re: employee compensation analysis |
| Schoenbrun, Max | 9/6/2023 | 0.4 | Analyze peer companies re: employee compensation analysis |
| Yudell, Vance | 9/6/2023 | 1.1 | Review stock price details for Debtors' peer companies re: employee compensation analysis |
| Schoenbrun, Max | 9/7/2023 | 0.3 | Analyze Debtors' compensation practices |
| Schoenbrun, Max | 9/7/2023 | 0.7 | Review Debtors' compensation analysis |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***September 1, 2023 through September 29, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 9/7/2023 | 1.8 | Review updated board materials for executive compensation analyses |
| Yudell, Vance | 9/7/2023 | 1.2 | Review peer severance arrangements for executive level employees |
| Hoeinghaus, Allison | 9/8/2023 | 0.2 | Review employee severance arrangements |
| Sinclair, Gibbons | 9/8/2023 | 2.7 | Review updated board materials for executive compensation analyses |
| Sinclair, Gibbons | 9/8/2023 | 1.8 | Develop summary of executive compensation materials |
| Yudell, Vance | 9/8/2023 | 1.8 | Review peer severance arrangements for non-executive level employees |
| Hoeinghaus, Allison | 9/11/2023 | 0.5 | Review director compensation arrangements |
| Yudell, Vance | 9/15/2023 | 1.4 | Review diligence materials re: director compensation presentations for the board |
| Yudell, Vance | 9/18/2023 | 2.0 | Review diligence materials re: executive compensation presentations for the board |
| Hoeinghaus, Allison | 9/27/2023 | 0.9 | Review executive compensation arrangements |
| **Subtotal** | | **17.4** | |

| **Fee Application** | | | |
|---|---|---|---|
| Sinclair, Gibbons | 9/14/2023 | 2.1 | Draft August fee statement |
| Greenberg, Mark | 9/20/2023 | 2.6 | Review August fee statement |
| Greenberg, Mark | 9/26/2023 | 0.3 | Review August fee statement |
| Sinclair, Gibbons | 9/26/2023 | 1.2 | Draft August fee statement |
| Sinclair, Gibbons | 9/27/2023 | 0.5 | Update August fee statement |
| **Subtotal** | | **6.7** | |

| **Financial & Operational Matters** | | | |
|---|---|---|---|
| Brouwer, Matthew | 9/1/2023 | 0.5 | Review updated diligence tracker |
| Brouwer, Matthew | 9/1/2023 | 0.4 | Review board material index |
| Brouwer, Matthew | 9/1/2023 | 0.3 | Correspondence with UCC counsel re: document production |
| Brouwer, Matthew | 9/1/2023 | 1.3 | Review document production provided by the Debtors |
| Sinclair, Gibbons | 9/1/2023 | 0.6 | Review board materials in Debtors' latest document production |
| Brouwer, Matthew | 9/5/2023 | 0.3 | Supervise due diligence tracker update |
| Brouwer, Matthew | 9/5/2023 | 0.2 | Correspond with Debtors re: outstanding document requests |
| Sinclair, Gibbons | 9/5/2023 | 0.8 | Update diligence request list |
| Sinclair, Gibbons | 9/5/2023 | 1.5 | Review board of director document production for missing data |
| Sinclair, Gibbons | 9/5/2023 | 0.5 | Update summary of board of director minutes |
| Sinclair, Gibbons | 9/5/2023 | 2.3 | Review board of director resolutions re: business transformation |
| Sinclair, Gibbons | 9/5/2023 | 0.7 | Review dataroom for board minutes |
| Brouwer, Matthew | 9/6/2023 | 0.9 | Review and update document request tracker |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 124 of 129

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*September 1, 2023 through September 29, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 9/6/2023 | 1.3 | Review board resolutions re: share repurchases |
| Sinclair, Gibbons | 9/6/2023 | 0.4 | Draft internal memoranda re: board minutes |
| Sinclair, Gibbons | 9/6/2023 | 0.8 | Research Debtors' historical organizational structure |
| Sterling, Andrew | 9/6/2023 | 1.4 | Prepare analysis on insider stock sales/purchases |
| Brouwer, Matthew | 9/7/2023 | 2.1 | Review board of directors materials |
| Brouwer, Matthew | 9/7/2023 | 1.2 | Review Everlaw data room productions |
| Brouwer, Matthew | 9/7/2023 | 1.1 | Review insider stock sales/purchases analysis |
| Sinclair, Gibbons | 9/7/2023 | 1.5 | Review board materials for investment banker valuations |
| Brouwer, Matthew | 9/8/2023 | 0.5 | Review document production provided by the Debtors |
| Brouwer, Matthew | 9/9/2023 | 0.8 | Review and update share repurchase analysis |
| Brouwer, Matthew | 9/11/2023 | 0.6 | Review share repurchase analysis |
| Brouwer, Matthew | 9/11/2023 | 0.1 | Correspond with Alix Partners re: outstanding information requests |
| Brouwer, Matthew | 9/11/2023 | 0.9 | Review data room production |
| Sinclair, Gibbons | 9/11/2023 | 1.3 | Review latest board material production |
| Sinclair, Gibbons | 9/12/2023 | 0.2 | Review document database for information re: 3rd party advisors |
| Brouwer, Matthew | 9/13/2023 | 0.8 | Update diligence list |
| Brouwer, Matthew | 9/13/2023 | 0.3 | Correspond with Debtor professionals re: outstanding information requests |
| Greenberg, Mark | 9/18/2023 | 0.3 | Research record retention costs |
| Greenberg, Mark | 9/19/2023 | 0.3 | Correspond with plan administrator re: record retention |
| Brouwer, Matthew | 9/21/2023 | 0.6 | Call with A&M team (Greenberg, Brouwer, Sinclair) to discuss outstanding due diligence items |
| Greenberg, Mark | 9/21/2023 | 0.6 | Call with A&M team (Greenberg, Brouwer, Sinclair) to discuss outstanding due diligence items |
| Sinclair, Gibbons | 9/21/2023 | 0.6 | Call with A&M team (Greenberg, Brouwer, Sinclair) to discuss outstanding due diligence items |
| Brouwer, Matthew | 9/21/2023 | 0.4 | Update outstanding due diligence list |
| Sinclair, Gibbons | 9/21/2023 | 0.7 | Review document dataroom for capex materials |
| Sinclair, Gibbons | 9/21/2023 | 0.7 | Draft memorandum to Alix for outstanding diligence items |
| Sinclair, Gibbons | 9/21/2023 | 2.8 | Review board /sub-committee minutes for references to additional meetings |
| Brouwer, Matthew | 9/22/2023 | 0.3 | Review responses to due diligence requests provided by Alix Partners |
| Sinclair, Gibbons | 9/22/2023 | 1.9 | Summarize board of director data for diligence request |
| Sinclair, Gibbons | 9/22/2023 | 0.5 | Review solvency certificates for diligence request |
| Brouwer, Matthew | 9/25/2023 | 0.6 | Review due diligence responses from Alix Partners |
| Brouwer, Matthew | 9/25/2023 | 0.7 | Review capex spend support |
| Sinclair, Gibbons | 9/25/2023 | 0.7 | Review Debtors' capex data for diligence request |
| Sinclair, Gibbons | 9/25/2023 | 0.9 | Review Debtors' depreciation worksheet for capex analysis |

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*September 1, 2023 through September 29, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 9/26/2023 | 0.5 | Review responses to due diligence requests provided by Alix Partners |
| Sinclair, Gibbons | 9/26/2023 | 0.2 | Correspond with Alix re: outstanding diligence requests |
| Brouwer, Matthew | 9/27/2023 | 1.3 | Update historical event timeline at request of UCC counsel |
| Brouwer, Matthew | 9/27/2023 | 0.7 | Update share repurchase analysis |
| Brouwer, Matthew | 9/27/2023 | 2.2 | Review plan administrator transition report |
| Sinclair, Gibbons | 9/27/2023 | 0.3 | Review additional capex data from Debtors |
| Sinclair, Gibbons | 9/27/2023 | 0.2 | Correspond with Alix re: diligence requests |
| Brouwer, Matthew | 9/28/2023 | 0.4 | Review borrowing base support provided by Alix Partners |
| Brouwer, Matthew | 9/28/2023 | 0.5 | Review updated capex spend support |
| **Subtotal** | | **44.5** | |

**General Correspondence with Debtor & Debtors' Professionals**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 9/1/2023 | 1.1 | Correspond with Alix Partners re: outstanding requests, preference analysis, solvency analysis, liquidity forecasts |
| Greenberg, Mark | 9/25/2023 | 0.2 | Correspond with Debtors re: billing information for plan administrator |
| **Subtotal** | | **1.3** | |

**General Correspondence with Other Professionals**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 9/8/2023 | 0.2 | Correspond with plan administrator re: case status |
| Greenberg, Mark | 9/12/2023 | 0.8 | Call with plan administrator to discuss case update |
| **Subtotal** | | **1.0** | |

**General Correspondence with UCC & UCC Counsel**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 9/5/2023 | 0.2 | Call with UCC member to discuss case status |
| Greenberg, Mark | 9/11/2023 | 0.3 | Call with UCC counsel to discuss oversight board membership and amended plan |
| Greenberg, Mark | 9/13/2023 | 0.1 | Correspond with UCC re: case status |
| Greenberg, Mark | 9/18/2023 | 0.5 | Call with UCC member to discuss case status |
| Greenberg, Mark | 9/19/2023 | 0.2 | Correspond with UCC member re: case status |
| Greenberg, Mark | 9/26/2023 | 0.2 | Correspond with UCC member re: case status |
| Greenberg, Mark | 9/28/2023 | 0.2 | Correspond with unsecured creditor re: case status |
| **Subtotal** | | **1.7** | |

**Intercompany Claims**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 9/11/2023 | 0.3 | Review board presentation re: intercompany reporting issues |
| **Subtotal** | | **0.3** | |

**Miscellaneous Motions**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sterling, Andrew | 9/11/2023 | 1.4 | Review landlord objections for lease tracker |
| Greenberg, Mark | 9/13/2023 | 0.2 | Review tax motion |

Case 23-13359-VFP    Doc 2682-2    Filed 11/10/23    Entered 11/10/23 22:00:55    Desc
Exhibit B - Itemized Daily Time Records    Page 126 of 129

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***September 1, 2023 through September 29, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sterling, Andrew | 9/18/2023 | 1.4 | Review settlement agreement between the Debtors and the Mexico JV partner |
| Brouwer, Matthew | 9/22/2023 | 0.5 | Review docket re: Texas Taxing Authority |
| **Subtotal** | | **3.5** | |

**Plan of Reorganization / Disclosure Statement**

| | | | |
|---|---|---|---|
| Greenberg, Mark | 9/1/2023 | 0.6 | Call with UCC counsel to discuss plan |
| Brouwer, Matthew | 9/5/2023 | 0.3 | Review limited objections to the Plan |
| Brouwer, Matthew | 9/5/2023 | 0.9 | Review draft plan confirmation order |
| Greenberg, Mark | 9/5/2023 | 0.4 | Correspond with UCC counsel re: plan administrator agreement |
| Greenberg, Mark | 9/5/2023 | 1.0 | Review and comment on draft plan administrator agreement |
| Greenberg, Mark | 9/5/2023 | 0.4 | Correspond with UCC counsel re: oversight board membership |
| Sterling, Andrew | 9/5/2023 | 0.7 | Review dockets re: plan objection / landlord matters |
| Brouwer, Matthew | 9/6/2023 | 0.7 | Review updated creditor recovery analysis |
| Greenberg, Mark | 9/6/2023 | 0.2 | Review and comment on revised draft plan administrator agreement |
| Greenberg, Mark | 9/6/2023 | 0.4 | Call with UCC member re: post-effective date activity |
| Greenberg, Mark | 9/6/2023 | 0.4 | Call with UCC counsel to discuss plan administrator agreement |
| Sterling, Andrew | 9/6/2023 | 1.1 | Analyze estimated FILO recoveries |
| Sterling, Andrew | 9/6/2023 | 1.9 | Review objections to confirmation of plan |
| Brouwer, Matthew | 9/7/2023 | 1.9 | Review amended plan of reorganization |
| Brouwer, Matthew | 9/7/2023 | 0.7 | Review Plan objections |
| Sterling, Andrew | 9/7/2023 | 1.6 | Analyze estimated FILO recoveries |
| Brouwer, Matthew | 9/8/2023 | 0.6 | Review updated recovery analysis |
| Brouwer, Matthew | 9/8/2023 | 1.4 | Review filed documents supporting plan confirmation |
| Greenberg, Mark | 9/8/2023 | 0.3 | Review Etlin declaration in support of DS and plan |
| Greenberg, Mark | 9/8/2023 | 0.4 | Review memorandum of law in support of DS and plan |
| Greenberg, Mark | 9/8/2023 | 0.9 | Review findings of facts supporting DS and plan |
| Sinclair, Gibbons | 9/8/2023 | 1.2 | Prepare summary of plan objections |
| Greenberg, Mark | 9/11/2023 | 0.6 | Call with UCC member to discuss oversight board membership |
| Sinclair, Gibbons | 9/11/2023 | 0.5 | Review workplans in preparation for plan confirmation |
| Brouwer, Matthew | 9/12/2023 | 1.1 | Review amended Plan |
| Brouwer, Matthew | 9/12/2023 | 0.8 | Review plan administrator agreement |
| Sinclair, Gibbons | 9/12/2023 | 0.5 | Review plan documents in preparation for confirmation hearing |
| Greenberg, Mark | 9/13/2023 | 0.4 | Review second amended plan |
| Greenberg, Mark | 9/13/2023 | 0.2 | Review plan objection of Texas taxing authorities |

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*September 1, 2023 through September 29, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sterling, Andrew | 9/13/2023 | 2.5 | Review amended Chapter 11 plan/disclosure statement |
| Brouwer, Matthew | 9/15/2023 | 1.6 | Review final confirmation order and findings of fact |
| Greenberg, Mark | 9/16/2023 | 0.2 | Review findings of facts supporting DS and plan |
| Sterling, Andrew | 9/19/2023 | 0.5 | Prepare presentation for UCC re: estimated FILO recoveries |
| Brouwer, Matthew | 9/21/2023 | 0.7 | Review post effective date checklist for plan administrator |
| Brouwer, Matthew | 9/21/2023 | 0.9 | Prepare post effective date task list for plan administrator transition |
| Greenberg, Mark | 9/21/2023 | 0.3 | Supervise development of plan administrator task list |
| Greenberg, Mark | 9/21/2023 | 0.6 | Review and comment on plan administrator task list |
| Sinclair, Gibbons | 9/21/2023 | 0.4 | Review post-confirmation issues list |
| Sinclair, Gibbons | 9/22/2023 | 0.2 | Review SEC filings re: plan of reorganization |
| Brouwer, Matthew | 9/27/2023 | 0.5 | Call with UCC counsel, Alix Partners, Proskauer, K&E and A&M (Brouwer, Greenberg) re: plan effective date |
| Greenberg, Mark | 9/27/2023 | 0.5 | Call with Debtors, lenders, UCC counsel, and A&M team (Brouwer, Greenberg) to discuss plan effectiveness |
| Brouwer, Matthew | 9/27/2023 | 0.4 | Review updated asset recovery analysis |
| Brouwer, Matthew | 9/28/2023 | 0.6 | Review updated asset recovery analysis |
| Greenberg, Mark | 9/28/2023 | 0.1 | Correspond with UCC counsel re: plan effectiveness |
| Greenberg, Mark | 9/29/2023 | 0.1 | Review notice of plan effectiveness |
| Sinclair, Gibbons | 9/29/2023 | 0.1 | Review notice of plan effective date |
| **Subtotal** | | **32.3** | |

| Potential Avoidance Actions / Litigation Matters | | | |
|---|---|---|---|
| Brouwer, Matthew | 9/1/2023 | 0.4 | Review preference analysis document request responses from Debtors |
| Sinclair, Gibbons | 9/1/2023 | 0.5 | Correspond with Debtors re: preference analysis |
| Sinclair, Gibbons | 9/1/2023 | 0.4 | Correspond with ASK re: preference analysis |
| Brouwer, Matthew | 9/5/2023 | 0.4 | Review data request responses re: preference analysis |
| Sinclair, Gibbons | 9/5/2023 | 0.2 | Call with AlixPartners re: preference analysis |
| Sinclair, Gibbons | 9/5/2023 | 0.3 | Correspond with ASK re: preference analysis |
| Sinclair, Gibbons | 9/5/2023 | 0.4 | Research D&O litigation |
| Sinclair, Gibbons | 9/5/2023 | 0.4 | Review vendor contacts for preference analysis |
| Brouwer, Matthew | 9/6/2023 | 0.4 | Review document request responses related to preference analysis |
| Sinclair, Gibbons | 9/6/2023 | 0.7 | Review unpaid invoice data for preference analysis |
| Brouwer, Matthew | 9/8/2023 | 0.2 | Review preference analysis document request responses from Debtors |
| Sinclair, Gibbons | 9/13/2023 | 0.5 | Research additional preference diligence requests from ASK |
| Sinclair, Gibbons | 9/14/2023 | 0.6 | Research additional D&O litigation |
| Sinclair, Gibbons | 9/15/2023 | 2.2 | Review landlord legal entities for preference analysis |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*September 1, 2023 through September 29, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 9/18/2023 | 1.5 | Reconcile landlord preference payments |
| Sinclair, Gibbons | 9/18/2023 | 0.6 | Update landlord preference payments analysis |
| Sinclair, Gibbons | 9/25/2023 | 0.5 | Draft memorandum to ASK re: preference analysis requests |
| Sinclair, Gibbons | 9/25/2023 | 0.6 | Review vendor data for preference analysis |
| Brouwer, Matthew | 9/26/2023 | 0.1 | Correspond with UCC counsel re: outstanding litigation |
| Greenberg, Mark | 9/26/2023 | 0.2 | Call with UCC counsel to discuss litigation |
| Sinclair, Gibbons | 9/26/2023 | 0.8 | Review post-petition payments for preference analysis |
| Sinclair, Gibbons | 9/26/2023 | 0.5 | Research postpetition vendor payment discrepancies re: preference analysis |
| Brouwer, Matthew | 9/27/2023 | 0.8 | Call with UCC counsel and A&M (Greenberg, Brouwer) re: outstanding litigation |
| Greenberg, Mark | 9/27/2023 | 0.8 | Call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss litigation |
| Greenberg, Mark | 9/27/2023 | 0.2 | Call with UCC counsel to discuss litigation |
| Bresnahan, Thomas | 9/29/2023 | 1.1 | Call (partial) with UCC counsel and A&M team (Greenberg, Brouwer, Bresnahan) to discuss litigation |
| Brouwer, Matthew | 9/29/2023 | 1.3 | Call with UCC counsel and A&M team (Greenberg, Brouwer, Bresnahan) to discuss litigation |
| Greenberg, Mark | 9/29/2023 | 1.3 | Call with UCC counsel and A&M team (Greenberg, Brouwer, Bresnahan) to discuss litigation |
| **Subtotal** | | **17.9** | |

| **Valuation** | | | |
|---|---|---|---|
| Bresnahan, Thomas | 9/1/2023 | 2.7 | Conduct cash flow scenario analysis of Debtors' long range forecast |
| Bresnahan, Thomas | 9/1/2023 | 1.4 | Review discrepancies in Debtors' long range forecast |
| Bresnahan, Thomas | 9/1/2023 | 0.6 | Analyze Debtors' long range forecast re: projected performance and financial condition |
| Londo, Mason | 9/1/2023 | 0.9 | Review board materials for assumptions related to long-term forecast |
| Londo, Mason | 9/1/2023 | 2.7 | Conduct stress test of Debtors' forecast for solvency analysis |
| Londo, Mason | 9/1/2023 | 1.0 | Adjust projected balance sheet for impact of divested companies for solvency analysis |
| Londo, Mason | 9/5/2023 | 1.8 | Revise Debtors' forecast assumptions to assess projected performance and financial condition |
| Sinclair, Gibbons | 9/5/2023 | 0.3 | Correspond with UCC counsel re: solvency analysis |
| Bresnahan, Thomas | 9/6/2023 | 0.4 | Internal call with A&M team (Greenberg, Sinclair, Brouwer, Bresnahan) re: solvency analysis |
| Brouwer, Matthew | 9/6/2023 | 0.4 | Internal A&M call (Greenberg, Bresnahan, Sinclair, Brouwer) re: solvency analysis |
| Greenberg, Mark | 9/6/2023 | 0.4 | Call with A&M team (Greenberg, Sinclair, Brouwer, Bresnahan) to discuss solvency analysis |
| Sinclair, Gibbons | 9/6/2023 | 0.4 | Call with A&M team (Greenberg, Sinclair, Brouwer, Bresnahan) to discuss solvency analysis |
| Bresnahan, Thomas | 9/6/2023 | 0.8 | Analyze discrepancies in Debtors' long-range forecast |
| Bresnahan, Thomas | 9/6/2023 | 0.2 | Draft memorandum re: long-range forecast issues |
| Brouwer, Matthew | 9/6/2023 | 0.2 | Correspondence with UCC counsel re: solvency |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*September 1, 2023 through September 29, 2023*

| Professional | Date | Hours | Time Description |
| --- | --- | --- | --- |
| Brouwer, Matthew | 9/6/2023 | 0.5 | Review long term cash flow forecasts re: solvency |
| Londo, Mason | 9/6/2023 | 2.0 | Revise Debtors' forecast assumptions to assess projected performance and financial condition |
| Londo, Mason | 9/6/2023 | 2.1 | Adjust internal long-term cash flow model for impact of actual performance |
| Sinclair, Gibbons | 9/6/2023 | 0.6 | Review updated solvency questionnaire for Debtors |
| Sinclair, Gibbons | 9/6/2023 | 0.3 | Correspond with UCC counsel re: solvency analysis |
| Sinclair, Gibbons | 9/6/2023 | 0.2 | Call with UCC counsel re: solvency analysis |
| Sinclair, Gibbons | 9/6/2023 | 0.4 | Correspond internally re: solvency analysis |
| Londo, Mason | 9/7/2023 | 2.0 | Adjust sensitivity mechanics in Debtors' cash flow forecast |
| Sinclair, Gibbons | 9/7/2023 | 1.6 | Review Debtors' bank statements for solvency analysis |
| Sinclair, Gibbons | 9/7/2023 | 1.6 | Review updated board materials for forecasts |
| Sinclair, Gibbons | 9/7/2023 | 0.7 | Review updated board presentations for solvency data |
| Hurley, Stephen | 9/8/2023 | 1.6 | Review new document production for solvency materials |
| Londo, Mason | 9/8/2023 | 1.2 | Compare Debtors' forecast models for assumptions |
| Londo, Mason | 9/8/2023 | 0.8 | Compare Debtors' forecast models for actual performance |
| Sinclair, Gibbons | 9/8/2023 | 0.4 | Develop summary of solvency materials |
| Sinclair, Gibbons | 9/11/2023 | 0.7 | Research outstanding solvency analysis diligence items |
| Sinclair, Gibbons | 9/11/2023 | 0.4 | Review solvency questionnaire in preparation for call with Crossen |
| Sinclair, Gibbons | 9/11/2023 | 0.3 | Correspond internally re: solvency analysis |
| Sinclair, Gibbons | 9/11/2023 | 0.7 | Review additional board minutes for solvency analysis |
| Londo, Mason | 9/12/2023 | 1.8 | Analyze Debtors' long-term forecast re: projected performance and financial condition |
| Sinclair, Gibbons | 9/28/2023 | 0.2 | Review updated solvency materials |
| **Subtotal** | | **34.3** | |
| **Grand Total** | | **266.4** | |