# **EXHIBIT C-3**

**(Third Monthly Statement – July 1, 2023 through July 31, 2023)**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**FEE APPLICATION COVER SHEET FOR THE**
**PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

IN RE: BED BATH & BEYOND INC., _et al._     APPLICANT:     Pachulski Stang Ziehl & Jones LLP

CASE NO.: 23-13359 (VFP)     CLIENT:     Official Committee of Unsecured Creditors

CHAPTER: 11     CASE FILED:     April 23, 2023

---

**SECTION I**
**FEE SUMMARY**

|  | FEES | EXPENSES |
|---|---|---|
| Total Previous Fee Requested: | $1,693,498.75 | $4,368.86 |
| Total Fees Allowed To Date: | $0.00 | $0.00 |
| Total Retainer (If Applicable): | $0.00 | $0.00 |
| Total Holdback (If Applicable) | $338,699.75 | $0.00 |
| Total Received By Applicant | $1,354,799.00 | $4,368.86 |

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 20.90 | $1,695.00 | $35,425.50 |
| Kornfeld, Alan J. | 1987 | Partner / Bankruptcy | 3.10 | $1,675.00 | $5,192.50 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 63.80 | $1,595.00 | $101,761.00 |
| Sandler, Bradford J. (Travel Rate) | 1996 | Partner / Bankruptcy | 4.50 | $797.50 | $3,588.75 |
| Cantor, Linda F. | 1988 | Partner / Bankruptcy | 10.70 | $1,450.00 | $15,515.00 |
| Nasatir, Iain A. W. | 1983 | Partner / Bankruptcy | 1.90 | $1,395.00 | $2,650.50 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 36.90 | $1,295.00 | $47,785.50 |
| Labov, Paul J. (Travel Rate) | 2002 | Partner / Bankruptcy | 5.10 | $647.50 | $3,302.25 |
| Cho, Shirley S. | 1997 | Partner / Bankruptcy | 0.40 | $1,275.00 | $510.00 |
| Fried, Joshua M. | 1996 | Partner / Bankruptcy | 8.10 | $1,275.00 | $10,327.50 |
| Levine, Beth E. | 1993 | Counsel / Bankruptcy | 37.90 | $1,095.00 | $41,500.50 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 121.30 | $1,095.00 | $132,823.50 |
| Robinson, Colin R. (Travel Rate) | 2001 | Counsel / Bankruptcy | 10.80 | $547.50 | $5,913.00 |
| Flanagan, Tavi C. | 1993 | Counsel / Bankruptcy | 5.50 | $1,075.00 | $5,912.50 |
| Brandt, Gina F. | 1976 | Counsel / Bankruptcy | 0.20 | $1,050.00 | $210.00 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 5.00 | $925.00 | $4,625.00 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 8.10 | $725.00 | $5,872.50 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 24.40 | $545.00 | $13,298.00 |
| **Total Fees** | | | **368.60** | | **$436,213.50** |
| **Attorney Blended Rate** | | | | **$1,183.43** | |

| | |
|---|---|
| FEE TOTALS - PAGE 3 | **$ 436,213.50** |
| DISBURSEMENTS TOTALS - PAGE 3 | **$   6,946.29** |
| TOTAL FEE APPLICATION | **$ 443,159.79** |
| MINUS 20% HOLDBACK | **($ 87,242.70)** |
| AMOUNT SOUGHT AT THIS TIME | **$ 355,917.09** |

## SECTION II - SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Disposition | 67.20 | $84,040.00 |
| Bankruptcy Litigation | 72.40 | $82,432.00 |
| Case Administration | 11.60 | $9,343.00 |
| Claims Admin/Objections | 9.60 | $12,929.00 |
| Compensation of Professionals/Others | 3.00 | $3,645.00 |
| Financial Filings | 3.10 | $3,394.50 |
| Financing | 6.30 | $7,421.50 |
| General Creditors Committee | 20.60 | $22,155.00 |
| Hearing | 25.20 | $30,787.00 |
| Insurance Issues | 5.10 | $6,404.50 |
| Meeting of Creditors | 2.70 | $2,956.50 |
| Operations | 24.40 | $28,933.00 |
| PSZ&J Compensation | 9.70 | $6,186.50 |
| Plan & Disclosure Statement | 69.20 | $103,116.50 |
| PSZ&J Retention | 1.40 | $1,674.00 |
| Retention of Professionals / Other | 14.80 | $15,461.00 |
| Stay Litigation | 1.90 | $2,530.50 |
| Travel | 20.40 | $12,804.00 |
| **TOTAL:** | **368.60** | **$436,213.50** |

## SECTION III - SUMMARY OF DISBURSEMENTS

| DISBURSEMENT | AMOUNT |
|---|---|
| Air Fare | $1,264.80 |
| Amtrak | $1,265.95 |
| Auto Travel Expense | $1,149.45 |
| Conference Call | $1.72 |
| Lexis/Nexis- Legal Research | $44.87 |
| Outside Services | $547.87 |
| Pacer - Court Research | $64.10 |
| Parking | $25.00 |
| Postage | $341.22 |
| Reproduction Expense | $1,119.20 |
| Reproduction/ Scan Copy | $583.90 |

-2-

| | |
|---|---|
| Research | $484.00 |
| Working Meals | $54.21 |
| **TOTAL DISBURSEMENTS** | **$6,946.29** |

I certify under penalty of perjury that the foregoing is true and correct.


Dated: August 30, 2023                    _/s/ Bradford J. Sandler_____
                                          Bradford J. Sandler

-3-

<table>
<tr><td>

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**
Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
crobinson@pszjlaw.com

*Counsel for the Official Committee of Unsecured Creditors*

</td></tr>
</table>

| In re:                                   | Chapter 11                 |
|------------------------------------------|----------------------------|
| BED BATH & BEYOND INC., *et al.*,[1]     | Case No. 23-13359 (VFP)    |
| Debtors.                                 | (Jointly Administered)     |

**THIRD MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL
& JONES LLP FOR THE PERIOD OF JULY 1, 2023 THROUGH JULY 31, 2023**

| Name of applicant | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Effective Date of Retention | May 8, 2023 |
| Period for Which Compensation and Reimbursement is Sought: | July 1, 2023 – July 31, 2023 |
| Compensation Sought as Actual, Reasonable and Necessary for Statement Period | $436,213.50 |

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtor's proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

| Reimbursement of Expenses Sought as Actual, Reasonable and Necessary During Statement Period | $ 6,946.29 |
|---|---|
| Objection Deadline | September 13, 2023 |
| Amount Payable After Objection Deadline (80% of fees, 100% of expenses): | $355,917.09 |

In accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-3 and the Court's *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* entered on May 17, 2023 [Docket No. 377] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel for the Official Committee of Unsecured Creditors of the above-captioned debtors and debtors in possession, submits this third monthly fee statement (the "Third monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred for the period from July 1, 2023 through July 31, 2023 (the "Statement Period").  By this Third monthly Fee Statement, PSZJ seeks payment in the amount of $355,917.09, which is comprised of (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Statement Period and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

Annexed hereto are (i) a copy of PSZ&J's retention order as **Exhibit A** [Docket No. 403] and (ii) contemporaneously-maintained time and expense records for the services rendered during the Statement Period as **Exhibit B**.

## TIME SUMMARY BY BILLING CATEGORY
For the Period of July 1, 2023 through July 31, 2023

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Disposition | 67.20 | $84,040.00 |
| Bankruptcy Litigation | 72.40 | $82,432.00 |
| Case Administration | 11.60 | $9,343.00 |
| Claims Admin/Objections | 9.60 | $12,929.00 |
| Compensation of Professionals/Others | 3.00 | $3,645.00 |
| Financial Filings | 3.10 | $3,394.50 |
| Financing | 6.30 | $7,421.50 |
| General Creditors Committee | 20.60 | $22,155.00 |
| Hearing | 25.20 | $30,787.00 |
| Insurance Issues | 5.10 | $6,404.50 |
| Meeting of Creditors | 2.70 | $2,956.50 |
| Operations | 24.40 | $28,933.00 |
| PSZ&J Compensation | 9.70 | $6,186.50 |
| Plan & Disclosure Statement | 69.20 | $103,116.50 |
| PSZ&J Retention | 1.40 | $1,674.00 |
| Retention of Professionals / Other | 14.80 | $15,461.00 |
| Stay Litigation | 1.90 | $2,530.50 |
| Travel | 20.40 | $12,804.00 |
| **TOTAL:** | **368.60** | **$436,213.50** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of July 1, 2023 through July 31, 2023

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 20.90 | $1,695.00 | $35,425.50 |
| Kornfeld, Alan J. | 1987 | Partner / Bankruptcy | 3.10 | $1,675.00 | $5,192.50 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 63.80 | $1,595.00 | $101,761.00 |
| Sandler, Bradford J. (Travel Rate) | 1996 | Partner / Bankruptcy | 4.50 | $797.50 | $3,588.75 |
| Cantor, Linda F. | 1988 | Partner / Bankruptcy | 10.70 | $1,450.00 | $15,515.00 |
| Nasatir, Iain A. W. | 1983 | Partner / Bankruptcy | 1.90 | $1,395.00 | $2,650.50 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 36.90 | $1,295.00 | $47,785.50 |
| Labov, Paul J. (Travel Rate) | 2002 | Partner / Bankruptcy | 5.10 | $647.50 | $3,302.25 |

-3-

| Cho, Shirley S. | 1997 | Partner / Bankruptcy | 0.40 | $1,275.00 | $510.00 |
|---|---|---|---|---|---|
| Fried, Joshua M. | 1996 | Partner / Bankruptcy | 8.10 | $1,275.00 | $10,327.50 |
| Levine, Beth E. | 1993 | Counsel / Bankruptcy | 37.90 | $1,095.00 | $41,500.50 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 121.30 | $1,095.00 | $132,823.50 |
| Robinson, Colin R. (Travel Rate) | 2001 | Counsel / Bankruptcy | 10.80 | $547.50 | $5,913.00 |
| Flanagan, Tavi C. | 1993 | Counsel / Bankruptcy | 5.50 | $1,075.00 | $5,912.50 |
| Brandt, Gina F. | 1976 | Counsel / Bankruptcy | 0.20 | $1,050.00 | $210.00 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 5.00 | $925.00 | $4,625.00 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 8.10 | $725.00 | $5,872.50 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 24.40 | $545.00 | $13,298.00 |
| **Total Fees** | | | **368.60** | | **$436,213.50** |
| **Attorney Blended Rate** | | | | **$1,183.43** | |

## EXPENSE SUMMARY
For the Period of July 1, 2023 through July 31, 2023

| DISBURSEMENT | AMOUNT |
|---|---|
| Air Fare | $1,264.80 |
| Amtrak | $1,265.95 |
| Auto Travel Expense | $1,149.45 |
| Conference Call | $1.72 |
| Lexis/Nexis- Legal Research | $44.87 |
| Outside Services | $547.87 |
| Pacer - Court Research | $64.10 |
| Parking | $25.00 |
| Postage | $341.22 |
| Reproduction Expense | $1,119.20 |
| Reproduction/ Scan Copy | $583.90 |
| Research | $484.00 |
| Working Meals | $54.21 |
| **TOTAL DISBURSEMENTS** | **$6,946.29** |

DOCS_NY:48344.1 08728/002

## DESCRIPTION OF SERVICES PERFORMED DURING THE STATEMENT PERIOD

During the Statement Period, the Firm, among other things:

➢ conferred and corresponded with professionals, landlords, and other parties regarding sale status, sale process, bids, lease/contract rejections and assumptions, lease auction, and related issues;

➢ reviewed and analyzed lease assumption notices, objections thereto, and conferred and corresponded the same;

➢ reviewed sale objections and conferred and corresponded regarding issues with respect to the same;

➢ reviewed and analyzed proposed sale order and conferred and corresponded regarding the same;

➢ reviewed and analyzed de-minimis claims settlement procedures motion, revised same, and conferred and corresponded regarding issues with respect to the same;

➢ Attended Phase 2 lease auction and conferred and corresponded with parties regarding the same;

➢ reviewed and analyzed lease termination motion and orders, and conferred and corresponded regarding various issues with respect thereto;

➢ continued extensive investigation, addressed discovery issues in connection with the same, and conferred and corresponded with Debtors' counsel (multiple times) regarding the same;

➢ reviewed and analyzed documents produced pursuant to discovery requests and subpoenas, and conferred and corresponded with various parties regarding issues with respect to the same;

➢ analyzed prepetition litigation;

➢ conducted legal research in connection with various litigation issues and conferred and corresponded regarding the same;

➢ continued review and analysis regarding avoidance actions and solvency;

➢ maintained a memorandum of critical dates;

➢ maintained and updated task lists;

➢ reviewed 9019 motions and motions to compel and conferred and corresponded regarding the same;

➢ reviewed and analyzed substantive pleadings and prepared a memo summarizing same for the Committee;

➢ conferred and corresponded regarding case status, pending motions, and case administration issues;

➢ prepared for and participated on WIP calls;

➢ conferred and corresponded with parties regarding operational issues;

-5-

➢ conferred and corresponded with parties regarding various claims, potential litigation claims, and conferred and corresponded with parties regarding the same;

➢ analyzed insurance issues and conferred and corresponded with parties regarding the same;

➢ attended 341 meeting of creditors;

➢ reviewed and analyzed lease rejection notices, summary with respect to same, and conferred and corresponded with parties regarding the same;

➢ communicated case status and pending matters with the Committee;

➢ prepared agendas and conducted regular status calls with the Committee regarding case issues and strategy;

➢ reviewed, analyzed, and revised the Debtors' plan, FILO version of plan, revised the same, and conferred and corresponded with parties regarding numerous issues with respect thereto;

➢ reviewed and analyzed the Disclosure Statement and conferred and corresponded with parties regarding issues with respect to the same;

➢ reviewed and analyzed the Disclosure Statement motion;

➢ reviewed stay relief motions;

➢ prepared for and attended hearings;

➢ reviewed monthly fee statements filed by estate professionals; and

➢ prepared its second monthly fee statement.

## **NOTICE AND OBJECTION PROCEDURES**

Notice of this Third monthly Fee Statement shall be given by email or hand or overnight delivery upon: (i) the Debtors, 650 Liberty Avenue, Union, New Jersey 07083, Attn: David Kastin (david.kastin@bedbath.com); (ii) co-counsel to the Debtors, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, NJ 07601, Attn: Michael D. Sirota, Esq. (msirota@coleschotz.com), Warren A. Usatine, Esq. (wusatine@coleschotz.com), Felice R. Yudkin, Esq. (fyudkin@coleschotz.com) AND Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C. (josh.sussberg@kirkland.com), Emily E. Geier, P.C. (emily.geier@kirkland.com), Derek I. Hunter, Esq. (derek.hunter@kirkland.com); (iii) The Office of the United States Trustee for the District of New Jersey, One Newark Center, Suite 2100, Newark, NJ 07102,  Attn: Fran B. Steele, Esq. (Fran.B.Steele@usdoj.gov), John Schanne, Esq.

-6-

(john.schanne@usdoj.gov), and Alexandria Nikolinos, Esq. (alexandria.nikolinos@usdoj.gov);
(iv) counsel for the ABL agent under the Debtors' prepetition ABL facility and post-petition
debtor-in-possession financing facility, Davis Polk & Wardwell, LLP, 450 Lexington Avenue,
Boston, MA, 02110, Attn: Adam L. Shpeen, Esq. (adam.shpeen@davispolk.com), Steven Z.
Szanzer, Esq. (szanzer@davispolk.com) and Michael Pera, Esq.(michael.pera@davispolk.com);
(v) counsel for the FILO agent under the Debtor's prepetition ABL facility and postpetition debtor-
in-possession financing facility, Proskauer Rose LLP, Eleven Times Square, New York, NY
10036, Attn: David M. Hillman, Esq. (dhillman@proskauer.com) and Megan R. Volin, Esq.
(mvolin@proskauer.com); and (vi) all parties that have requested to receive notice pursuant to
Bankruptcy Rule 2002 (each a "Notice Party" and collectively, the "Notice Parties").

Objections to this Third monthly Fee Statement, if any, must be served upon the Notice
Parties, and Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, NY
10017, Attn: Robert J. Feinstein, Bradford J. Sandler, Paul J. Labov, and Colin R. Robinson, no
later than **September 13, 2023** (the "Objection Deadline"), setting forth the nature of the objection
and the specific amount of fees or expenses at issue. If no objections to this Third monthly Fee
Statement are received by the Objection Deadline, the Debtors shall promptly pay PSZJ 80% of
the fees and 100% of the expenses identified in this Third monthly Fee Statement.

## **RESERVATION OF RIGHTS**

It is possible that some professional time expended or expenses incurred by PSZJ during
the Statement Period are not reflected in this Application. PSZJ reserves the right to include such
amounts in future fee applications.

Dated:  August 30, 2023       **PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Bradford J. Sandler*

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
      bsandler@pszjlaw.com
      plabov@pszjlaw.com
      crobinson@pszjlaw.com

*Counsel for the Official Committee of
Unsecured Creditors*

# EXHIBIT A

# PSZJ RETENTION ORDER

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| |
|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br>Robert J. Feinstein<br>Bradford J. Sandler<br>Paul J. Labov<br>Colin R. Robinson<br>PACHULSKI STANG ZIEHL & JONES LLP<br>780 Third Avenue, 34th Floor<br>New York, NY 10017<br>Telephone: (212) 561-7700<br>Facsimile: (212) 561-7777<br>rfeinstein@pszjlaw.com<br>bsandler@pszjlaw.com<br>plabov@pszjlaw.com<br>crobinson@pszjlaw.com<br><br>*Proposed Counsel for the Official Committee of*<br>*Unsecured Creditors* |

**Order Filed on June 16, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

| | |
|---|---|
| In re:<br><br>BED BATH & BEYOND, INC., *et al.*,[1]<br><br>                       Debtor. | Chapter 11<br><br>Case No. 23-13359 (VFP)<br><br>(Jointly Administered) |

**ORDER AUTHORIZING AND APPROVING THE RETENTION OF
PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL <u>COMMITTEE OF
UNSECURED CREDITORS EFFECTIVE AS MAY 8, 2023</u>**

       The relief set forth on the following pages, numbered three (3) through and including four

(4), is hereby **ORDERED**.

**DATED: June 16, 2023**

_____
**Honorable Vincent F. Papalia
United States Bankruptcy Judge**

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of
the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the
website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location
of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter
11 cases are 650 Liberty Avenue, Union, New Jersey 07083.

Upon consideration of the *Application of the Official Committee of Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014, and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of May 8, 2023* (the "Application");[2] and upon consideration of the Declarations of Bradford J. Sandler and the Committee Chair filed in support of the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the Court having the power to enter a final order consistent with Article III of the United States Constitution; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the best interests of the Debtors' estates, its creditors and other parties-in-interest; and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the Application should be approved,

### IT IS HEREBY ORDERED THAT:

1. The Application is GRANTED as set forth herein.

2. The Committee is hereby authorized to retain and employ PSZ&J as counsel to the Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, effective as of May 8, 2023.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

2

3.      PSZ&J shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance with the applicable provisions of the Bankruptcy Code, including section 330 of the Bankruptcy Code, the Bankruptcy Rules, and any applicable procedures and orders of this Court.  PSZ&J also intends to make a reasonable effort to comply with the U.S. Trustee's request for information and additional disclosures as set forth in the 2013 UST Guidelines.

4.      PSZ&J is authorized to render professional services to the Committee as described in the Application.  PSZ&J shall make reasonable efforts to avoid unnecessary duplication of services provided by any of the Committee's other retained professionals in these Cases.

5.      PSZ&J shall provide ten (10) business days' notice to the Debtors and the U.S. Trustee before any increases in the rates set forth in the Application or Sandler Declaration and shall file such notice with the Court.

6.      The Committee and PSZ&J are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

7.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

8.      This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation of this Order.

# UNITED STATES BANKRUPTCY COURT

District of New Jersey
MLK Jr Federal Building
50 Walnut Street
Newark, NJ 07102

---

Case No.:  23−13359−VFP
Chapter:  11
Judge:  Vincent F. Papalia

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
   Bed Bath & Beyond Inc.
   650 Liberty Avenue
   Union, NJ 07083

Social Security No.:

Employer's Tax I.D. No.:
   11−2250488

---

## NOTICE OF JUDGMENT OR ORDER
### Pursuant to Fed. R. Bankr. P. 9022

   Please be advised that on June 16, 2023, the court entered the following judgment or order on the court's docket in the above−captioned case:

Document Number: 754 − 660
Order Granting Application to Employ Pachulski Stang Ziehl & Jones LLP as counsel for the Official Committee of Unsecured Creditors effective as May 8, 2023 (Related Doc # 660). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 6/16/2023. (jf)

   Parties may review the order by accessing it through PACER or the court's electronic case filing system (CM/ECF). Public terminals for viewing are also available at the courthouse in each vicinage.

Dated: June 16, 2023
JAN: jf

Jeanne Naughton
Clerk

# EXHIBIT B

# TIME AND EXPENSE DETAIL

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Bed Bath & Beyond O.C.C.

July 31, 2023

Invoice    133072
Client     08728
Matter     00002
         **SSC**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/31/2023

| | |
|---|---|
| FEES | $436,213.50 |
| EXPENSES | $6,946.29 |
| **TOTAL CURRENT CHARGES** | **$443,159.79** |
| **BALANCE FORWARD** | **$827,853.99** |
| **LAST PAYMENT** | **$489,154.24** |
| **TOTAL BALANCE DUE** | **$781,859.54** |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    2

Invoice 133072

July 31, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1675.00 | 3.10 | $5,192.50 |
| BEL | Levine, Beth E. | Counsel | 1095.00 | 37.90 | $41,500.50 |
| BJS | Sandler, Bradford J. | Partner | 797.50 | 4.50 | $3,588.75 |
| BJS | Sandler, Bradford J. | Partner | 1595.00 | 63.80 | $101,761.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 5.00 | $4,625.00 |
| CRR | Robinson, Colin R. | Counsel | 547.50 | 10.80 | $5,913.00 |
| CRR | Robinson, Colin R. | Counsel | 1095.00 | 121.30 | $132,823.50 |
| ECO | Corma, Edward  A. | Associate | 725.00 | 8.10 | $5,872.50 |
| GFB | Brandt, Gina F. | Counsel | 1050.00 | 0.20 | $210.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 1.90 | $2,650.50 |
| JMF | Fried, Joshua M. | Partner | 1275.00 | 8.10 | $10,327.50 |
| LFC | Cantor, Linda F. | Partner | 1450.00 | 10.70 | $15,515.00 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 24.40 | $13,298.00 |
| PJL | Labov, Paul John | Partner | 647.50 | 5.10 | $3,302.25 |
| PJL | Labov, Paul John | Partner | 1295.00 | 36.90 | $47,785.50 |
| RJF | Feinstein, Robert J. | Partner | 1695.00 | 20.90 | $35,425.50 |
| SSC | Cho, Shirley S. | Partner | 1275.00 | 0.40 | $510.00 |
| TCF | Flanagan, Tavi C. | Counsel | 1075.00 | 5.50 | $5,912.50 |
| | | | | 368.60 | $436,213.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:   3

Invoice 133072

July 31, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 67.20 | $84,040.00 |
| BL | Bankruptcy Litigation [L430] | 72.40 | $82,432.00 |
| CA | Case Administration [B110] | 11.60 | $9,343.00 |
| CO | Claims Admin/Objections[B310] | 9.60 | $12,929.00 |
| CPO | Comp. of Prof./Others | 3.00 | $3,645.00 |
| FF | Financial Filings [B110] | 3.10 | $3,394.50 |
| FN | Financing [B230] | 6.30 | $7,421.50 |
| GC | General Creditors Comm. [B150] | 20.60 | $22,155.00 |
| HE | Hearing | 25.20 | $30,787.00 |
| II | Insurance Issues | 5.10 | $6,404.50 |
| MC | Meeting of Creditors [B150] | 2.70 | $2,956.50 |
| OP | Operations [B210] | 24.40 | $28,933.00 |
| PC | PSZ&J Compensation | 9.70 | $6,186.50 |
| PD | Plan & Disclosure Stmt. [B320] | 69.20 | $103,116.50 |
| PR | PSZ&J Retention | 1.40 | $1,674.00 |
| RPO | Ret. of Prof./Other | 14.80 | $15,461.00 |
| SL | Stay Litigation [B140] | 1.90 | $2,530.50 |
| TR | Travel | 20.40 | $12,804.00 |
| | | 368.60 | $436,213.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:     4

Invoice 133072

July 31, 2023

---

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Air Fare [E110] | $1,264.80 |
| Auto Travel Expense [E109] | $1,149.45 |
| Working Meals [E111] | $54.21 |
| Conference Call [E105] | $1.72 |
| Lexis/Nexis- Legal Research [E | $44.87 |
| Outside Services | $547.87 |
| Pacer - Court Research | $64.10 |
| Postage [E108] | $341.22 |
| Reproduction Expense [E101] | $1,119.20 |
| Reproduction/ Scan Copy | $583.90 |
| Research [E106] | $484.00 |
| Travel Expense [E110] | $1,290.95 |
| | $6,946.29 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   - 00002

Page:     5
Invoice 133072
July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 06/01/2023 | CHM | AD | Prepare for and attend Committee professionals call. | 1.00 | 925.00 | $925.00 |
| 06/01/2023 | CRR | AD | Review updates re sale process milestones. | 0.30 | 1095.00 | $328.50 |
| 06/12/2023 | CRR | AD | Review notice re extended sale and bid deadline dates and email to L Canty. | 0.40 | 1095.00 | $438.00 |
| 06/13/2023 | CRR | AD | Initial review of stalking horse APA. | 0.80 | 1095.00 | $876.00 |
| 06/13/2023 | CRR | AD | Prepare, send update to Committee re stalking horse bid.. | 0.40 | 1095.00 | $438.00 |
| 06/13/2023 | CRR | AD | Email to Debtors re disclosure schedules and initial review of same. | 0.60 | 1095.00 | $657.00 |
| 06/13/2023 | CRR | AD | Telephone conference with M Greenberg, P Labov re sale issues. | 0.50 | 1095.00 | $547.50 |
| 06/13/2023 | CRR | AD | Telephone conference with B Sandler re stalking horse bid. | 0.20 | 1095.00 | $219.00 |
| 06/13/2023 | CRR | AD | Review, respond to Committee member re stalking horse bid. | 0.20 | 1095.00 | $219.00 |
| 06/13/2023 | CRR | AD | Review, confer w/ P Labov re bid procedures. | 0.50 | 1095.00 | $547.50 |
| 06/13/2023 | PJL | AD | Review bid procedures and confer with C. Robsinson re same. | 0.50 | 1295.00 | $647.50 |
| 06/15/2023 | CRR | AD | Review landlord cure objections and lease terminations bids. | 0.40 | 1095.00 | $438.00 |
| 06/16/2023 | CRR | AD | Review Debtors' revised scheduling re sale and related notice and reference re revised critical dates. | 0.60 | 1095.00 | $657.00 |
| 06/16/2023 | CRR | AD | Review multiple landlord cure objections. | 0.40 | 1095.00 | $438.00 |
| 06/19/2023 | CRR | AD | Review, prepare re sale status and auction. | 2.00 | 1095.00 | $2,190.00 |
| 06/19/2023 | CRR | AD | Review notice re updated bidding, sale deadlines. | 0.20 | 1095.00 | $219.00 |
| 06/20/2023 | CRR | AD | Review schedule, calendar re lease auction (.4) and confer w/ B Sandler regarding same (.1). | 0.50 | 1095.00 | $547.50 |
| 06/21/2023 | CRR | AD | Review assumption, cure objections. | 0.40 | 1095.00 | $438.00 |
| 06/21/2023 | CRR | AD | Attend auction. | 6.70 | 1095.00 | $7,336.50 |
| 06/23/2023 | CRR | AD | Review re lease auction and prepare for upcoming auction. | 0.90 | 1095.00 | $985.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    6

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2023 | CRR | AD | Review Debtors' notice re Phase I lease auction. | 0.50 | 1095.00 | $547.50 |
| 06/23/2023 | CRR | AD | Review cure objections. | 0.50 | 1095.00 | $547.50 |
| 06/28/2023 | CRR | AD | Review auction notice and confer w/ Debtors' counsel. | 0.80 | 1095.00 | $876.00 |
| 06/28/2023 | CRR | AD | Attend auction re buybuybaby IP. | 6.70 | 1095.00 | $7,336.50 |
| 07/01/2023 | BJS | AD | Review revised P2 auction notice and dates and various emails with L Canty regarding same | 0.10 | 1595.00 | $159.50 |
| 07/03/2023 | BJS | AD | Review sale objection regarding Brinks | 0.30 | 1595.00 | $478.50 |
| 07/03/2023 | BJS | AD | Review BV Waco objection | 0.10 | 1595.00 | $159.50 |
| 07/03/2023 | BJS | AD | Review RPT objection | 0.10 | 1595.00 | $159.50 |
| 07/03/2023 | PJL | AD | Review status of lease auction and open issues with landlords. | 1.20 | 1295.00 | $1,554.00 |
| 07/04/2023 | BJS | AD | Attention to sale objections and various emails with S Fleisher regarding same | 0.20 | 1595.00 | $319.00 |
| 07/05/2023 | CRR | AD | Analysis re lease auction schedules and update schedule | 1.20 | 1095.00 | $1,314.00 |
| 07/05/2023 | CRR | AD | Review multiple cure objections. | 0.70 | 1095.00 | $766.50 |
| 07/05/2023 | PJL | AD | Review redline to de-minimis asset sale and send back requested changes. | 0.90 | 1295.00 | $1,165.50 |
| 07/06/2023 | CHM | AD | Review status update re auction and sale. | 0.10 | 925.00 | $92.50 |
| 07/06/2023 | RJF | AD | Emails regarding Buy Buy Baby auction. | 0.30 | 1695.00 | $508.50 |
| 07/06/2023 | BJS | AD | Various emails with A&M regarding ERC recovery | 0.20 | 1595.00 | $319.00 |
| 07/06/2023 | BJS | AD | Attention to sale process re Buy Buy Baby | 0.50 | 1595.00 | $797.50 |
| 07/06/2023 | CRR | AD | Review A&M update re auction. | 0.20 | 1095.00 | $219.00 |
| 07/06/2023 | CRR | AD | Review notice of cancellation of auction. | 0.20 | 1095.00 | $219.00 |
| 07/06/2023 | CRR | AD | Review re status of buy buy baby auction and email to Debtors, A&M teams. | 0.70 | 1095.00 | $766.50 |
| 07/06/2023 | ECO | AD | Review e-mail from Matthew Brouwer re update on auction/next steps. | 0.10 | 725.00 | $72.50 |
| 07/07/2023 | BJS | AD | Review Long Beach objection | 0.10 | 1595.00 | $159.50 |
| 07/07/2023 | BJS | AD | Review US REIT objection | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    7

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2023 | BJS | AD | Various emails with A Horn regarding sale process | 0.20 | 1595.00 | $319.00 |
| 07/07/2023 | CRR | AD | Review landlord objection re assumption, cure. | 0.30 | 1095.00 | $328.50 |
| 07/07/2023 | CRR | AD | Review additional limited objections to lease assumption. | 0.40 | 1095.00 | $438.00 |
| 07/08/2023 | BJS | AD | Review various sale objections | 0.40 | 1595.00 | $638.00 |
| 07/10/2023 | BJS | AD | Various emails with Debtors regarding ONE settlement | 0.10 | 1595.00 | $159.50 |
| 07/10/2023 | BJS | AD | Review Buy Buy Baby sale order (.2); teleconference with C. Robinson regarding same (.3); review Tempke declaration (.2) | 0.70 | 1595.00 | $1,116.50 |
| 07/10/2023 | CRR | AD | Review proposed sale order. | 0.90 | 1095.00 | $985.50 |
| 07/10/2023 | CRR | AD | Review landlord requests re avoidance action waivers and email w/ B Sandler, R Feinstein. | 0.70 | 1095.00 | $766.50 |
| 07/10/2023 | CRR | AD | Review declaration from C Tempke in support of sale order. | 0.70 | 1095.00 | $766.50 |
| 07/10/2023 | CRR | AD | Telephone conference with C. Robinson regarding Buy Buy Baby sale order | 0.30 | 1095.00 | $328.50 |
| 07/11/2023 | BJS | AD | Review Vista objection | 0.10 | 1595.00 | $159.50 |
| 07/11/2023 | BJS | AD | Review Rockwall objection | 0.10 | 1595.00 | $159.50 |
| 07/11/2023 | BJS | AD | Review Mad River objection | 0.10 | 1595.00 | $159.50 |
| 07/11/2023 | BJS | AD | Review Mairo objection | 0.10 | 1595.00 | $159.50 |
| 07/11/2023 | BJS | AD | Various emails with A&M regarding CODI analysis | 0.10 | 1595.00 | $159.50 |
| 07/11/2023 | BJS | AD | Review Brixmore objection to Phase I auction | 0.10 | 1595.00 | $159.50 |
| 07/12/2023 | BJS | AD | Review Edison objection | 0.10 | 1595.00 | $159.50 |
| 07/13/2023 | BJS | AD | Attention to de minimis claims motion | 0.30 | 1595.00 | $478.50 |
| 07/13/2023 | BJS | AD | Review various cure objections | 0.40 | 1595.00 | $638.00 |
| 07/13/2023 | PJL | AD | Conference with C. Robinson regarding De-Minimis Sale Procedures. | 0.10 | 1295.00 | $129.50 |
| 07/13/2023 | PJL | AD | Review and revise De-Minimis Sale Procedures. | 0.60 | 1295.00 | $777.00 |
| 07/14/2023 | BJS | AD | Review various landlord objections | 0.50 | 1595.00 | $797.50 |
| 07/14/2023 | CRR | AD | Review landlord objection re assignment, cure. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:      8

Invoice 133072

July 31, 2023

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2023 | CRR | AD | Review updates re lease amendment waivers and A&M response. | 0.30 | 1095.00 | $328.50 |
| 07/16/2023 | BJS | AD | Teleconference with C. Robinson regarding lease auction and lease hearing | 0.30 | 1595.00 | $478.50 |
| 07/16/2023 | BJS | AD | Teleconference with P. Labov regarding auction | 0.10 | 1595.00 | $159.50 |
| 07/16/2023 | CRR | AD | Telephone conference with B. Sandler regarding lease auction/hearing | 0.10 | 1095.00 | $109.50 |
| 07/16/2023 | PJL | AD | Telephone conference with B. Sandler regarding auction | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | BJS | AD | Review Rainier objection | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | AD | Review Motion to Seal | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | AD | Review Pinnacle objection | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | AD | Various emails with L. Canty regarding auction | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | AD | Various emails with C. Robinson regarding lease auction and review supplement notice regarding same | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | CRR | AD | Teleconference with P. Labov regarding auction and landlord issues | 0.60 | 1095.00 | $657.00 |
| 07/17/2023 | PJL | AD | Conference with B. Sandler regarding bid auction and landlord issues. | 0.60 | 1295.00 | $777.00 |
| 07/18/2023 | PJL | AD | Review docket 1392 on Phase 2 Lease Auction and updated litigation timing on Phase 1 lease issues. | 0.90 | 1295.00 | $1,165.50 |
| 07/19/2023 | RJF | AD | Telephone conferences with Bradford J. Sandler regarding Bed Bath & Beyond auction. | 0.30 | 1695.00 | $508.50 |
| 07/19/2023 | BJS | AD | Various emails with S Yachik regarding settlement | 0.10 | 1595.00 | $159.50 |
| 07/19/2023 | BJS | AD | Various emails with C Tuggle regarding plan | 0.10 | 1595.00 | $159.50 |
| 07/19/2023 | BJS | AD | Attention to Phase 2 auction issues | 6.00 | 1595.00 | $9,570.00 |
| 07/19/2023 | BJS | AD | Teleconference with R. Feinstein re BBB auction | 0.30 | 1595.00 | $478.50 |
| 07/19/2023 | LSC | AD | Research and correspondence regarding status of lease assignments/orders (.8); retrieve and circulate sale related filings (.2). | 1.00 | 545.00 | $545.00 |
| 07/19/2023 | PJL | AD | Attend Phase 2 lease auction. | 6.90 | 1295.00 | $8,935.50 |
| 07/20/2023 | BJS | AD | Review Harmon APA | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:      9

Invoice 133072

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2023 | BJS | AD | Review Town & Country application | 0.10 | 1595.00 | $159.50 |
| 07/20/2023 | BJS | AD | Various emails with K&E regarding lease auction | 0.10 | 1595.00 | $159.50 |
| 07/20/2023 | CRR | AD | Review notice of auction results re Phase 2 auction | 0.20 | 1095.00 | $219.00 |
| 07/20/2023 | PJL | AD | Follow up on lease sale and hearing on initial lease sale. | 0.60 | 1295.00 | $777.00 |
| 07/21/2023 | BJS | AD | Review Northway's objection | 0.10 | 1595.00 | $159.50 |
| 07/21/2023 | BJS | AD | Review RPT objection | 0.10 | 1595.00 | $159.50 |
| 07/21/2023 | BJS | AD | Review NPMC's objection | 0.10 | 1595.00 | $159.50 |
| 07/21/2023 | BJS | AD | Review 365(d)(4) motion and various emails with K&E regarding same | 0.30 | 1595.00 | $478.50 |
| 07/24/2023 | BJS | AD | Attention to lease rejection issues | 0.30 | 1595.00 | $478.50 |
| 07/24/2023 | BJS | AD | Review Kite Motion/declaration | 0.40 | 1595.00 | $638.00 |
| 07/24/2023 | CRR | AD | Review application to approve lease termination agreement. | 0.30 | 1095.00 | $328.50 |
| 07/24/2023 | CRR | AD | Review lease termination orders. | 0.30 | 1095.00 | $328.50 |
| 07/24/2023 | PJL | AD | Review Micahels/Hobby Lobby anchor tenant, exclusive use issues and internal discussion regarding same. | 0.90 | 1295.00 | $1,165.50 |
| 07/25/2023 | BJS | AD | Review objection to bidder regarding Enid | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | AD | Review BVCV objection | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | AD | Review Seritage objection | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | AD | Review UE objection | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | AD | Review Springfield Objection | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | AD | Various emails with P. Labov regarding landlord discovery/meet and confer | 0.20 | 1595.00 | $319.00 |
| 07/25/2023 | CRR | AD | Review A&M update re lease rejections and email to landlord counsel. | 0.50 | 1095.00 | $547.50 |
| 07/25/2023 | CRR | AD | Review SITE Centers limited objection to assumption, cure. | 0.30 | 1095.00 | $328.50 |
| 07/25/2023 | CRR | AD | Review additional landlord lease assumption, cure objections. | 0.30 | 1095.00 | $328.50 |
| 07/26/2023 | BJS | AD | Review Daly City motion | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Bed Bath & Beyond O.C.C.                                            Invoice 133072
08728    -00002                                                     July 31, 2023

---

|            |     |    |                                                        | Hours | Rate    | Amount      |
|------------|-----|----|--------------------------------------------------------|-------|---------|-------------|
| 07/26/2023 | BJS | AD | Review rejection notice                                | 0.10  | 1595.00 | $159.50     |
| 07/27/2023 | BJS | AD | Attention to Brookfield litigation                     | 0.40  | 1595.00 | $638.00     |
| 07/27/2023 | CRR | AD | Review lease termination orders, updates.              | 0.30  | 1095.00 | $328.50     |
| 07/27/2023 | PJL | AD | Attention to landlord issues.                          | 0.80  | 1295.00 | $1,036.00   |
| 07/28/2023 | BJS | AD | Review rejection motion                                | 0.20  | 1595.00 | $319.00     |
| 07/29/2023 | BJS | AD | Attention to lease terminations                        | 0.20  | 1595.00 | $319.00     |
|            |     |    |                                                        | 67.20 |         | $84,040.00  |

## Bankruptcy Litigation [L430]

|            |     |    |                                                                                             | Hours | Rate    | Amount     |
|------------|-----|----|---------------------------------------------------------------------------------------------|-------|---------|------------|
| 06/01/2023 | CRR | BL | Review Debtor's application re confidentiality and protective order.                         | 0.20  | 1095.00 | $219.00    |
| 06/15/2023 | CRR | BL | Review comments, revise joinder re NDA.                                                      | 2.30  | 1095.00 | $2,518.50  |
| 06/23/2023 | CRR | BL | Initial review of Debtors' proposed motion re de minimis settlement procedures.             | 0.80  | 1095.00 | $876.00    |
| 06/27/2023 | CRR | BL | Email w/ A&M re draft de minimis procedures motion from Debtors.                             | 0.20  | 1095.00 | $219.00    |
| 06/29/2023 | CRR | BL | Confer w/ P Labov re de minimis procedures and respond to Debtor.                            | 0.30  | 1095.00 | $328.50    |
| 06/30/2023 | CRR | BL | Review proposed de minimis settlement procedures and confer w/ P Labov, Debtors' counsel re same | 0.70  | 1095.00 | $766.50    |
| 07/05/2023 | BEL | BL | Analyze prepetition litigation and update timeline accordingly.                             | 3.50  | 1095.00 | $3,832.50  |
| 07/05/2023 | BEL | BL | Emails regarding document discovery from the Debtors.                                        | 0.20  | 1095.00 | $219.00    |
| 07/05/2023 | BEL | BL | Review and analyze pleadings in connection with discovery issues                            | 0.20  | 1095.00 | $219.00    |
| 07/05/2023 | BJS | BL | Teleconference with M Greenberg regarding investigation and various emails with PSZJ/A&M regarding same | 0.40  | 1595.00 | $638.00    |
| 07/05/2023 | CRR | BL | Review, edit de minimis settlement procedures and email P. Labov re same                    | 1.20  | 1095.00 | $1,314.00  |
| 07/05/2023 | TCF | BL | Review and analysis of communications regarding investigation.                              | 0.20  | 1075.00 | $215.00    |
| 07/06/2023 | CHM | BL | Create database for A&M document review and                                                 | 0.50  | 925.00  | $462.50    |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confer with B. Levine re same. | | | |
| 07/06/2023 | CHM | BL | Review email from B. Levine re Everlaw review and reply. | 0.20 | 925.00 | $185.00 |
| 07/06/2023 | BEL | BL | Call with A&M team regarding document production issues. | 0.40 | 1095.00 | $438.00 |
| 07/06/2023 | BEL | BL | Work on timeline. | 4.80 | 1095.00 | $5,256.00 |
| 07/06/2023 | BEL | BL | Send follow up emails regarding document production issues. | 0.30 | 1095.00 | $328.50 |
| 07/06/2023 | BJS | BL | Attention to investigation issues | 0.30 | 1595.00 | $478.50 |
| 07/06/2023 | CRR | BL | Review, consider P Labov comments re proposed de minimis settlement procedures. | 0.80 | 1095.00 | $876.00 |
| 07/06/2023 | PJL | BL | Review updated de-minimis settlement motion. | 0.30 | 1295.00 | $388.50 |
| 07/07/2023 | CRR | BL | Further revisions, analysis (1.2)and confer w/ P Labov re de minimis asset sale motion (.4) | 1.60 | 1095.00 | $1,752.00 |
| 07/07/2023 | PJL | BL | Further revisions to de-minimis sale motion and discuss same with A&M and internal team. | 0.90 | 1295.00 | $1,165.50 |
| 07/07/2023 | PJL | BL | Telephone conference with C. Robinson re de minimis asset sale | 0.40 | 1295.00 | $518.00 |
| 07/10/2023 | BEL | BL | Work on timeline. | 2.80 | 1095.00 | $3,066.00 |
| 07/10/2023 | BJS | BL | Various emails with PSZJ regarding investigation/D&O | 0.30 | 1595.00 | $478.50 |
| 07/10/2023 | PJL | BL | Review settlement correspondence and review motion in which potential preferences are released. | 0.40 | 1295.00 | $518.00 |
| 07/11/2023 | BEL | BL | Telephone conference and email with Debtors' counsel regarding subpoena. | 0.60 | 1095.00 | $657.00 |
| 07/11/2023 | BEL | BL | Internal emails regarding subpoena to the Debtors. | 0.20 | 1095.00 | $219.00 |
| 07/11/2023 | BEL | BL | Analysis of prepetition litigation. | 0.60 | 1095.00 | $657.00 |
| 07/11/2023 | BJS | BL | Teleconference with N Tavakoli regarding D&O claims | 0.30 | 1595.00 | $478.50 |
| 07/12/2023 | BEL | BL | Confer with Bradford J. Sandler regarding status of investigation. | 0.10 | 1095.00 | $109.50 |
| 07/12/2023 | BEL | BL | Review factual materials and update timeline. | 4.70 | 1095.00 | $5,146.50 |
| 07/12/2023 | BJS | BL | Various emails with PSZJ regarding discovery | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    12

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2023 | BJS | BL | Teleconference with B. Levine regarding investigation status | 0.10 | 1595.00 | $159.50 |
| 07/12/2023 | CRR | BL | Review multiple lease assignment objections. | 0.70 | 1095.00 | $766.50 |
| 07/12/2023 | CRR | BL | Review revised de minimis settlement procedures(.2), confer w/ P Labov (.3) and provide comments to the Debtor (.3). | 0.80 | 1095.00 | $876.00 |
| 07/12/2023 | PJL | BL | Further revisions to deminimis claims motion. | 0.60 | 1295.00 | $777.00 |
| 07/12/2023 | PJL | BL | Conference with C. Robinson regarding de minimis settelement procedures | 0.30 | 1295.00 | $388.50 |
| 07/13/2023 | AJK | BL | Zoom call re Bed Bath & Beyond litigation issues (A&M and PSZJ teams). | 0.50 | 1675.00 | $837.50 |
| 07/13/2023 | RJF | BL | Internal call regarding investigation. | 0.50 | 1695.00 | $847.50 |
| 07/13/2023 | RJF | BL | Zoom meeting with PSZJ and A&M re investigation | 0.50 | 1695.00 | $847.50 |
| 07/13/2023 | BEL | BL | Emails with A&M regarding document database. | 0.20 | 1095.00 | $219.00 |
| 07/13/2023 | BEL | BL | Zoom meeting with Robert J. Feinstein, Alan J. Kornfeld, Tavi C. Flanagan, Mark Greenberg, Matt Brouwer and G. Sinclair regarding investigation. | 0.50 | 1095.00 | $547.50 |
| 07/13/2023 | BEL | BL | Telephone conference with Tavi C. Flanagan regarding open discovery issues. | 0.20 | 1095.00 | $219.00 |
| 07/13/2023 | BEL | BL | Analysis of prepetition settlement agreements. | 4.20 | 1095.00 | $4,599.00 |
| 07/13/2023 | BJS | BL | Attention to discovery/D&O investigation | 0.20 | 1595.00 | $319.00 |
| 07/13/2023 | CRR | BL | Review landlord assumption, cure objection. | 0.20 | 1095.00 | $219.00 |
| 07/13/2023 | TCF | BL | Zoom conference with A&M and PSZJ teams regarding investigation and case issues. | 0.50 | 1075.00 | $537.50 |
| 07/13/2023 | TCF | BL | Review and revise timeline. | 1.00 | 1075.00 | $1,075.00 |
| 07/13/2023 | TCF | BL | Work on investigation issues. | 1.20 | 1075.00 | $1,290.00 |
| 07/13/2023 | TCF | BL | Telephone conference with B. Levine regarding discovery issues. | 0.20 | 1075.00 | $215.00 |
| 07/14/2023 | AJK | BL | Call with BNY, A&M and PSZJ teams re litigation issues. | 0.50 | 1675.00 | $837.50 |
| 07/14/2023 | BEL | BL | Zoom meeting with Bradford J. Sandler, Alan J. Kornfeld, A&M and Bank of New York regarding Bed Bath Beyond fiancials. | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    13

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2023 | BJS | BL | Teleconference with BofA/PSZJ/A&M regarding potential fraud issues and review BNY spreadsheet | 0.50 | 1595.00 | $797.50 |
| 07/14/2023 | BJS | BL | Review Debtors' discovery responses | 0.10 | 1595.00 | $159.50 |
| 07/16/2023 | BEL | BL | Review Debtors responses to document requests. | 0.30 | 1095.00 | $328.50 |
| 07/16/2023 | TCF | BL | Work on investigation issues. | 0.60 | 1075.00 | $645.00 |
| 07/17/2023 | AJK | BL | Conference wtih R. Feinstein and B. Levine re meet and confer | 0.40 | 1675.00 | $670.00 |
| 07/17/2023 | AJK | BL | Review document response. | 0.60 | 1675.00 | $1,005.00 |
| 07/17/2023 | AJK | BL | Meet and confer with K&E and B. Levine re Debtor document responses. | 1.00 | 1675.00 | $1,675.00 |
| 07/17/2023 | AJK | BL | Review B. Levine e-mail re K&E call. | 0.10 | 1675.00 | $167.50 |
| 07/17/2023 | RJF | BL | Telephone conferences with Alan J. Kornfeld, Beth E. Levine regarding meet and confer issues. | 0.40 | 1695.00 | $678.00 |
| 07/17/2023 | RJF | BL | Conferences with A. Kornfeld and B. Levine re meet and confer | 0.40 | 1695.00 | $678.00 |
| 07/17/2023 | RJF | BL | Telephone conference with B. Sandler re meet and confer | 0.10 | 1695.00 | $169.50 |
| 07/17/2023 | BEL | BL | Telephone conference with Robert J. Feinstein regarding discovery requests to Debtor. | 0.10 | 1095.00 | $109.50 |
| 07/17/2023 | BEL | BL | Telephone conference with Alan J. Kornfeld regarding preparation for meet and confer with Debtor. | 0.20 | 1095.00 | $219.00 |
| 07/17/2023 | BEL | BL | Prepare for meet and confer with Debtors' counsel. | 1.30 | 1095.00 | $1,423.50 |
| 07/17/2023 | BEL | BL | Participate in meet and confer with Debtors' counsel. | 0.90 | 1095.00 | $985.50 |
| 07/17/2023 | BEL | BL | Telephone conferences with Robert J. Feinstein and Alan J. Kornfeld regarding meet and confer. | 0.40 | 1095.00 | $438.00 |
| 07/17/2023 | BEL | BL | Send followup emails regarding meet and confer. | 0.10 | 1095.00 | $109.50 |
| 07/17/2023 | BEL | BL | Email A&M regarding outstanding document requests. | 0.30 | 1095.00 | $328.50 |
| 07/17/2023 | BEL | BL | Work on search terms for document requests. | 1.50 | 1095.00 | $1,642.50 |
| 07/17/2023 | BEL | BL | Prepare notes regarding meet. | 2.00 | 1095.00 | $2,190.00 |
| 07/17/2023 | BJS | BL | Teleconference with R.Feinstein regarding meet and confer and various emails with B.Levine regarding same | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:    14

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2023 | BEL | BL | Work on search terms. | 0.60 | 1095.00 | $657.00 |
| 07/18/2023 | BEL | BL | Telephone conference with Tavi C. Flanagan regarding meet and confer. | 0.20 | 1095.00 | $219.00 |
| 07/18/2023 | TCF | BL | Review and analysis of discovery requests. | 0.40 | 1075.00 | $430.00 |
| 07/18/2023 | TCF | BL | Conference with B. Levine regarding meet and confer | 0.20 | 1075.00 | $215.00 |
| 07/19/2023 | CRR | BL | Review proposed additional language to de minimis settlement procedures from Debtors' counsel. | 0.30 | 1095.00 | $328.50 |
| 07/19/2023 | PJL | BL | Review changes to de-minimis asset settlement procedures and discussion with Debtors' regarding same. | 0.40 | 1295.00 | $518.00 |
| 07/20/2023 | BEL | BL | Telephone conference with M. Greenberg and M. Brouer regarding due diligence issues. | 0.20 | 1095.00 | $219.00 |
| 07/21/2023 | BEL | BL | Multiple emails regarding Debtors document production. | 0.30 | 1095.00 | $328.50 |
| 07/21/2023 | BEL | BL | Draft follow up email to Debtors regarding document requests. | 0.50 | 1095.00 | $547.50 |
| 07/21/2023 | BJS | BL | Attention to D&O investigation | 0.40 | 1595.00 | $638.00 |
| 07/21/2023 | LSC | BL | Retrieve and download discovery documents, address issues with respect to the same, and prepare same for attorney review. | 2.80 | 545.00 | $1,526.00 |
| 07/25/2023 | BEL | BL | Email and telephone conference with Tavi C. Flanagan regarding document review issue. | 0.20 | 1095.00 | $219.00 |
| 07/25/2023 | BEL | BL | Email Cia H. Mackle regarding document review issues. | 0.20 | 1095.00 | $219.00 |
| 07/25/2023 | CRR | BL | Review subpoena, appendix to Debtors from landlord re use restriction dispute. | 1.20 | 1095.00 | $1,314.00 |
| 07/25/2023 | TCF | BL | Communication and coordination with B. Levine regarding discovery and document review issues. | 0.20 | 1075.00 | $215.00 |
| 07/25/2023 | TCF | BL | Work on discovery and document review. | 0.60 | 1075.00 | $645.00 |
| 07/26/2023 | BEL | BL | Attend to document review issues. | 0.30 | 1095.00 | $328.50 |
| 07/26/2023 | BEL | BL | Correspondence with Debtor's counsel regarding outstanding document request. | 0.10 | 1095.00 | $109.50 |
| 07/26/2023 | TCF | BL | Work on discovery and document review. | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:     15
Invoice 133072
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2023 | BEL | BL | Legal research regarding securities claims. | 0.50 | 1095.00 | $547.50 |
| 07/27/2023 | PJL | BL | Review settlement agreement and preference waiver. | 0.60 | 1295.00 | $777.00 |
| 07/28/2023 | RJF | BL | Review analysis of potential insider claims. | 0.30 | 1695.00 | $508.50 |
| 07/28/2023 | RJF | BL | Emails regarding SEC action. | 0.10 | 1695.00 | $169.50 |
| 07/30/2023 | BEL | BL | Telephone conference with B. Sandler regarding discovery and emails regarding same | 0.30 | 1095.00 | $328.50 |
| 07/31/2023 | BEL | BL | Correspondence with Debtors' counsel and A&M regarding status of document production. | 0.20 | 1095.00 | $219.00 |
| 07/31/2023 | BEL | BL | Review and analyze securities litigation opinion. | 1.50 | 1095.00 | $1,642.50 |
| 07/31/2023 | BEL | BL | Review recently produced documents. | 0.60 | 1095.00 | $657.00 |
| 07/31/2023 | BEL | BL | Emails regarding preference information requested from the Debtor. | 0.20 | 1095.00 | $219.00 |
| 07/31/2023 | BEL | BL | Draft email to Debtors' counsel regarding outstanding due diligence matter. | 0.30 | 1095.00 | $328.50 |
| 07/31/2023 | BJS | BL | Attention to discovery issues | 0.50 | 1595.00 | $797.50 |
| 07/31/2023 | BJS | BL | Teleconference with B .Levine regarding discovery and various emails with B.Levine regarding same | 0.30 | 1595.00 | $478.50 |
| 07/31/2023 | LSC | BL | Retrieve document production from Debtor's counsel, coordinate processing of same, and confer and correspond regarding issues with respect to the same. | 1.70 | 545.00 | $926.50 |
| | | | | 72.40 | | $82,432.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2023 | CRR | CA | Attend WIP meeting | 1.00 | 1095.00 | $1,095.00 |
| 06/01/2023 | CRR | CA | Review and update WIP. | 0.80 | 1095.00 | $876.00 |
| 06/07/2023 | CRR | CA | Revise, finalize Committee memos and confer w/ B Sandler, E Corma re same | 1.40 | 1095.00 | $1,533.00 |
| 06/07/2023 | CRR | CA | Update WIP and send to P Labov. | 0.50 | 1095.00 | $547.50 |
| 06/07/2023 | CRR | CA | Review case status update from B Sandler. | 0.20 | 1095.00 | $219.00 |
| 07/03/2023 | BJS | CA | Review critical dates and discuss with L. Canty | 0.10 | 1595.00 | $159.50 |
| 07/03/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming | 1.20 | 545.00 | $654.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:   16

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dates, deadlines, and issues and update WIP list. | | | |
| 07/03/2023 | ECO | CA | Review docket entries re upcoming hearings as well as critical dates and deadlines. | 0.20 | 725.00 | $145.00 |
| 07/04/2023 | ECO | CA | Review correspondence re recent filings and upcoming dates; | 0.20 | 725.00 | $145.00 |
| 07/05/2023 | BJS | CA | Various emails with Committee regarding Committee reports | 0.10 | 1595.00 | $159.50 |
| 07/10/2023 | BJS | CA | Various emails with L. Canty regarding 2019 statements | 0.10 | 1595.00 | $159.50 |
| 07/11/2023 | ECO | CA | Review upcoming deadlines and critical dates; | 0.10 | 725.00 | $72.50 |
| 07/13/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.30 | 545.00 | $708.50 |
| 07/17/2023 | BJS | CA | Review Agenda and discuss with L. Canty | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (1.0); update WIP list (.8). | 1.80 | 545.00 | $981.00 |
| 07/18/2023 | BJS | CA | Review critical dates and discuss with L. Canty | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | ECO | CA | Review docket and upcoming deadlines and critical dates. | 0.10 | 725.00 | $72.50 |
| 07/24/2023 | PJL | CA | Conference with Debtors' counsel regarding open issues and hearing schedule. | 0.30 | 1295.00 | $388.50 |
| 07/25/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 0.70 | 545.00 | $381.50 |
| 07/25/2023 | ECO | CA | Review docket and current deadlines and critical dates; | 0.10 | 725.00 | $72.50 |
| 07/28/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.20 | 545.00 | $654.00 |
| | | | | 11.60 | | $9,343.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2023 | CRR | CO | Review revised order re motion to compel re unfiled claims. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    17

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2023 | CHM | CO | Telephone conference with C. Robinson re bar date | 0.30 | 925.00 | $277.50 |
| 06/05/2023 | CHM | CO | Telephone conference with C. Robinson and I. Gold re administrative claims and bar date | 0.20 | 925.00 | $185.00 |
| 06/05/2023 | CRR | CO | Attention re bar dates and confer w/ ECorma re draft email to Committee. | 0.20 | 1095.00 | $219.00 |
| 06/05/2023 | CRR | CO | Telephone conference with C Mackle re claims bar date. | 0.30 | 1095.00 | $328.50 |
| 06/05/2023 | CRR | CO | Telephone conference with I Gold, C Mackle re admininistrative claims bar date for landlords. | 0.20 | 1095.00 | $219.00 |
| 06/05/2023 | ECO | CO | Telephone conference with C. Robinson re email to Committee re bar date | 0.20 | 725.00 | $145.00 |
| 06/19/2023 | CRR | CO | Address claim filing issue with claims agent. | 0.70 | 1095.00 | $766.50 |
| 07/02/2023 | ECO | CO | Prepare e-mail to Committee re reminder of upcoming bar date. | 0.10 | 725.00 | $72.50 |
| 07/05/2023 | RJF | CO | Review 9019 motion with ONE and related emails. | 0.50 | 1695.00 | $847.50 |
| 07/05/2023 | BJS | CO | Review IKEA motion to compel | 0.30 | 1595.00 | $478.50 |
| 07/05/2023 | BJS | CO | Attention to One-BBBY Settlement issues | 0.30 | 1595.00 | $478.50 |
| 07/05/2023 | BJS | CO | Teleconference with B Best regarding claims and sale process | 0.40 | 1595.00 | $638.00 |
| 07/05/2023 | CRR | CO | Review 9019 motion and related emails with Debtor re proposed settlement with Ocean Networks re maritime related claim. | 0.80 | 1095.00 | $876.00 |
| 07/06/2023 | BJS | CO | Teleconference with M. Bogdonwicz regarding case issues and claims | 0.40 | 1595.00 | $638.00 |
| 07/06/2023 | BJS | CO | Attention to Ocean network settlement | 0.30 | 1595.00 | $478.50 |
| 07/06/2023 | BJS | CO | Various emails with L Trivigno regarding claims | 0.10 | 1595.00 | $159.50 |
| 07/06/2023 | BJS | CO | Various emails with M Greenberg regarding M3 coordination | 0.10 | 1595.00 | $159.50 |
| 07/06/2023 | BJS | CO | Review Oracle motion | 0.30 | 1595.00 | $478.50 |
| 07/06/2023 | ECO | CO | Prepare e-mail to Committee with final reminder of bar date. | 0.10 | 725.00 | $72.50 |
| 07/07/2023 | BJS | CO | Review MetLife stipulation | 0.10 | 1595.00 | $159.50 |
| 07/07/2023 | BJS | CO | Various emails with R Nathanson regarding claim | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    18

Invoice 133072

July 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---:|---:|---:|
| 07/07/2023 | CRR | CO | Review Ikea motion to compel payment of administrative claim. | 0.40 | 1095.00 | $438.00 |
| 07/09/2023 | BJS | CO | Various emails with R Nathanson regarding claims | 0.20 | 1595.00 | $319.00 |
| 07/10/2023 | BJS | CO | Various emails with L Trivigno/A&M regarding claims and accounting issues | 0.40 | 1595.00 | $638.00 |
| 07/10/2023 | CRR | CO | Review filed motion re Ocean Network settlement and related application to shorten time. | 0.40 | 1095.00 | $438.00 |
| 07/10/2023 | CRR | CO | Respond to B Levine re request from Allianz-Trade re scheduled claim. | 0.20 | 1095.00 | $219.00 |
| 07/12/2023 | BJS | CO | Various emails with B. Kissel regarding claims | 0.10 | 1595.00 | $159.50 |
| 07/12/2023 | BJS | CO | Various emails with A Chang regarding claims | 0.30 | 1595.00 | $478.50 |
| 07/12/2023 | BJS | CO | Various emails with D Salanic regarding claims | 0.10 | 1595.00 | $159.50 |
| 07/14/2023 | BJS | CO | Attention to LTA preference waivers | 0.20 | 1595.00 | $319.00 |
| 07/14/2023 | BJS | CO | Various emails with A&M regarding preferences | 0.10 | 1595.00 | $159.50 |
| 07/14/2023 | BJS | CO | Review letter to court regarding Mad River | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | CO | Various emails with S Friedman regarding claims | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | CO | Review Site Centers expenses | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | BJS | CO | Teleconference with S. Friedman regarding claims | 0.20 | 1595.00 | $319.00 |
| 07/24/2023 | BJS | CO | Various emails with S Shepard regarding potential litigation claim | 0.30 | 1595.00 | $478.50 |
| 07/26/2023 | BJS | CO | Teleconference with S. Godfrey regarding 16-b claim | 0.10 | 1595.00 | $159.50 |
| | | | | **9.60** | | **$12,929.00** |

## Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---:|---:|---:|
| 06/01/2023 | CRR | CPO | Review A&M retention disclosure. | 0.30 | 1095.00 | $328.50 |
| 06/08/2023 | CRR | CPO | Review Agent invoice. | 0.20 | 1095.00 | $219.00 |
| 07/03/2023 | BJS | CPO | Various emails with J Vanacore regarding Perkins Coie | 0.10 | 1595.00 | $159.50 |
| 07/06/2023 | BJS | CPO | Review K&E fee application | 0.10 | 1595.00 | $159.50 |
| 07/06/2023 | BJS | CPO | Various emails with S. Goldich regarding fee statement | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   - 00002

Page:    19
Invoice 133072
July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2023 | BJS | CPO | Review Perkins Coie fee statement | 0.10 | 1595.00 | $159.50 |
| 07/06/2023 | BJS | CPO | Review Cole Schotz fee application | 0.10 | 1595.00 | $159.50 |
| 07/07/2023 | BJS | CPO | Review DM fee statement | 0.10 | 1595.00 | $159.50 |
| 07/12/2023 | BJS | CPO | Various emails with B Lehane regarding fees | 0.20 | 1595.00 | $319.00 |
| 07/17/2023 | LSC | CPO | Prepare, finalize, and coordinate filing of CNO re Province first fee statement. | 0.30 | 545.00 | $163.50 |
| 07/24/2023 | BJS | CPO | Review Kroll fee statement | 0.10 | 1595.00 | $159.50 |
| 07/24/2023 | BJS | CPO | Various emails with A&M regarding fee statement | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | CPO | Review Cole Schotz fee statement | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | BJS | CPO | Review A&M fee statement | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | CRR | CPO | Review A&M June fee statement and respond to M Greenberg. | 0.40 | 1095.00 | $438.00 |
| 07/31/2023 | LSC | CPO | Finalize, coordinate filing of, and serve A&M's second monthly fee statement. | 0.30 | 545.00 | $163.50 |
| 07/31/2023 | PJL | CPO | Attention to A&M fee statement | 0.20 | 1295.00 | $259.00 |
|  |  |  |  | 3.00 |  | $3,645.00 |

### Financial Filings [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2023 | CRR | FF | Telephone conference with A&M team re Schedules and SoFA's memo. | 0.30 | 1095.00 | $328.50 |
| 06/15/2023 | CRR | FF | Review A&M analysis and summary of Schedules, SoFA's and prepare for delivery to Committee. | 2.80 | 1095.00 | $3,066.00 |
|  |  |  |  | 3.10 |  | $3,394.50 |

### Financing [B230]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2023 | CRR | FN | Review Ad Hoc Bondholder group 2019 statement. | 0.20 | 1095.00 | $219.00 |
| 06/15/2023 | CRR | FN | Review revised NDA joinder from Glenn Agre (.5) and confer w/ B Sandler re proposed changes (.1), prepare further response (.6). | 1.20 | 1095.00 | $1,314.00 |
| 06/16/2023 | CRR | FN | Review further responses re NDA Joinder with bondholders and continuing dispute. | 0.80 | 1095.00 | $876.00 |
| 06/16/2023 | CRR | FN | Review B Sandler email re noteholders dispute and initial preparation of timeline. | 2.30 | 1095.00 | $2,518.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:    20

Invoice 133072

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2023 | CRR | FN | Review Ad Hoc declaration and motion for reconsideration (unredacted). | 0.30 | 1095.00 | $328.50 |
| 07/01/2023 | RJF | FN | Emails to Fiedler, Bradford J. Sandler regarding extension of plan milestone. | 0.10 | 1695.00 | $169.50 |
| 07/05/2023 | BJS | FN | Review Greenberg Traurig fee statement | 0.10 | 1595.00 | $159.50 |
| 07/05/2023 | PJL | FN | Review cash flow analysis. | 0.40 | 1295.00 | $518.00 |
| 07/06/2023 | CHM | FN | Email final DIP order to B. Sandler and P. Labov. | 0.10 | 925.00 | $92.50 |
| 07/21/2023 | BJS | FN | Review PR fee statement | 0.10 | 1595.00 | $159.50 |
| 07/22/2023 | BJS | FN | Attention to DIP/budget issues | 0.40 | 1595.00 | $638.00 |
| 07/24/2023 | BJS | FN | Review DP fee statement | 0.10 | 1595.00 | $159.50 |
| 07/24/2023 | CRR | FN | Review JPMorgan DIP counsel invoice. | 0.10 | 1095.00 | $109.50 |
| 07/25/2023 | BJS | FN | Various emails with BNY regarding Indenture Trustee fees | 0.10 | 1595.00 | $159.50 |
|  |  |  |  | **6.30** |  | **$7,421.50** |

### General Creditors Comm. [B150]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/05/2023 | BJS | GC | Teleconference with C. Robinson regarding memos to Committee | 0.50 | 1595.00 | $797.50 |
| 06/05/2023 | CRR | GC | Review, revise memos re pending motions and email to B Sandler. | 0.80 | 1095.00 | $876.00 |
| 06/06/2023 | CRR | GC | Review, update memos to Committee and confer w/ B Sandler re same. | 1.30 | 1095.00 | $1,423.50 |
| 06/07/2023 | CHM | GC | Attend professionals call. | 1.00 | 925.00 | $925.00 |
| 06/08/2023 | CRR | GC | Update, finalize memos for distribution to Committee in advance of meeting. | 0.70 | 1095.00 | $766.50 |
| 06/08/2023 | CRR | GC | Prepare for, attend Committee meeting. | 0.90 | 1095.00 | $985.50 |
| 06/12/2023 | CRR | GC | Review B Sandler email and draft attachment to Committee re DIP issues and recommendation. | 0.60 | 1095.00 | $657.00 |
| 06/13/2023 | CRR | GC | Address update to bylaws re ex officio and email re same. | 0.30 | 1095.00 | $328.50 |
| 06/15/2023 | CRR | GC | Attend Committee meeting. | 0.90 | 1095.00 | $985.50 |
| 06/28/2023 | CHM | GC | Review email from Committee member and reply. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2023 | CRR | GC | Update to Committee contacts re SharkNinja and confer w/ L Canty re same. | 0.30 | 1095.00 | $328.50 |
| 07/04/2023 | BJS | GC | Various emails with E.Corma regarding Committee reports | 0.10 | 1595.00 | $159.50 |
| 07/04/2023 | ECO | GC | Prepare e-mail to Bradford Sandler and Colin Robinson forwarding Committee agenda. | 0.10 | 725.00 | $72.50 |
| 07/04/2023 | ECO | GC | Review e-mail from Bradford Sandler re information for agenda. | 0.10 | 725.00 | $72.50 |
| 07/04/2023 | ECO | GC | Review and revise agenda for Committee meeting and forward to Bradford Sandler. | 0.10 | 725.00 | $72.50 |
| 07/04/2023 | ECO | GC | prepare agenda for next Committee call. | 0.20 | 725.00 | $145.00 |
| 07/05/2023 | RJF | GC | Review Committee agenda, deck. | 0.30 | 1695.00 | $508.50 |
| 07/05/2023 | RJF | GC | Attend Committee meeting. | 0.50 | 1695.00 | $847.50 |
| 07/05/2023 | BJS | GC | Prepare for (.3) and conduct Committee Call (.5). | 0.80 | 1595.00 | $1,276.00 |
| 07/05/2023 | CRR | GC | Attend meeting with Committee. | 0.50 | 1095.00 | $547.50 |
| 07/05/2023 | CRR | GC | Prepare for meeting with Committee and discuss auctions with M Brouwer. | 0.30 | 1095.00 | $328.50 |
| 07/05/2023 | PJL | GC | Prepare for (.1) and attend Committee Call (.5). | 0.60 | 1295.00 | $777.00 |
| 07/11/2023 | ECO | GC | Prepare agenda for Committee call and forward to Bradford Sandler/Colin Robinson. | 0.10 | 725.00 | $72.50 |
| 07/12/2023 | BEL | GC | Attend and participate in Committee weekly meeting (partial). | 0.20 | 1095.00 | $219.00 |
| 07/12/2023 | BJS | GC | Participate on Committee call | 0.50 | 1595.00 | $797.50 |
| 07/12/2023 | CRR | GC | Attend Committee meeting. | 0.50 | 1095.00 | $547.50 |
| 07/12/2023 | PJL | GC | Prepare for (.1) and attend Committee call (.5). | 0.60 | 1295.00 | $777.00 |
| 07/12/2023 | ECO | GC | Attend call with Committee re case update and strategy going forward. | 0.50 | 725.00 | $362.50 |
| 07/16/2023 | ECO | GC | Review docket and prepare notes re pleadings/hearings/orders entered. | 0.70 | 725.00 | $507.50 |
| 07/16/2023 | ECO | GC | Preparation of memo summarizing substantive motions and pleadings, status, and recommendations for Committee. | 2.40 | 725.00 | $1,740.00 |
| 07/17/2023 | ECO | GC | Review and revise memo summarizing motions and pleadings. | 1.20 | 725.00 | $870.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    22

Invoice 133072

July 31, 2023

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2023 | ECO | GC | Prepare e-mail to Colin Robinson re updated Committee memo on motions and pleadings. | 0.10 | 725.00 | $72.50 |
| 07/18/2023 | BJS | GC | Various emails with Committee regarding meeting | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | ECO | GC | Prepare agenda for upcoming call with Committee and forward to Bradford Sandler. | 0.20 | 725.00 | $145.00 |
| 07/19/2023 | RJF | GC | Attend Committee meeting. | 0.40 | 1695.00 | $678.00 |
| 07/19/2023 | BEL | GC | Prepare for and attend Committee meeting. | 0.40 | 1095.00 | $438.00 |
| 07/19/2023 | BJS | GC | Various emails with M Greenberg regarding Committee meeting | 0.10 | 1595.00 | $159.50 |
| 07/19/2023 | CRR | GC | Review E Corma updates to Committee memo and send to Committee. | 0.20 | 1095.00 | $219.00 |
| 07/19/2023 | PJL | GC | Attend Committee call. | 0.40 | 1295.00 | $518.00 |
| 07/19/2023 | ECO | GC | E-mails with Colin Robinson re information/updates for Committee memo. | 0.10 | 725.00 | $72.50 |
| 07/19/2023 | ECO | GC | Review docket and orders entered and revise memo to Committee; forward to Colin Robinson. | 0.30 | 725.00 | $217.50 |
| 07/25/2023 | ECO | GC | Prepare e-mail to Bradford Sandler and Colin Robinson forwarding agenda for Committee call. | 0.10 | 725.00 | $72.50 |
| 07/25/2023 | ECO | GC | E-mails with Bradford Sandler re information for Committee call and revise agenda. | 0.20 | 725.00 | $145.00 |
| 07/25/2023 | ECO | GC | Prepare agenda for next Committee call. | 0.10 | 725.00 | $72.50 |
| 07/26/2023 | BJS | GC | Various emails with Committee regarding case status | 0.20 | 1595.00 | $319.00 |
|  |  |  |  | **20.60** |  | **$22,155.00** |

### Hearing

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 07/10/2023 | CRR | HE | Confer re upcoming hearing and review agenda, pending matters. | 1.00 | 1095.00 | $1,095.00 |
| 07/11/2023 | BJS | HE | Attention to sale hearing and meet with C.Robinson regarding sale hearing | 3.50 | 1595.00 | $5,582.50 |
| 07/11/2023 | CRR | HE | Attend hearing on sale of IP assets; | 5.00 | 1095.00 | $5,475.00 |
| 07/17/2023 | LSC | HE | Coordinate attorney appearances at 7/18 hearing. | 0.30 | 545.00 | $163.50 |
| 07/17/2023 | PJL | HE | Review agenda for hearing. | 0.20 | 1295.00 | $259.00 |
| 07/18/2023 | BJS | HE | Attention to issues regarding lease sale hearing | 1.80 | 1595.00 | $2,871.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    23

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2023 | BJS | HE | Various emails with E. Corma regarding agenda | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | BJS | HE | Review amended agenda and discuss with C. Robinson | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | LSC | HE | Address issues with respect to hearing and correspondence regarding the same. | 0.50 | 545.00 | $272.50 |
| 07/18/2023 | PJL | HE | Prepare for and attend hearing on Phase 1 lease sale/assumption. | 1.80 | 1295.00 | $2,331.00 |
| 07/19/2023 | BJS | HE | Review Agenda and various emails with M Greenberg and R. Feinstein regarding same | 0.10 | 1595.00 | $159.50 |
| 07/21/2023 | CRR | HE | Review notice of cancellation of hearing. | 0.10 | 1095.00 | $109.50 |
| 07/21/2023 | LSC | HE | Coordinate attorney appearances at hearing. | 0.30 | 545.00 | $163.50 |
| 07/21/2023 | ECO | HE | Review correspondence and notice re cancellation of upcoming hearing. | 0.10 | 725.00 | $72.50 |
| 07/24/2023 | CRR | HE | Attend hearing re lease terminations, rejections. | 1.10 | 1095.00 | $1,204.50 |
| 07/26/2023 | PJL | HE | Review hearing schedule and open issues and discussion with internal team regarding staffing at upcoming hearings. | 0.70 | 1295.00 | $906.50 |
| 07/27/2023 | LSC | HE | Coordinate attorney appearances at hearing. | 0.20 | 545.00 | $109.00 |
| 07/27/2023 | PJL | HE | Correspondence sent to and reviewed from Debtors' counsel regarding hearing on landlord issues. | 0.20 | 1295.00 | $259.00 |
| 07/28/2023 | CRR | HE | Review docket, ECF notices re rescheduled lease disputes. | 0.30 | 1095.00 | $328.50 |
| 07/28/2023 | PJL | HE | Attend Hearing before Judge Papalia on various lease sale issues. | 5.20 | 1295.00 | $6,734.00 |
| 07/31/2023 | BJS | HE | Review agenda and discuss with L. Canty | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | CRR | HE | Attend hearing (Zoom) re remaining lease assumptions, rejections | 1.00 | 1095.00 | $1,095.00 |
| 07/31/2023 | LSC | HE | Correspondence with P. Labov regarding 7/31 issues and telephone calls with respect to same. | 0.90 | 545.00 | $490.50 |
| 07/31/2023 | LSC | HE | Coordinate attorney appearances for August 1 hearing. | 0.20 | 545.00 | $109.00 |
| 07/31/2023 | PJL | HE | Participate on hearing re lease issues. | 0.40 | 1295.00 | $518.00 |
| | | | | **25.20** | | **$30,787.00** |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    24

Invoice 133072

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Issues** | | | | | | |
| 06/01/2023 | CRR | II | Attention to insurance policies and review email from T. Flanagan. | 0.50 | 1095.00 | $547.50 |
| 06/05/2023 | CRR | II | Confer w/ M Greenberg re insurance policy requests. | 0.20 | 1095.00 | $219.00 |
| 06/15/2023 | CRR | II | Email to Debtors' counsel re status of insurance policies. | 0.70 | 1095.00 | $766.50 |
| 07/05/2023 | BJS | II | Attention to BBB/Blue Cross Litigation issues | 0.50 | 1595.00 | $797.50 |
| 07/07/2023 | IAWN | II | Telephone call with Debtor's counsel and 6th Street re insurance and plan | 1.00 | 1395.00 | $1,395.00 |
| 07/07/2023 | IAWN | II | Telephone call with debtor and 6th Street re insurance and plan revisions | 0.90 | 1395.00 | $1,255.50 |
| 07/10/2023 | CRR | II | Review emails re policies provided and send updated request to Debtors for missing items. | 1.30 | 1095.00 | $1,423.50 |
| | | | | **5.10** | | **$6,404.50** |
| **Meeting of Creditors [B150]** | | | | | | |
| 06/05/2023 | CRR | MC | Attend 341 meeting at office of US Trustee in Newark, NJ. | 2.70 | 1095.00 | $2,956.50 |
| | | | | **2.70** | | **$2,956.50** |
| **Operations [B210]** | | | | | | |
| 06/06/2023 | CRR | OP | Review rejection notice from Debtors and email with C Mackle. | 0.30 | 1095.00 | $328.50 |
| 06/12/2023 | CRR | OP | Review Debtors' revised order re assumption and assignment of certain leases. | 0.20 | 1095.00 | $219.00 |
| 06/13/2023 | CRR | OP | Review rejection notice from Debtors' counsel. | 0.10 | 1095.00 | $109.50 |
| 06/19/2023 | CRR | OP | Review Debtors' motion to terminate lease and related motion to shorten time. | 0.40 | 1095.00 | $438.00 |
| 06/26/2023 | CRR | OP | Attend lease auction at offices of Kirkland & Ellis. | 7.10 | 1095.00 | $7,774.50 |
| 07/06/2023 | BJS | OP | Attention to Senator Warren/AOC's letter to Board regarding Bed Bath & Beyond | 0.20 | 1595.00 | $319.00 |
| 07/07/2023 | ECO | OP | E-mails with Bradford Sandler and Colin Robinson re Metropolitan Life Insurance lease termination/stipulation. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    25

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2023 | BJS | OP | Various emails with Debtors regarding store closing and cash pickup issues | 0.10 | 1595.00 | $159.50 |
| 07/12/2023 | BJS | OP | Various emails with B Kissel regarding operations | 0.10 | 1595.00 | $159.50 |
| 07/12/2023 | CRR | OP | Review Debtors' email, analysis re landlord waiver request. | 0.40 | 1095.00 | $438.00 |
| 07/14/2023 | RJF | OP | Attend to landlord purchase waiver request. | 0.30 | 1695.00 | $508.50 |
| 07/14/2023 | BJS | OP | Various emails with L Trivigno, A Chang regarding fraud, NOLs and teleconference with L Trivigno regarding same | 0.30 | 1595.00 | $478.50 |
| 07/17/2023 | BJS | OP | Attention to lease sale/preference waivers | 0.40 | 1595.00 | $638.00 |
| 07/17/2023 | CRR | OP | Follow-up w/ A&M re lease termination waivers and preference exposure. | 0.40 | 1095.00 | $438.00 |
| 07/18/2023 | CRR | OP | Review notice, proposed leases for upcoming Phase 2 lease auction. | 1.70 | 1095.00 | $1,861.50 |
| 07/18/2023 | PJL | OP | Review open issues with landlords on lease sale issues. | 0.80 | 1295.00 | $1,036.00 |
| 07/19/2023 | SSC | OP | Telephone conference with R. Tucker regarding lease designations. | 0.20 | 1275.00 | $255.00 |
| 07/19/2023 | SSC | OP | Correspond with R. Tucker regarding lease assumption lists. | 0.20 | 1275.00 | $255.00 |
| 07/19/2023 | CRR | OP | Attend phase 2 lease auction (Zoom). | 2.50 | 1095.00 | $2,737.50 |
| 07/21/2023 | BJS | OP | Attention to NOLs and call with note holders regarding same | 1.50 | 1595.00 | $2,392.50 |
| 07/24/2023 | RJF | OP | Review lease rejection summary. | 0.10 | 1695.00 | $169.50 |
| 07/24/2023 | CRR | OP | Review landlord subpoena and appendix to Michaels re use restriction dispute. | 0.70 | 1095.00 | $766.50 |
| 07/24/2023 | CRR | OP | Review filed amended order re de minimis settlement procedures. | 0.30 | 1095.00 | $328.50 |
| 07/24/2023 | CRR | OP | Review and confer w/ A&M re 8, 9, 10th lease rejections from Debtors and review A&M analysis. | 2.70 | 1095.00 | $2,956.50 |
| 07/24/2023 | PJL | OP | Review lease rejection and discuss same with A&M team. | 0.60 | 1295.00 | $777.00 |
| 07/25/2023 | PJL | OP | Review rejection notice and discussion with Landlord Counsel regarding same. | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2023 | CRR | OP | Review Debtors 8th and 9th rejections notices. | 0.70 | 1095.00 | $766.50 |
| 07/26/2023 | PJL | OP | Discussion with various parties on exclusive use provisions in lease and litigation regarding same. | 0.50 | 1295.00 | $647.50 |
| 07/26/2023 | PJL | OP | Follow up with internal team regarding exclusive use provisions and timing for litigation on same. | 0.50 | 1295.00 | $647.50 |
| 07/31/2023 | CRR | OP | Review draft lease amendment. | 0.20 | 1095.00 | $219.00 |
| 07/31/2023 | PJL | OP | Conference with internal team regarding open issues on leases and timing for further litigation (exclusive use provisions). | 0.40 | 1295.00 | $518.00 |
| | | | | **24.40** | | **$28,933.00** |

## PSZ&J Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2023 | CHM | PC | Review of prebill and edits to same. | 1.30 | 925.00 | $1,202.50 |
| 06/30/2023 | CHM | PC | Review monthly fee statement and email S. Cho re same. | 0.20 | 925.00 | $185.00 |
| 07/13/2023 | LSC | PC | Draft PSZJ's CNO re first monthly fee statement. | 0.20 | 545.00 | $109.00 |
| 07/14/2023 | LSC | PC | Begin preparation of PSZJ second monthly fee statement | 2.50 | 545.00 | $1,362.50 |
| 07/17/2023 | CRR | PC | Review docket, CNO re PSZJ monthly fee statement. | 0.20 | 1095.00 | $219.00 |
| 07/17/2023 | LSC | PC | Finalize and coordinate filing of CNO re PSZJ first monthly fee statement. | 0.20 | 545.00 | $109.00 |
| 07/30/2023 | LSC | PC | Preparation of PSZJ's second monthly fee statement. | 3.00 | 545.00 | $1,635.00 |
| 07/31/2023 | CRR | PC | Review PSZJ monthly fee statement. | 0.40 | 1095.00 | $438.00 |
| 07/31/2023 | LSC | PC | Revise, finalize and coordinate filing of PSZJ's second monthly fee statement (.7); update service list (.4) and prepare certificate of service for PSZJ and A&M second monthlies (.3); serve both PSZJ and A&M second monthly fee statements via email (.3). | 1.70 | 545.00 | $926.50 |
| | | | | **9.70** | | **$6,186.50** |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2023 | RJF | PD | Initial review of Debtor's draft plan of liquidation and disclosure statement. | 0.80 | 1695.00 | $1,356.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    27

Invoice 133072

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2023 | BJS | PD | Review draft plan and various emails with PSZJ and K&E regarding same | 1.20 | 1595.00 | $1,914.00 |
| 07/03/2023 | RJF | PD | Emails Sixth Street's counsel regarding revised plan draft. | 0.30 | 1695.00 | $508.50 |
| 07/04/2023 | BJS | PD | Review Plan | 1.50 | 1595.00 | $2,392.50 |
| 07/05/2023 | RJF | PD | Review and mark up FILO version of Plan of Reorganization. | 1.30 | 1695.00 | $2,203.50 |
| 07/05/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.10 | 1695.00 | $169.50 |
| 07/05/2023 | RJF | PD | Review solicitation documents. | 0.40 | 1695.00 | $678.00 |
| 07/05/2023 | RJF | PD | Emails to K&E regarding plan. | 0.20 | 1695.00 | $339.00 |
| 07/05/2023 | RJF | PD | Call with Proskauer regarding plan markup. | 0.40 | 1695.00 | $678.00 |
| 07/05/2023 | BJS | PD | Teleconference with Proskauer regarding plan issues and various emails with counsel regarding same | 1.00 | 1595.00 | $1,595.00 |
| 07/05/2023 | BJS | PD | Teleconference with M. Volin regarding plan | 0.20 | 1595.00 | $319.00 |
| 07/05/2023 | BJS | PD | Various emails with PSZJ/Proskauer regarding insurance | 0.10 | 1595.00 | $159.50 |
| 07/05/2023 | BJS | PD | Various emails with A Glenn and R. Feinstein regarding plan | 0.10 | 1595.00 | $159.50 |
| 07/05/2023 | CRR | PD | Review draft exhibits to Disclosure Statement. | 1.80 | 1095.00 | $1,971.00 |
| 07/05/2023 | PJL | PD | Review plan, disclosure statement and related documents. | 1.40 | 1295.00 | $1,813.00 |
| 07/06/2023 | RJF | PD | Telephone conference with Fiedler regarding solicitation issues. | 0.30 | 1695.00 | $508.50 |
| 07/06/2023 | RJF | PD | Call regarding D&O insurance issues. | 0.80 | 1695.00 | $1,356.00 |
| 07/06/2023 | RJF | PD | Emails regarding Plan of Reorganization markup. | 0.30 | 1695.00 | $508.50 |
| 07/06/2023 | BJS | PD | Attention to plan issues/releases/D&O insurance | 0.50 | 1595.00 | $797.50 |
| 07/07/2023 | RJF | PD | Emails to Iain A. W. Nasatir, Bradford J. Sandler, Sosnick regarding D&O issues and Plan of Reorganization. | 0.50 | 1695.00 | $847.50 |
| 07/07/2023 | BJS | PD | Attention to plan issues/conversion | 0.50 | 1595.00 | $797.50 |
| 07/07/2023 | CRR | PD | Review insurance update from I Nasitir re plan, related issues. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    28
Bed Bath & Beyond O.C.C.                                             Invoice 133072
08728    -00002                                                     July 31, 2023

_____

|            |     |    |                                                      | Hours | Rate    | Amount     |
|------------|-----|----|------------------------------------------------------|-------|---------|------------|
| 07/08/2023 | RJF | PD | Review latest draft of Plan of Reorganization.       | 0.40  | 1695.00 | $678.00    |
| 07/08/2023 | BJS | PD | Review revised plan                                  | 0.40  | 1595.00 | $638.00    |
| 07/10/2023 | BJS | PD | Various emails with A. Thau regarding plan issues    | 0.10  | 1595.00 | $159.50    |
| 07/10/2023 | BJS | PD | Review revised plan (FILO version)                   | 0.40  | 1595.00 | $638.00    |
| 07/10/2023 | BJS | PD | Various emails with Debtors regarding plan           | 0.20  | 1595.00 | $319.00    |
| 07/10/2023 | BJS | PD | Various emails with I. Nasatir regarding insurance policies; various emails with C. Robinson regarding same | 0.10 | 1595.00 | $159.50 |
| 07/14/2023 | RJF | PD | Telephone conferences with Hillman, Bradford J. Sandler regarding plan issues. | 0.90 | 1695.00 | $1,525.50 |
| 07/14/2023 | RJF | PD | Review K&E revised draft of Plan, related emails.    | 0.80  | 1695.00 | $1,356.00  |
| 07/14/2023 | BJS | PD | Teleconference with Proskauer regarding draft revised plan | 0.50 | 1595.00 | $797.50 |
| 07/14/2023 | BJS | PD | Teleconference with Whitebox regarding plan issues/NOLs | 0.40 | 1595.00 | $638.00 |
| 07/14/2023 | BJS | PD | Teleconference with D Sollic regarding plan issues/NOLs | 0.30 | 1595.00 | $478.50 |
| 07/14/2023 | BJS | PD | Various emails with B Malone regarding NOLs          | 0.10  | 1595.00 | $159.50    |
| 07/14/2023 | BJS | PD | Various emails with A Glenn regarding NOLs           | 0.10  | 1595.00 | $159.50    |
| 07/14/2023 | BJS | PD | Attention to revised plan and revised DS             | 1.00  | 1595.00 | $1,595.00  |
| 07/14/2023 | BJS | PD | Teleconferences with R. Feinstein and Hillman regarding plan | 0.90 | 1595.00 | $1,435.50 |
| 07/15/2023 | BJS | PD | Teleconference with C Dale regarding plan issues and various emails with R.Feinstein regarding same | 0.20 | 1595.00 | $319.00 |
| 07/16/2023 | RJF | PD | Telephone conference with Dale, Hillman, Bradford J. Sandler regarding plan issues. | 0.30 | 1695.00 | $508.50 |
| 07/16/2023 | RJF | PD | Further emails regarding revised plan language.      | 0.40  | 1695.00 | $678.00    |
| 07/16/2023 | RJF | PD | Follow up telephone conference with Bradford J. Sandler regarding plan issues. | 0.20 | 1695.00 | $339.00 |
| 07/16/2023 | BJS | PD | Various emails with Proskauer regarding proposed plan terms | 0.10 | 1595.00 | $159.50 |
| 07/16/2023 | BJS | PD | Teleconference with R. Feinstein regarding plan issues, conversion | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:   29

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2023 | BJS | PD | Teleconference with C Dale/D Hillman/R. Feinstein regarding plan issues | 0.30 | 1595.00 | $478.50 |
| 07/16/2023 | BJS | PD | Teleconference with R. Feinstein regarding plan issues/post confirmation | 0.20 | 1595.00 | $319.00 |
| 07/17/2023 | RJF | PD | Review and comment on governance language. | 0.30 | 1695.00 | $508.50 |
| 07/17/2023 | RJF | PD | Telephone conferences with Bradford J. Sandler regarding governance language. | 0.30 | 1695.00 | $508.50 |
| 07/17/2023 | RJF | PD | Numerous emails regarding Plan of Reorganization with Debtor, FILO counsel. | 0.50 | 1695.00 | $847.50 |
| 07/17/2023 | RJF | PD | Telephone conferences with Bradford J. Sandler regarding Plan. | 0.30 | 1695.00 | $508.50 |
| 07/17/2023 | BJS | PD | Various emails with C Dale/D Hillman regarding oversight committee language/duties | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | PD | Various conferences with C Dale regarding oversight committee | 0.20 | 1595.00 | $319.00 |
| 07/17/2023 | BJS | PD | Various emails with K&E regarding DS | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | PD | Review and revised Oversight Committee language and various emails with R. Feinstein regarding same | 0.60 | 1595.00 | $957.00 |
| 07/17/2023 | BJS | PD | Various emails with B Malone and A. Glenn regarding NOLs | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | PD | Teleconferences with R. Feinstein regarding plan | 0.30 | 1595.00 | $478.50 |
| 07/18/2023 | LFC | PD | Review draft plan and disclosure statement | 0.50 | 1450.00 | $725.00 |
| 07/18/2023 | LFC | PD | Further review draft plan and review draft motion to approve combined plan and disclosure statement hearing and solicitation procedures | 4.30 | 1450.00 | $6,235.00 |
| 07/18/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.30 | 1695.00 | $508.50 |
| 07/18/2023 | RJF | PD | Review and comment on PR plan and disclosure statement markup. | 1.50 | 1695.00 | $2,542.50 |
| 07/18/2023 | BJS | PD | Teleconference with J Carr regarding plan status | 0.40 | 1595.00 | $638.00 |
| 07/18/2023 | BJS | PD | Review further revised plan (from FILO) | 0.40 | 1595.00 | $638.00 |
| 07/18/2023 | BJS | PD | Various emails with Notes, Gibbons, BNY regarding NOLs | 0.30 | 1595.00 | $478.50 |
| 07/18/2023 | BJS | PD | Various emails with J Kim/L Cantor regarding | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | plan/solicitation | | | |
| 07/18/2023 | BJS | PD | Various emails with R.Feinstein regarding combined plan/ds | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | BJS | PD | Teleconference with R. Feinstein regarding plan issues | 0.30 | 1595.00 | $478.50 |
| 07/18/2023 | BJS | PD | Teleconference with P. Labov regarding release language | 0.40 | 1595.00 | $638.00 |
| 07/18/2023 | PJL | PD | Conference with B. Sandler regarding release language in plan. | 0.40 | 1295.00 | $518.00 |
| 07/18/2023 | PJL | PD | Conference with M. Greenberg regarding open issues on plan and disclosure statement. | 0.40 | 1295.00 | $518.00 |
| 07/19/2023 | LFC | PD | Review plan, disclosure statement, motion to approve disclosure statement and provide comments | 5.90 | 1450.00 | $8,555.00 |
| 07/19/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.30 | 1695.00 | $508.50 |
| 07/19/2023 | BJS | PD | Conference with R Feidler regarding plan | 0.10 | 1595.00 | $159.50 |
| 07/19/2023 | BJS | PD | Teleconference with R. Feinstein regarding plan issues | 0.30 | 1595.00 | $478.50 |
| 07/20/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan status. | 0.10 | 1695.00 | $169.50 |
| 07/20/2023 | BJS | PD | Various emails with Proskauer regarding plan | 0.30 | 1595.00 | $478.50 |
| 07/20/2023 | BJS | PD | Review further revised plan | 0.40 | 1595.00 | $638.00 |
| 07/20/2023 | BJS | PD | Teleconference with R. Feinstein regarding plan status | 0.10 | 1595.00 | $159.50 |
| 07/20/2023 | CRR | PD | Review Plan Recovery summary. | 0.70 | 1095.00 | $766.50 |
| 07/20/2023 | PJL | PD | Review plan and disclosure statement and discuss same with A&M. | 1.40 | 1295.00 | $1,813.00 |
| 07/21/2023 | RJF | PD | Review as-filed Plan of Reorganization and related emails. | 0.80 | 1695.00 | $1,356.00 |
| 07/21/2023 | BJS | PD | Review DS and various emails with counsel regarding same | 0.80 | 1595.00 | $1,276.00 |
| 07/21/2023 | BJS | PD | Review filed plan, various emails with R. Feinstein and other parties regarding same | 1.00 | 1595.00 | $1,595.00 |
| 07/21/2023 | CRR | PD | Review DS solicitation approval motion and related exhibits. | 1.70 | 1095.00 | $1,861.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    31

Invoice 133072

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2023 | BJS | PD | Attention to NOL issues and potential structures | 0.50 | 1595.00 | $797.50 |
| 07/23/2023 | BJS | PD | Review NOLs/IRC 368 and 382 issues | 0.50 | 1595.00 | $797.50 |
| 07/24/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.60 | 1695.00 | $1,017.00 |
| 07/24/2023 | BJS | PD | Attention to plan issues | 0.50 | 1595.00 | $797.50 |
| 07/24/2023 | BJS | PD | Teleconference with M Greenberg regarding plan issues | 0.40 | 1595.00 | $638.00 |
| 07/24/2023 | BJS | PD | Teleconference with D Hillman regarding plan issues | 0.10 | 1595.00 | $159.50 |
| 07/24/2023 | BJS | PD | Teleconference with R. Feinstein regarding plan terms | 0.60 | 1595.00 | $957.00 |
| 07/25/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.30 | 1695.00 | $508.50 |
| 07/25/2023 | RJF | PD | Call with Hillman, Dale, Bradford J. Sandler regarding plan issues. | 0.50 | 1695.00 | $847.50 |
| 07/25/2023 | JMF | PD | Review disclosure statement and plan. | 2.40 | 1275.00 | $3,060.00 |
| 07/25/2023 | BJS | PD | Attention to plan issues and landlord concerns | 0.50 | 1595.00 | $797.50 |
| 07/25/2023 | BJS | PD | Teleconference with R. Feinstein regarding Plan issues | 0.30 | 1595.00 | $478.50 |
| 07/25/2023 | BJS | PD | Teleconference with Dale, Hillman, R. Feinstein regarding Plan issues | 0.50 | 1595.00 | $797.50 |
| 07/25/2023 | PJL | PD | Attention to open issues on plan and disclosure statement, timing for confirmation hearing at request of landlord counsel. | 0.60 | 1295.00 | $777.00 |
| 07/26/2023 | RJF | PD | Attention to Plan Administrator and Oversight Committee members. | 0.30 | 1695.00 | $508.50 |
| 07/26/2023 | JMF | PD | Review and summarize Disclosure Statement, Plan, and  solicitation issues. | 5.70 | 1275.00 | $7,267.50 |
| 07/26/2023 | BJS | PD | Various emails with E Geier regarding plan/DS/NOLs | 0.10 | 1595.00 | $159.50 |
| 07/26/2023 | BJS | PD | Attention to plan issues | 0.50 | 1595.00 | $797.50 |
| 07/26/2023 | BJS | PD | Teleconference with M Greenberg regarding plan and various emails with PSZJ regarding same | 0.60 | 1595.00 | $957.00 |
| 07/26/2023 | BJS | PD | Telephone call with E. Corma and C. Robinson re | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    32

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | DS hearing | | | |
| 07/26/2023 | CRR | PD | Telephone call and emails with E. Corma and B. Sandler re DS hearing | 0.10 | 1095.00 | $109.50 |
| 07/26/2023 | ECO | PD | Telephone call and e-mails with Bradford Sandler and Colin Robinson re disclosure statement hearing. | 0.10 | 725.00 | $72.50 |
| 07/26/2023 | ECO | PD | Review e-mail from Bradford Sandler re update on case status and disclosure statement. | 0.10 | 725.00 | $72.50 |
| 07/31/2023 | RJF | PD | Review amended plan, disclosure statement, related emails. | 1.30 | 1695.00 | $2,203.50 |
| 07/31/2023 | BJS | PD | Review revised plan | 0.80 | 1595.00 | $1,276.00 |
| 07/31/2023 | BJS | PD | Teleconference with J Carr regarding plan issues | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | BJS | PD | Various emails with B McGrath/A&M regarding data request | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | BJS | PD | Various emails with S Schmidt regarding liquidation analysis/plan | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | BJS | PD | Teleconference with P. Labov regarding DS hearing | 0.20 | 1595.00 | $319.00 |
| 07/31/2023 | CRR | PD | Review redlined Plan and Disclosure Statement re hearing prep. | 1.80 | 1095.00 | $1,971.00 |
| 07/31/2023 | PJL | PD | Teleconference with B. Sandler regarding DS hearing | 0.20 | 1295.00 | $259.00 |
| | | | | 69.20 | | $103,116.50 |

### PSZ&J Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2023 | GFB | PR | Review files and draft emails to Cia Mackle regarding conflicts analysis. | 0.20 | 1050.00 | $210.00 |
| 06/07/2023 | CRR | PR | Review re PSZJ retention application and disclosures | 0.90 | 1095.00 | $985.50 |
| 07/31/2023 | BJS | PR | Review and revise PSZJ fee application | 0.30 | 1595.00 | $478.50 |
| | | | | 1.40 | | $1,674.00 |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2023 | CRR | RPO | Review OCP declarations. | 0.20 | 1095.00 | $219.00 |
| 06/02/2023 | CRR | RPO | Confer with P Labov, M Greenberg re Lazard retention. | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2023 | CRR | RPO | Review M Greenberg update re Lazard and confer with PLabov regarding same. | 0.30 | 1095.00 | $328.50 |
| 06/05/2023 | CRR | RPO | Review, respond to multiple communications re Lazard retention order with Lazard counsel, P Labov, and M Greenberg. | 0.70 | 1095.00 | $766.50 |
| 06/05/2023 | CRR | RPO | Telephone conference with M Greenberg, P Labov re Lazard retention order modifications (.3) and follow up re same (.1) | 0.40 | 1095.00 | $438.00 |
| 06/05/2023 | CRR | RPO | Confer with US Trustee re Lazard Order and review US Trustee comments. | 0.20 | 1095.00 | $219.00 |
| 06/05/2023 | CRR | RPO | Review, comment re A&M disclosures and email to M Greenberg re same | 0.50 | 1095.00 | $547.50 |
| 06/06/2023 | CRR | RPO | Review, finalize edits to Lazard retention order and multiple communications with counsel for Lazard. | 1.00 | 1095.00 | $1,095.00 |
| 06/07/2023 | CRR | RPO | Revisions re A&M retention application. | 0.60 | 1095.00 | $657.00 |
| 06/07/2023 | CRR | RPO | Email to US Trustee re timing of retention applications. | 0.10 | 1095.00 | $109.50 |
| 06/07/2023 | CRR | RPO | Review email updates re Lazard retention order and submission to chambers. | 0.20 | 1095.00 | $219.00 |
| 06/08/2023 | CRR | RPO | Review, confer w/ L Canty re filing and service of retention applications. | 0.40 | 1095.00 | $438.00 |
| 06/15/2023 | CRR | RPO | Further review of US Trustee comments re A&M retention and confer with L. Canty re revised Order. | 1.30 | 1095.00 | $1,423.50 |
| 06/16/2023 | CRR | RPO | Finalize revised A&M order and redline and submit to chambers with email update to Court. | 1.40 | 1095.00 | $1,533.00 |
| 06/16/2023 | CRR | RPO | Review OCP declaration. | 0.20 | 1095.00 | $219.00 |
| 06/20/2023 | CRR | RPO | Attention re ASK retention application and email to Committee chair. | 0.30 | 1095.00 | $328.50 |
| 06/23/2023 | CRR | RPO | Review OCP declarations. | 0.40 | 1095.00 | $438.00 |
| 06/30/2023 | CRR | RPO | Review, finalize fee applications for A&M and PSZJ and emails with L Canty re filing. | 0.40 | 1095.00 | $438.00 |
| 07/06/2023 | CRR | RPO | Review Debtors' professionals monthly fee statements. | 0.40 | 1095.00 | $438.00 |
| 07/07/2023 | BJS | RPO | Various emails with B Malone regarding Gibbons retention | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:   34

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2023 | CRR | RPO | Review OCP declaration re Jackson Lewis. | 0.20 | 1095.00 | $219.00 |
| 07/07/2023 | CRR | RPO | Review, respond to co-counsel re Gibbons retention. | 0.20 | 1095.00 | $219.00 |
| 07/07/2023 | PJL | RPO | Review Gibbons retention issues. | 0.30 | 1295.00 | $388.50 |
| 07/11/2023 | CRR | RPO | Email with Committee Chair re ASK retention. | 0.30 | 1095.00 | $328.50 |
| 07/11/2023 | CRR | RPO | Attention to Gibbons retention application and email to Committee chair. | 0.30 | 1095.00 | $328.50 |
| 07/12/2023 | BJS | RPO | Various emails with B McGrath regarding ASK retention | 0.30 | 1595.00 | $478.50 |
| 07/12/2023 | CRR | RPO | Finalize ASK and Gibbons retention applications and confer w/ LCanty re filing. | 0.80 | 1095.00 | $876.00 |
| 07/12/2023 | LSC | RPO | Revise, finalize, and coordinate filing of ASK and Gibbons retention applications (1.2); update service list and prepare certificate of service (.5); coordinate mail service (.2); serve by email (.2). | 2.10 | 545.00 | $1,144.50 |
| 07/13/2023 | CRR | RPO | Telephone conference w/ US Trustee re ASK retention. | 0.20 | 1095.00 | $219.00 |
| 07/26/2023 | BJS | RPO | Review Deloitte retention application | 0.10 | 1595.00 | $159.50 |
| | | | | 14.80 | | $15,461.00 |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/16/2023 | CRR | SL | Review Debtors' objection re stay relief request by Telegraph. | 0.30 | 1095.00 | $328.50 |
| 07/17/2023 | BJS | SL | Review telegraph objection | 0.30 | 1595.00 | $478.50 |
| 07/22/2023 | BJS | SL | Attention to Telegraph stay relief motion | 0.30 | 1595.00 | $478.50 |
| 07/25/2023 | BJS | SL | Review Deasy stay relief motion | 0.30 | 1595.00 | $478.50 |
| 07/31/2023 | CRR | SL | Review Sirhal stay relief motion. | 0.70 | 1095.00 | $766.50 |
| | | | | 1.90 | | $2,530.50 |

## Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/05/2023 | CRR | TR | Travel to attend 341 meeting in Newark, NJ at office of UST (billed at 1/2 rate) | 1.50 | 547.50 | $821.25 |
| 06/05/2023 | CRR | TR | Return travel from 341 meeting at office of UST in Newark, NJ (billed at 1/2 rate) | 1.50 | 547.50 | $821.25 |
| 06/21/2023 | CRR | TR | Travel to Debtors' counsel for auction (billed at 1/2 | 1.70 | 547.50 | $930.75 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:   35
Invoice 133072
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | rate) | | | |
| 06/21/2023 | CRR | TR | Return travel from auction at offices of Debtors' counsel (billed at 1/2 rate) | 1.60 | 547.50 | $876.00 |
| 06/26/2023 | CRR | TR | Return travel from lease auction at Kirkland & Ellis offices (billed at 1/2 rate) | 1.50 | 547.50 | $821.25 |
| 06/26/2023 | CRR | TR | Travel to lease auction at offices of Kirkland & Ellis (billed at 1/2 rate) | 1.50 | 547.50 | $821.25 |
| 07/11/2023 | BJS | TR | Travel to/from sale hearing (billed at 1/2 rate) | 2.00 | 797.50 | $1,595.00 |
| 07/11/2023 | CRR | TR | Travel to hearing on sale of IP assets (billed at 1/2 rate) | 1.50 | 547.50 | $821.25 |
| 07/19/2023 | BJS | TR | Travel to Phase 2 Lease Auction (billed at 1/2 rate) | 2.50 | 797.50 | $1,993.75 |
| 07/19/2023 | PJL | TR | Travel to Phase 2 lease auction (billed at 1/2 rate) | 2.80 | 647.50 | $1,813.00 |
| 07/20/2023 | PJL | TR | Return from second auction on leases (billed at 1/2 rate) | 2.30 | 647.50 | $1,489.25 |
| | | | | **20.40** | | **$12,804.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$436,213.50**

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    36

Invoice 133072

July 31, 2023

---

### Expenses

| | | | |
|---|---|---|---:|
| 05/31/2023 | OS | Everlaw, Inv. 83139, BBB, database for the month of May | 107.87 |
| 06/05/2023 | BM | Business Meal [E111] C&C Cafe, Working Meal, CRR | 14.23 |
| 06/06/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1560920019512, from Philadelphia to Newark, CRR | 28.00 |
| 06/06/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1560710013246, from Philadelphia to Newark, CRR | 86.00 |
| 06/06/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1560618078713, from Newark to Philadelphia, CRR | 212.00 |
| 06/06/2023 | TE | Travel Expense [E110] Amtrak Parking Fee, CRR | 25.00 |
| 06/15/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, from Hearing, BJS | 409.83 |
| 06/15/2023 | CC | Conference Call [E105] AT&T Conference Call, CRR | 1.72 |
| 06/15/2023 | TE | Travel Expense [E110] Train - Newark court, RJF | 5.25 |
| 06/20/2023 | AF | Air Fare [E110] American Airlines, Tkt. 0012456907531, from FLL to PHL, PHL to MIA, BJS | 1,264.80 |
| 06/20/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1700613559933, from Philadelphia to New York, CRR | 191.00 |
| 06/22/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1720667562740, from New York to Ardmore, CRR | 99.00 |
| 06/22/2023 | TE | Travel Expense [E110] Septa, CRR | 6.75 |
| 06/26/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 106.49 |
| 06/26/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1760745552065, from Philadelphia to New York, CRR | 165.00 |
| 06/27/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, CRR | 6.56 |
| 06/27/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, CRR | 33.91 |
| 06/27/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 42.59 |
| 06/27/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1770751610277, from New York to Philadelphia, CRR | 128.00 |
| 06/27/2023 | TE | Travel Expense [E110] Septa, CRR | 24.95 |
| 06/29/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 159.09 |
| 06/29/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 126.64 |
| 06/29/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1800653502734, from New York to Philadelphia, BJS | 320.00 |
| 06/30/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 46.52 |
| 06/30/2023 | OS | Everlaw, Inv. 85553, BBB, database for the month of June | 440.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    37

Invoice 133072

July 31, 2023

---

| 07/06/2023 | BM  | Business Meal [E111] Seamless, Ahimsa Garden, Working Meal, BEL                              | 39.98  |
|------------|-----|----------------------------------------------------------------------------------------------|--------|
| 07/10/2023 | RE2 | SCAN/COPY ( 85 @0.10 PER PG)                                                                  | 8.50   |
| 07/10/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG)                                                                  | 3.00   |
| 07/12/2023 | AT  | Auto Travel Expense [E109] EliteTransportation Service, Inv. #1886654, (JFTZ651) BEL          | 112.05 |
| 07/12/2023 | PO  | LA Postage                                                                                    | 176.25 |
| 07/12/2023 | RE  | ( 2776 @0.20 PER PG)                                                                          | 555.20 |
| 07/12/2023 | RE  | ( 2820 @0.20 PER PG)                                                                          | 564.00 |
| 07/12/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)                                                                   | 0.80   |
| 07/12/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)                                                                   | 0.80   |
| 07/12/2023 | RE2 | SCAN/COPY ( 59 @0.10 PER PG)                                                                  | 5.90   |
| 07/12/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG)                                                                  | 6.00   |
| 07/17/2023 | AT  | Auto Travel Expense [E109] EliteTransportation Service, Inv. 1887231 BEL                      | 105.77 |
| 07/17/2023 | LN  | 08728.00002 Lexis Charges for 07-17-23                                                        | 44.87  |
| 07/18/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG)                                                                  | 6.00   |
| 07/31/2023 | PAC | Pacer - Court Research                                                                        | 64.10  |
| 07/31/2023 | PO  | Postage [E108] NY Postage                                                                     | 164.97 |
| 07/31/2023 | RE2 | SCAN/COPY ( 3024 @0.10 PER PG)                                                                | 302.40 |
| 07/31/2023 | RE2 | SCAN/COPY ( 2496 @0.10 PER PG)                                                                | 249.60 |
| 07/31/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)                                                                   | 0.90   |
| 07/31/2023 | RS  | Research [E106] Everlaw, Inc. Inv.#88061                                                      | 484.00 |

**Total Expenses for this Matter**                                                    **$6,946.29**

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    38

Invoice 133072

July 31, 2023

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **07/31/2023**

| | |
|---|---:|
| **Total Fees** | **$436,213.50** |
| **Total Expenses** | **6,946.29** |
| **Total Due on Current Invoice** | **$443,159.79** |

**Outstanding Balance from prior invoices as of**    **07/31/2023**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132708 | 05/31/2023 | $1,085,828.50 | $1,350.82 | $217,165.70 |
| 132828 | 06/30/2023 | $607,670.25 | $3,018.04 | $121,534.05 |

**Total Amount Due on Current and Prior Invoices:**    **$781,859.54**