## **EXHIBIT C-4**

**(Fourth Monthly Statement – August 1, 2023 through August 31, 2023)**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**FEE APPLICATION COVER SHEET FOR THE**
**PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

IN RE: <u>BED BATH & BEYOND INC., *et al.*</u>     APPLICANT:     <u>Pachulski Stang Ziehl & Jones LLP</u>

CASE NO.: <u>23-13359 (VFP)</u>     CLIENT:     <u>Official Committee of Unsecured Creditors</u>

CHAPTER: <u>11</u>     CASE FILED:     <u>April 23, 2023</u>

---

**SECTION I**
**FEE SUMMARY**

|  | FEES | EXPENSES |
|---|---|---|
| Total Previous Fee Requested: | $2,129,712.25 | $11,315.15 |
| Total Fees Allowed To Date: | $0.00 | $0.00 |
| Total Retainer (If Applicable): | $0.00 | $0.00 |
| Total Holdback (If Applicable) | $425,942.45 | $0.00 |
| Total Received By Applicant | $1,703,769.80 | $11,315.15 |

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 24.60 | $1,695.00 | $41,697.00 |
| Kornfeld, Alan J. | 1987 | Partner / Bankruptcy | 1.30 | $1,675.00 | $2,177.50 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 72.00 | $1,595.00 | $114,840.00 |
| Nasatir, Iain A. W. | 1983 | Partner / Bankruptcy | 0.30 | $1,395.00 | $418.50 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 21.10 | $1,295.00 | $27,324.50 |
| Labov, Paul J. (Travel Rate) | 2002 | Partner / Bankruptcy | 5.40 | $647.50 | $3,496.50 |
| Cho, Shirley S. | 1997 | Partner / Bankruptcy | 0.10 | $1,275.00 | $127.50 |
| Fried, Joshua M. | 1996 | Partner / Bankruptcy | 1.10 | $1,275.00 | $1,402.50 |
| Levine, Beth E. | 1993 | Counsel / Bankruptcy | 32.90 | $1,095.00 | $36,025.50 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 13.20 | $1,095.00 | $14,454.00 |
| Robinson, Colin R. (Travel Rate) | 2001 | Counsel / Bankruptcy | 8.00 | $547.50 | $4,380.00 |
| Flanagan, Tavi C. | 1993 | Counsel / Bankruptcy | 23.40 | $1,075.00 | $25,155.00 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 3.30 | $925.00 | $3,052.50 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 4.20 | $725.00 | $3,045.00 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 19.70 | $545.00 | $10,736.50 |
| **Total Fees** | | | **230.60** | | **$288,332.50** |
| **Attorney Blended Rate** | | | | **$1,250.36** | |

| | |
|---|---|
| FEE TOTALS - PAGE 3 | **$ 288,332.50** |
| DISBURSEMENTS TOTALS - PAGE 3 | **$    5,972.40** |
| TOTAL FEE APPLICATION | **$ 294,304.90** |
| MINUS 20% HOLDBACK | **($ 57,666.50)** |
| AMOUNT SOUGHT AT THIS TIME | **$ 236,638.40** |

## SECTION II - SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Avoidance Action Analysis | 1.10 | $1,754.50 |
| Asset Disposition | 5.90 | $9,230.50 |
| Bankruptcy Litigation | 70.90 | $76,515.50 |
| Case Administration | 8.80 | $6,449.00 |
| Claims Administration and Objections | 2.80 | $4,056.00 |
| Financing | 0.10 | $159.50 |
| General Creditors Committee | 18.40 | $22,456.00 |
| Hearings | 12.90 | $15,435.50 |
| Insurance Coverage | 0.30 | $418.50 |
| Operations | 13.70 | $20,391.50 |
| Other Professional Compensation | 2.70 | $3,211.50 |
| PSZ&J Compensation | 7.50 | $5,310.50 |
| Plan & Disclosure Statement | 71.00 | $113,283.00 |
| Stay Litigation | 1.10 | $1,784.50 |
| Travel | 13.40 | $7,876.50 |
| **TOTAL:** | **230.60** | **$288,332.50** |

## SECTION III - SUMMARY OF DISBURSEMENTS

| DISBURSEMENT | AMOUNT |
|---|---|
| Lexis/Nexis- Legal Research | $0.30 |
| Litigation Support Vendors | $484.00 |
| Miscellaneous | $3,388.35 |
| Pacer - Court Research | $0.86 |
| Postage | $153.69 |
| Reproduction Expense | $492.20 |
| Travel Expense | $1,453.00 |
| **TOTAL DISBURSEMENTS** | **$5,972.40** |

I certify under penalty of perjury that the foregoing is true and correct.

Dated: October 2, 2023

 /s/ Bradford J. Sandler 
Bradford J. Sandler

DOCS_NY:48615.1 08728/002

<table>
<tr><td>

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

---

**Caption in Compliance with D.N.J. LBR 9004-1(b)**
Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
crobinson@pszjlaw.com

*Counsel for the Official Committee of Unsecured*
*Creditors*

</td></tr>
</table>

| In re: | Chapter 11 |
|---|---|
| BED BATH & BEYOND INC., *et al.*,[1] | Case No. 23-13359 (VFP) |
| Debtors. | (Jointly Administered) |

**FOURTH MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL**
**& JONES LLP FOR THE PERIOD OF AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Name of applicant | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Effective Date of Retention | May 8, 2023 |
| Period for Which Compensation and Reimbursement is Sought: | August 1, 2023 – August 31, 2023 |
| Compensation Sought as Actual, Reasonable and Necessary for Statement Period | $ 288,332.50 |

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtor's proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

| Reimbursement of Expenses Sought as Actual, Reasonable and Necessary During Statement Period | $   5,972.40 |
|---|---|
| Objection Deadline | October 16, 2023 |
| Amount Payable After Objection Deadline (80% of fees, 100% of expenses): | $ 236,638.40 |

In accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-3 and the Court's *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* entered on May 17, 2023 [Docket No. 377] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel for the Official Committee of Unsecured Creditors of the above-captioned debtors and debtors in possession, submits this Fourth Monthly fee statement (the "Fourth Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred for the period from August 1, 2023 through August 31, 2023 (the "Statement Period"). By this Fourth Monthly Fee Statement, PSZJ seeks payment in the amount of $236,638.40, which is comprised of (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Statement Period and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

Annexed hereto are (i) a copy of PSZ&J's retention order as **Exhibit A** [Docket No. 403] and (ii) contemporaneously-maintained time and expense records for the services rendered during the Statement Period as **Exhibit B**.

## TIME SUMMARY BY BILLING CATEGORY
For the Period of August 1, 2023 through August 31, 2023

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Avoidance Action Analysis | 1.10 | $1,754.50 |
| Asset Disposition | 5.90 | $9,230.50 |
| Bankruptcy Litigation | 70.90 | $76,515.50 |
| Case Administration | 8.80 | $6,449.00 |
| Claims Administration and Objections | 2.80 | $4,056.00 |
| Financing | 0.10 | $159.50 |
| General Creditors Committee | 18.40 | $22,456.00 |
| Hearings | 12.90 | $15,435.50 |
| Insurance Coverage | 0.30 | $418.50 |
| Operations | 13.70 | $20,391.50 |
| Other Professional Compensation | 2.70 | $3,211.50 |
| PSZ&J Compensation | 7.50 | $5,310.50 |
| Plan & Disclosure Statement | 71.00 | $113,283.00 |
| Stay Litigation | 1.10 | $1,784.50 |
| Travel | 13.40 | $7,876.50 |
| **TOTAL:** | **230.60** | **$288,332.50** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of August 1, 2023 through August 31, 2023

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 24.60 | $1,695.00 | $41,697.00 |
| Kornfeld, Alan J. | 1987 | Partner / Bankruptcy | 1.30 | $1,675.00 | $2,177.50 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 72.00 | $1,595.00 | $114,840.00 |
| Nasatir, Iain A. W. | 1983 | Partner / Bankruptcy | 0.30 | $1,395.00 | $418.50 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 21.10 | $1,295.00 | $27,324.50 |
| Labov, Paul J. (Travel Rate) | 2002 | Partner / Bankruptcy | 5.40 | $647.50 | $3,496.50 |
| Cho, Shirley S. | 1997 | Partner / Bankruptcy | 0.10 | $1,275.00 | $127.50 |
| Fried, Joshua M. | 1996 | Partner / Bankruptcy | 1.10 | $1,275.00 | $1,402.50 |
| Levine, Beth E. | 1993 | Counsel / Bankruptcy | 32.90 | $1,095.00 | $36,025.50 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 13.20 | $1,095.00 | $14,454.00 |

-3-

| Robinson, Colin R. (Travel Rate) | 2001 | Counsel / Bankruptcy | 8.00 | $547.50 | $4,380.00 |
|---|---|---|---|---|---|
| Flanagan, Tavi C. | 1993 | Counsel / Bankruptcy | 23.40 | $1,075.00 | $25,155.00 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 3.30 | $925.00 | $3,052.50 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 4.20 | $725.00 | $3,045.00 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 19.70 | $545.00 | $10,736.50 |
| **Total Fees** | | | **230.60** | | **$288,332.50** |
| **Attorney Blended Rate** | | | | **$1,250.36** | |

## EXPENSE SUMMARY
### For the Period of August 1, 2023 through August 31, 2023

| DISBURSEMENT | AMOUNT |
|---|---|
| Lexis/Nexis- Legal Research | $0.30 |
| Litigation Support Vendors | $484.00 |
| Miscellaneous | $3,388.35 |
| Pacer - Court Research | $0.86 |
| Postage | $153.69 |
| Reproduction Expense | $492.20 |
| Travel Expense | $1,453.00 |
| **TOTAL DISBURSEMENTS** | **$5,972.40** |

## DESCRIPTION OF SERVICES PERFORMED DURING THE STATEMENT PERIOD

During the Statement Period, the Firm, among other things:

➢ continued review and analysis regarding avoidance actions and solvency;

➢ reviewed and analyzed lease rejection notices, objections thereto, and conferred and corresponded with parties regarding the same;

➢ reviewed lease termination stipulations;

➢ conferred and corresponded with parties regarding Brookfield;

➢ continued extensive investigation, addressed discovery issues in connection with the same, and conferred and corresponded with Debtors' counsel (multiple times) regarding the same;

➢ reviewed and analyzed documents produced pursuant to discovery requests and subpoenas, and conferred and corresponded with various parties regarding issues with respect to the same;

-4-

➢ revised memo regarding prepetition settlement agreement;

➢ maintained a memorandum of critical dates;

➢ maintained and updated task lists;

➢ conferred and corresponded regarding claims;

➢ prepared its third monthly fee statement;

➢ reviewed monthly fee statements filed by estate professionals;

➢ conferred and corresponded with parties regarding operational issues;

➢ communicated case status and pending matters with the Committee;

➢ prepared agendas and conducted regular status calls with the Committee regarding case issues and strategy;

➢ addressed insurance issues;

➢ conferred and corresponded with parties regarding D&O issues;

➢ prepared for and attended DS hearing and conferred and corresponded with parties regarding the same;

➢ conferred and corresponded with professionals and other parties regarding plan status and related issues;

➢ reviewed and analyzed revised plan, plan supplement, related documents, and conferred and corresponded with professionals and other parties regarding the same;

➢ extensive discussions regarding Plan Administrator candidates and Oversight Committee candidates and conducted interviews of same;

➢ conferred and corresponded with professionals regarding various post-confirmation issues; and

➢ reviewed stay relief motions.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Fourth Monthly Fee Statement shall be given by email or hand or overnight delivery upon: (i) the Debtors, 650 Liberty Avenue, Union, New Jersey 07083, Attn: David Kastin (david.kastin@bedbath.com); (ii) co-counsel to the Debtors, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, NJ 07601, Attn: Michael D. Sirota, Esq. (msirota@coleschotz.com), Warren A. Usatine, Esq. (wusatine@coleschotz.com), Felice R. Yudkin, Esq. (fyudkin@coleschotz.com) AND Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C. (josh.sussberg@kirkland.com), Emily E. Geier, P.C. (emily.geier@kirkland.com), Derek I. Hunter, Esq. (derek.hunter@kirkland.com); (iii) The Office

-5-

of the United States Trustee for the District of New Jersey, One Newark Center, Suite 2100, Newark, NJ 07102, Attn: Fran B. Steele, Esq. (Fran.B.Steele@usdoj.gov), John Schanne, Esq. (john.schanne@usdoj.gov), and Alexandria Nikolinos, Esq. (alexandria.nikolinos@usdoj.gov); (iv) counsel for the ABL agent under the Debtors' prepetition ABL facility and post-petition debtor-in-possession financing facility, Davis Polk & Wardwell, LLP, 450 Lexington Avenue, Boston, MA, 02110, Attn: Adam L. Shpeen, Esq. (adam.shpeen@davispolk.com), Steven Z. Szanzer, Esq. (szanzer@davispolk.com) and Michael Pera, Esq.(michael.pera@davispolk.com); (v) counsel for the FILO agent under the Debtor's prepetition ABL facility and postpetition debtor-in-possession financing facility, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: David M. Hillman, Esq. (dhillman@proskauer.com) and Megan R. Volin, Esq. (mvolin@proskauer.com); and (vi) all parties that have requested to receive notice pursuant to Bankruptcy Rule 2002 (each a "Notice Party" and collectively, the "Notice Parties").

Objections to this Fourth Monthly Fee Statement, if any, must be served upon the Notice Parties, and Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, NY 10017, Attn: Robert J. Feinstein, Bradford J. Sandler, Paul J. Labov, and Colin R. Robinson, no later than **October 16, 2023** (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue. If no objections to this Fourth Monthly Fee Statement are received by the Objection Deadline, the Debtors shall promptly pay PSZJ 80% of the fees and 100% of the expenses identified in this Fourth Monthly Fee Statement.

## RESERVATION OF RIGHTS

It is possible that some professional time expended or expenses incurred by PSZJ during the Statement Period are not reflected in this Application. PSZJ reserves the right to include such amounts in future fee applications.

Dated: October 2, 2023       **PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Bradford J. Sandler*

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
      bsandler@pszjlaw.com
      plabov@pszjlaw.com
      crobinson@pszjlaw.com

*Counsel for the Official Committee of*
*Unsecured Creditors*

# EXHIBIT A

# PSZJ RETENTION ORDER

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br>Robert J. Feinstein<br>Bradford J. Sandler<br>Paul J. Labov<br>Colin R. Robinson<br>PACHULSKI STANG ZIEHL & JONES LLP<br>780 Third Avenue, 34th Floor<br>New York, NY 10017<br>Telephone: (212) 561-7700<br>Facsimile: (212) 561-7777<br>rfeinstein@pszjlaw.com<br>bsandler@pszjlaw.com<br>plabov@pszjlaw.com<br>crobinson@pszjlaw.com<br><br>*Proposed Counsel for the Official Committee of Unsecured Creditors* | **Order Filed on June 16, 2023**<br>**by Clerk**<br>**U.S. Bankruptcy Court**<br>**District of New Jersey** |
| In re:<br><br>BED BATH & BEYOND, INC., *et al.*,[1]<br><br>Debtor. | Chapter 11<br><br>Case No. 23-13359 (VFP)<br><br>(Jointly Administered) |

**ORDER AUTHORIZING AND APPROVING THE RETENTION OF
PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL <u>COMMITTEE OF
UNSECURED CREDITORS EFFECTIVE AS MAY 8, 2023</u>**

The relief set forth on the following pages, numbered three (3) through and including four

(4), is hereby **ORDERED**.

**DATED: June 16, 2023**

_____
**Honorable Vincent F. Papalia**
**United States Bankruptcy Judge**

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

1

Upon consideration of the *Application of the Official Committee of Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014, and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of May 8, 2023* (the "Application");[2] and upon consideration of the Declarations of Bradford J. Sandler and the Committee Chair filed in support of the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the Court having the power to enter a final order consistent with Article III of the United States Constitution; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the best interests of the Debtors' estates, its creditors and other parties-in-interest; and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the Application should be approved,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is GRANTED as set forth herein.

2.      The Committee is hereby authorized to retain and employ PSZ&J as counsel to the Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, effective as of May 8, 2023.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

3.      PSZ&J shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance with the applicable provisions of the Bankruptcy Code, including section 330 of the Bankruptcy Code, the Bankruptcy Rules, and any applicable procedures and orders of this Court.  PSZ&J also intends to make a reasonable effort to comply with the U.S. Trustee's request for information and additional disclosures as set forth in the 2013 UST Guidelines.

4.      PSZ&J is authorized to render professional services to the Committee as described in the Application.  PSZ&J shall make reasonable efforts to avoid unnecessary duplication of services provided by any of the Committee's other retained professionals in these Cases.

5.      PSZ&J shall provide ten (10) business days' notice to the Debtors and the U.S. Trustee before any increases in the rates set forth in the Application or Sandler Declaration and shall file such notice with the Court.

6.      The Committee and PSZ&J are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

7.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

8.      This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation of this Order.

DOCS_NY:47601.2 08728/002

Form order − ntcorder

# UNITED STATES BANKRUPTCY COURT

District of New Jersey
MLK Jr Federal Building
50 Walnut Street
Newark, NJ 07102

---

Case No.:  23−13359−VFP
Chapter:  11
Judge:  Vincent F. Papalia

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
   Bed Bath & Beyond Inc.
   650 Liberty Avenue
   Union, NJ 07083

Social Security No.:

Employer's Tax I.D. No.:
   11−2250488

---

## NOTICE OF JUDGMENT OR ORDER
### Pursuant to Fed. R. Bankr. P. 9022

        Please be advised that on June 16, 2023, the court entered the following judgment or order on the court's
docket in the above−captioned case:

Document Number: 754 − 660
Order Granting Application to Employ Pachulski Stang Ziehl & Jones LLP as counsel for the Official Committee of
Unsecured Creditors effective as May 8, 2023 (Related Doc # 660). Service of notice of the entry of this order
pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 6/16/2023. (jf)

        Parties may review the order by accessing it through PACER or the court's electronic case filing system
(CM/ECF). Public terminals for viewing are also available at the courthouse in each vicinage.

Dated: June 16, 2023
JAN: jf

Jeanne Naughton
Clerk

# EXHIBIT B

# TIME AND EXPENSE DETAIL



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Bed Bath & Beyond O.C.C.

September 29, 2023
Invoice    133194
Client     08728.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2023

| | |
|---|---|
| FEES | $288,332.50 |
| EXPENSES | $5,972.40 |
| **TOTAL CURRENT CHARGES** | **$294,304.90** |
| **BALANCE FORWARD** | **$1,271,013.78** |
| **LAST PAYMENT** | **-$845,071.30** |
| **TOTAL BALANCE DUE** | **$720,247.35** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Bed Bath & Beyond O.C.C.                                             Invoice 133194
Client 08728.00002                                                  September 29, 2023

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,675.00 | 1.30 | $2,177.50 |
| BJS | Sandler, Bradford J. | Partner | 1,595.00 | 72.00 | $114,840.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 1,395.00 | 0.30 | $418.50 |
| JMF | Fried, Joshua M. | Partner | 1,275.00 | 1.10 | $1,402.50 |
| PJL | Labov, Paul J. | Partner | 1,295.00 | 21.10 | $27,324.50 |
| PJL | Labov, Paul J. | Partner | 647.50 | 5.40 | $3,496.50 |
| RJF | Feinstein, Robert J. | Partner | 1,695.00 | 24.60 | $41,697.00 |
| SSC | Cho, Shirley S. | Partner | 1,275.00 | 0.10 | $127.50 |
| BEL | Levine, Beth E. | Counsel | 1,095.00 | 32.90 | $36,025.50 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 3.30 | $3,052.50 |
| CRR | Robinson, Colin R. | Counsel | 1,095.00 | 13.20 | $14,454.00 |
| CRR | Robinson, Colin R. | Counsel | 547.50 | 8.00 | $4,380.00 |
| TCF | Flanagan, Tavi C. | Counsel | 1,075.00 | 23.40 | $25,155.00 |
| ECO | Corma, Edward A. | Associate | 725.00 | 4.20 | $3,045.00 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 19.70 | $10,736.50 |
| | | | | 230.60 | $288,332.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     3

Invoice 133194

September 29, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 1.10 | $1,754.50 |
| AD | Asset Disposition | 5.90 | $9,230.50 |
| BL | Bankruptcy Litigation | 70.90 | $76,515.50 |
| CA | Case Administration | 8.80 | $6,449.00 |
| CO | Claims Administration and Objections | 2.80 | $4,056.00 |
| CP | PSZJ Compensation | 7.50 | $5,310.50 |
| CPO | Other Professional Compensation | 2.70 | $3,211.50 |
| FN | Financing/Cash Collateral/Cash Management | 0.10 | $159.50 |
| GC | General Creditors' Committee | 18.40 | $22,456.00 |
| HE | Hearings | 12.90 | $15,435.50 |
| IC | Insurance Coverage | 0.30 | $418.50 |
| OP | OPERATIONS [B210] | 13.70 | $20,391.50 |
| PD | Plan and Disclosure Statement | 71.00 | $113,283.00 |
| SL | Stay Litigation | 1.10 | $1,784.50 |
| TR | TRAVEL | 13.40 | $7,876.50 |
| | | 230.60 | $288,332.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     4

Invoice 133194

September 29, 2023

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Lexis/Nexis- Legal Research [E | $0.30 |
| Miscellaneous [E124] | $3,388.35 |
| Litigation Support Vendors | $484.00 |
| Pacer - Court Research | $0.86 |
| Postage | $153.69 |
| Reproduction Expense - @0.10 per page | $492.20 |
| Travel Expense [E110] | $1,453.00 |
| | $5,972.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     5
Bed Bath & Beyond O.C.C.                                          Invoice 133194
Client 08728.00002                                               September 29, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 08/14/2023 | BJS | AC | Review Oak Street stipulation | 0.10 | 1,595.00 | $159.50 |
| 08/15/2023 | BJS | AC | Teleconference with M Udem/B McGrath regarding preference analysis | 0.50 | 1,595.00 | $797.50 |
| 08/16/2023 | BJS | AC | Various emails with A&M regarding asset recovery | 0.30 | 1,595.00 | $478.50 |
| 08/16/2023 | BJS | AC | Attention to preference data | 0.10 | 1,595.00 | $159.50 |
| 08/24/2023 | BJS | AC | Various emails with M Udem regarding preferences, plan issues | 0.10 | 1,595.00 | $159.50 |
| | | | | **1.10** | | **$1,754.50** |
| **Asset Disposition** | | | | | | |
| 08/01/2023 | BJS | AD | Review application regarding YSM - Ponderose | 0.10 | 1,595.00 | $159.50 |
| 08/04/2023 | BJS | AD | Review Junction Road objection to lease rejection. | 0.10 | 1,595.00 | $159.50 |
| 08/07/2023 | BJS | AD | Review Lease Termination Stipulation | 0.10 | 1,595.00 | $159.50 |
| 08/07/2023 | BJS | AD | Review Dewar Capital notice of interest in remnant asset purchase. | 0.10 | 1,595.00 | $159.50 |
| 08/08/2023 | BJS | AD | Teleconference with ATG and G.M. regarding Plan Administrator role (1.1); and various emails with same regarding same (.4). | 1.50 | 1,595.00 | $2,392.50 |
| 08/17/2023 | BJS | AD | Attention to abandonment motion | 0.20 | 1,595.00 | $319.00 |
| 08/18/2023 | BJS | AD | Review Pincile Hills Response and R Elliott and Arnoff declarations | 0.40 | 1,595.00 | $638.00 |
| 08/18/2023 | BJS | AD | Review Daly City objection | 0.20 | 1,595.00 | $319.00 |
| 08/18/2023 | BJS | AD | Review memo from Gibbons | 0.40 | 1,595.00 | $638.00 |
| 08/22/2023 | PJL | AD | Attention to creditor inquiry on remnant assets. | 0.60 | 1,295.00 | $777.00 |
| 08/25/2023 | BJS | AD | Various emails with Debtors regarding leases | 0.10 | 1,595.00 | $159.50 |
| 08/25/2023 | BJS | AD | Various conferences with Robert Lehane regarding Brookfield | 0.20 | 1,595.00 | $319.00 |
| 08/25/2023 | BJS | AD | Teleconference with C Dale regarding Brookfield | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     6

Invoice 133194

September 29, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2023 | BJS | AD | Various emails with K&E regarding Brookfield | 0.10 | 1,595.00 | $159.50 |
| 08/25/2023 | BJS | AD | Review Pinnacle Hills response | 0.20 | 1,595.00 | $319.00 |
| 08/25/2023 | BJS | AD | Review Regency objection | 0.30 | 1,595.00 | $478.50 |
| 08/26/2023 | BJS | AD | Various emails with Debtors regarding Brookfield | 0.20 | 1,595.00 | $319.00 |
| 08/26/2023 | BJS | AD | Review Debtors' reply brief regarding IKEA | 0.30 | 1,595.00 | $478.50 |
| 08/29/2023 | BJS | AD | Various emails with Debtors regarding Brookfield litigation | 0.10 | 1,595.00 | $159.50 |
| 08/29/2023 | BJS | AD | Telephone conference with Debtors/FILO regarding litigation | 0.30 | 1,595.00 | $478.50 |
| 08/29/2023 | BJS | AD | Various emails with Robert J. Feinstein regarding Brookfield/Michaels litigation | 0.20 | 1,595.00 | $319.00 |
| 08/31/2023 | BJS | AD | Review rejection notice | 0.10 | 1,595.00 | $159.50 |
|  |  |  |  | **5.90** |  | **$9,230.50** |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/12/2023 | CHM | BL | Review email from B. Levine re discovery and reply. | 0.10 | 925.00 | $92.50 |
| 07/13/2023 | CHM | BL | Review email from S. Gibbons re tagging protocol and reply. | 0.20 | 925.00 | $185.00 |
| 07/13/2023 | CHM | BL | Telephone conference with G. Sinclair re Everlaw and updates to review panes. | 0.20 | 925.00 | $185.00 |
| 08/01/2023 | BEL | BL | Review discovery documents. | 3.80 | 1,095.00 | $4,161.00 |
| 08/01/2023 | BEL | BL | Emails regarding requested documents. | 0.20 | 1,095.00 | $219.00 |
| 08/01/2023 | BEL | BL | Telephone conferences with Tavi C. Flanagan regarding document review. | 0.20 | 1,095.00 | $219.00 |
| 08/01/2023 | BJS | BL | Various emails with S Shepard regarding 16b claim | 0.10 | 1,595.00 | $159.50 |
| 08/01/2023 | CHM | BL | Review email from B. Levine re document tagging and issues and reply. | 0.20 | 925.00 | $185.00 |
| 08/01/2023 | CHM | BL | Update Everlaw database and email B. Levine re same. | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     7

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | CHM | BL | Update Everlaw database and brief review of documents and email B. Levine re same. | 0.80 | 925.00 | $740.00 |
| 08/01/2023 | TCF | BL | Coordination regarding document production and review. | 0.20 | 1,075.00 | $215.00 |
| 08/01/2023 | TCF | BL | Telephone conferences with B. Levine regarding document production and review. | 0.20 | 1,075.00 | $215.00 |
| 08/01/2023 | TCF | BL | Document review. | 1.20 | 1,075.00 | $1,290.00 |
| 08/02/2023 | BEL | BL | Review draft Nondisclosure Agreement. | 0.20 | 1,095.00 | $219.00 |
| 08/02/2023 | BEL | BL | Emails with A&M team regarding investigation. | 0.20 | 1,095.00 | $219.00 |
| 08/02/2023 | BEL | BL | Review documents. | 4.50 | 1,095.00 | $4,927.50 |
| 08/02/2023 | BJS | BL | Various emails with B. Levine regarding investigation/discovery | 0.10 | 1,595.00 | $159.50 |
| 08/02/2023 | TCF | BL | Document review. | 3.60 | 1,075.00 | $3,870.00 |
| 08/02/2023 | TCF | BL | Continued document review. | 1.40 | 1,075.00 | $1,505.00 |
| 08/03/2023 | BEL | BL | Review documents. | 4.50 | 1,095.00 | $4,927.50 |
| 08/03/2023 | BEL | BL | Telephone conference with Tavi C. Flanagan regarding document review and investigation issues. | 0.30 | 1,095.00 | $328.50 |
| 08/03/2023 | TCF | BL | Call with B. Levine regarding document review and issues re investigation. | 0.30 | 1,075.00 | $322.50 |
| 08/03/2023 | TCF | BL | Document review. | 4.20 | 1,075.00 | $4,515.00 |
| 08/04/2023 | BEL | BL | Call with M. Brouer, Marc Greenberg, Tavi C. Flanagan, and Gibbon Sinclair regarding document review and next steps. | 0.50 | 1,095.00 | $547.50 |
| 08/04/2023 | BEL | BL | Email Debtors' counsel regarding document production issues. | 0.20 | 1,095.00 | $219.00 |
| 08/04/2023 | RJF | BL | Call with A&M regarding documents produced by debtors. | 0.40 | 1,695.00 | $678.00 |
| 08/04/2023 | TCF | BL | Review of investigation analysis. | 0.20 | 1,075.00 | $215.00 |
| 08/04/2023 | TCF | BL | Meeting PSZJ and A&M teams regarding document production and investigation analysis. | 0.50 | 1,075.00 | $537.50 |
| 08/07/2023 | BJS | BL | Attention to discovery issues | 0.30 | 1,595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     8

Invoice 133194

September 29, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2023 | BEL | BL | Review correspondence from A&M regarding information requests. | 0.20 | 1,095.00 | $219.00 |
| 08/08/2023 | BEL | BL | Correspondence with Debtors' counsel regarding document discovery. | 0.20 | 1,095.00 | $219.00 |
| 08/08/2023 | BJS | BL | Attention to 16-b claim issues | 0.50 | 1,595.00 | $797.50 |
| 08/08/2023 | PJL | BL | Review correspondence on ocean carrier litigation. | 0.60 | 1,295.00 | $777.00 |
| 08/09/2023 | BEL | BL | Email correspondence with A&M and Debtors' counsel regarding outstanding document requests. | 0.20 | 1,095.00 | $219.00 |
| 08/09/2023 | BJS | BL | Various emails with B Levine regarding investigation | 0.10 | 1,595.00 | $159.50 |
| 08/10/2023 | BEL | BL | Emails with PSZJ and A&M teams regarding new document production. | 0.30 | 1,095.00 | $328.50 |
| 08/10/2023 | LSC | BL | Retrieve, upload, and review discovery documents received from Debtors and prepare same for attorney review. | 2.30 | 545.00 | $1,253.50 |
| 08/11/2023 | AJK | BL | Attention to e-mails re document production. | 0.20 | 1,675.00 | $335.00 |
| 08/11/2023 | BEL | BL | Email Debtors' counsel regarding document issues. | 0.20 | 1,095.00 | $219.00 |
| 08/11/2023 | TCF | BL | Document review. | 1.40 | 1,075.00 | $1,505.00 |
| 08/12/2023 | TCF | BL | Document review. | 1.20 | 1,075.00 | $1,290.00 |
| 08/14/2023 | BEL | BL | Review documents. | 3.20 | 1,095.00 | $3,504.00 |
| 08/14/2023 | BEL | BL | Telephone conference with Tavi C. Flanagan regarding document production. | 0.10 | 1,095.00 | $109.50 |
| 08/14/2023 | TCF | BL | Telephone conference with B. Levine regarding investigation and document review. | 0.10 | 1,075.00 | $107.50 |
| 08/15/2023 | BEL | BL | Review documents. | 0.60 | 1,095.00 | $657.00 |
| 08/15/2023 | BJS | BL | Attention to discovery | 0.20 | 1,595.00 | $319.00 |
| 08/15/2023 | CRR | BL | Review A&M litigation analysis. | 0.40 | 1,095.00 | $438.00 |
| 08/15/2023 | PJL | BL | Review A&M slide deck on potential litigation recoveries. | 0.30 | 1,295.00 | $388.50 |
| 08/15/2023 | PJL | BL | Conference with M. Greenberg regarding potential litigation recoveries. | 0.20 | 1,295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     9

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2023 | PJL | BL | Conference with B. Sandler regarding A&M slide deck. | 0.30 | 1,295.00 | $388.50 |
| 08/15/2023 | TCF | BL | Document review. | 0.50 | 1,075.00 | $537.50 |
| 08/16/2023 | BEL | BL | Review documents. | 0.40 | 1,095.00 | $438.00 |
| 08/16/2023 | BEL | BL | Emails with Tavi C. Flanagan regarding status of investigation. | 0.10 | 1,095.00 | $109.50 |
| 08/16/2023 | RJF | BL | Telephone conference with Beth E. Levine regarding investigation. | 0.10 | 1,695.00 | $169.50 |
| 08/16/2023 | TCF | BL | Document review. | 1.00 | 1,075.00 | $1,075.00 |
| 08/16/2023 | TCF | BL | Work on investigation issues. | 0.50 | 1,075.00 | $537.50 |
| 08/17/2023 | AJK | BL | Call with B. Levine and T. Flanagan re litigation issues (.3); review issues (.1).. | 0.40 | 1,675.00 | $670.00 |
| 08/17/2023 | AJK | BL | Review declaration re settlement. | 0.30 | 1,675.00 | $502.50 |
| 08/17/2023 | BEL | BL | Telephone conference with Robert J. Feinstein regarding status of investigation. | 0.10 | 1,095.00 | $109.50 |
| 08/17/2023 | BEL | BL | Review documents. | 0.70 | 1,095.00 | $766.50 |
| 08/17/2023 | BEL | BL | Zoom meeting with Alan J. Kornfeld and Tavi C. Flanagan regarding investigation. | 0.30 | 1,095.00 | $328.50 |
| 08/17/2023 | BEL | BL | Draft memo regarding prepetition settlement agreements. | 6.20 | 1,095.00 | $6,789.00 |
| 08/17/2023 | BJS | BL | Various emails with B. Levine regarding claims | 0.10 | 1,595.00 | $159.50 |
| 08/17/2023 | LSC | BL | Retrieval of document production, review same, and prepare for attorney review. | 1.90 | 545.00 | $1,035.50 |
| 08/17/2023 | RJF | BL | Call with B. Levine regarding investigation status. | 0.10 | 1,695.00 | $169.50 |
| 08/17/2023 | TCF | BL | Telephone conference with A. Kornfeld and B. Levine regarding investigation matters and discovery. | 0.30 | 1,075.00 | $322.50 |
| 08/18/2023 | AJK | BL | Attention to issues re litigation investigation. | 0.40 | 1,675.00 | $670.00 |
| 08/18/2023 | BEL | BL | Emails with A&M regarding open document issues. | 0.10 | 1,095.00 | $109.50 |
| 08/18/2023 | BEL | BL | Review documents. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:   10

Invoice 133194

September 29, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2023 | BEL | BL | Review and revise memo regarding prepetition settlement agreement. | 0.20 | 1,095.00 | $219.00 |
| 08/21/2023 | BEL | BL | Revise memo regarding settlements. | 0.20 | 1,095.00 | $219.00 |
| 08/21/2023 | BEL | BL | Draft email to Debtors' counsel regarding document production issues. | 0.40 | 1,095.00 | $438.00 |
| 08/21/2023 | BEL | BL | Emails with Debtors' counsel and A. Kornfeld and T. Flanagan regarding status of Debtors' document production. | 0.20 | 1,095.00 | $219.00 |
| 08/23/2023 | TCF | BL | Work on discovery issues. | 0.20 | 1,075.00 | $215.00 |
| 08/24/2023 | BEL | BL | Emails regarding open discovery issues. | 0.40 | 1,095.00 | $438.00 |
| 08/24/2023 | BJS | BL | Various emails with G Sinclair regarding discovery, data | 0.10 | 1,595.00 | $159.50 |
| 08/24/2023 | TCF | BL | Work on discovery issues. | 0.30 | 1,075.00 | $322.50 |
| 08/25/2023 | BEL | BL | Review A&M list of board minutes produced and email T. Flanagan regarding next steps regarding board minutes. | 0.20 | 1,095.00 | $219.00 |
| 08/25/2023 | BJS | BL | Various emails with Debtors regarding discovery | 0.20 | 1,595.00 | $319.00 |
| 08/25/2023 | BJS | BL | Attention to discovery issues. | 0.40 | 1,595.00 | $638.00 |
| 08/25/2023 | LSC | BL | Retrieval of document production, review same, and prepare for attorney review. | 1.60 | 545.00 | $872.00 |
| 08/25/2023 | TCF | BL | Work on discovery issues. | 0.50 | 1,075.00 | $537.50 |
| 08/25/2023 | TCF | BL | Analysis of investigation matters | 1.40 | 1,075.00 | $1,505.00 |
| 08/28/2023 | BEL | BL | Emails with T. Flanagan and L. Canty regarding status of document production. | 0.20 | 1,095.00 | $219.00 |
| 08/28/2023 | PJL | BL | Conference with B. Sandler regarding open issues on exclusive use provisions in lease. | 0.40 | 1,295.00 | $518.00 |
| 08/28/2023 | PJL | BL | Attend deposition of Debtors' real estate advisor regarding exclusive use litigation. | 1.30 | 1,295.00 | $1,683.50 |
| 08/28/2023 | PJL | BL | Conference with Landlord counsel regarding deposition. | 0.30 | 1,295.00 | $388.50 |
| 08/28/2023 | TCF | BL | Document review. | 1.40 | 1,075.00 | $1,505.00 |
| 08/28/2023 | TCF | BL | Document review. | 2.80 | 1,075.00 | $3,010.00 |
| 08/31/2023 | BEL | BL | Email T. Flanagan regarding document review. | 0.10 | 1,095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    11

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2023 | BEL | BL | Review documents. | 2.50 | 1,095.00 | $2,737.50 |
| | | | | 70.90 | | $76,515.50 |

**Case Administration**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | LSC | CA | Update outline of upcoming dates, deadlines, and issues and WIP list. | 1.00 | 545.00 | $545.00 |
| 08/02/2023 | BJS | CA | Review critical dates and discuss with L. Canty | 0.10 | 1,595.00 | $159.50 |
| 08/08/2023 | LSC | CA | Research, retrieve, and transmit background case documents to B. Sandler. | 0.30 | 545.00 | $163.50 |
| 08/09/2023 | BJS | CA | Various emails with Committee regarding case issues | 0.30 | 1,595.00 | $478.50 |
| 08/09/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.10 | 545.00 | $599.50 |
| 08/14/2023 | BJS | CA | Review critical dates and discuss same with L. Canty | 0.20 | 1,595.00 | $319.00 |
| 08/14/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.30 | 545.00 | $708.50 |
| 08/14/2023 | PJL | CA | Review Neely Das correspondence. | 0.40 | 1,295.00 | $518.00 |
| 08/14/2023 | PJL | CA | Discuss Neely Das correspondence with Debtors' counsel. | 0.20 | 1,295.00 | $259.00 |
| 08/14/2023 | PJL | CA | Attention to critical dates memo. | 0.10 | 1,295.00 | $129.50 |
| 08/15/2023 | BJS | CA | Review critical dates and discuss same with L. Canty | 0.10 | 1,595.00 | $159.50 |
| 08/15/2023 | LSC | CA | Internal correspondence regarding upcoming hearing dates. | 0.20 | 545.00 | $109.00 |
| 08/22/2023 | BJS | CA | Review critical dates and discuss same with L. Canty | 0.10 | 1,595.00 | $159.50 |
| 08/22/2023 | ECO | CA | Review docket/upcoming hearings and deadlines. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    12

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.50 | 545.00 | $817.50 |
| 08/28/2023 | CRR | CA | Review critical dates, hearing status. | 0.30 | 1,095.00 | $328.50 |
| 08/28/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.40 | 545.00 | $763.00 |
| 08/29/2023 | BJS | CA | Review critical dates and discuss same with La Asia S. Canty | 0.10 | 1,595.00 | $159.50 |
| | | | | **8.80** | | **$6,449.00** |

**Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/09/2023 | BJS | CO | Various emails with B Kissel regarding claims | 0.30 | 1,595.00 | $478.50 |
| 08/11/2023 | BJS | CO | Teleconference with M Mandell regarding claims and plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/16/2023 | BJS | CO | Various emails with S Soos regarding SAS Capital's claim | 0.10 | 1,595.00 | $159.50 |
| 08/16/2023 | BJS | CO | Various emails with D Rhoads regarding shipping claims | 0.20 | 1,595.00 | $319.00 |
| 08/16/2023 | CRR | CO | Review recovery analysis from A&M. | 0.70 | 1,095.00 | $766.50 |
| 08/16/2023 | PJL | CO | Review correspondence regarding claim recovery. | 0.20 | 1,295.00 | $259.00 |
| 08/21/2023 | BJS | CO | Various emails with T Humphries regarding claims | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | BJS | CO | Attention to Daly City litigation | 0.30 | 1,595.00 | $478.50 |
| 08/30/2023 | BJS | CO | Attention to Nordstrom stipulation | 0.20 | 1,595.00 | $319.00 |
| 08/31/2023 | BJS | CO | Telephone conference with A Ostrow regarding objection and review same. | 0.50 | 1,595.00 | $797.50 |
| | | | | **2.80** | | **$4,056.00** |

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2023 | CHM | CP | Review of invoice and monthly fee statement and email L. Canty re same. | 0.50 | 925.00 | $462.50 |
| 08/15/2023 | CRR | CP | Review CNO re PSZJ fee application. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     13

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2023 | LSC | CP | Draft CNO regarding PSZJ's second monthly statement. | 0.20 | 545.00 | $109.00 |
| 08/16/2023 | LSC | CP | Finalize and coordinate filing of CNO regarding PSZJ fee statement. | 0.10 | 545.00 | $54.50 |
| 08/22/2023 | SSC | CP | Review LaAsia Canty email regarding status of PSZJ fee statement. | 0.10 | 1,275.00 | $127.50 |
| 08/24/2023 | BJS | CP | Attention to PSZJ fee app | 0.30 | 1,595.00 | $478.50 |
| 08/29/2023 | LSC | CP | Begin preparation of PSZJ third monthly statement. | 2.90 | 545.00 | $1,580.50 |
| 08/30/2023 | BJS | CP | Review and revise PSZJ fee statement | 0.30 | 1,595.00 | $478.50 |
| 08/30/2023 | CRR | CP | Review PSZJ and A&M fee applications and email L. Canty re filing. | 0.40 | 1,095.00 | $438.00 |
| 08/30/2023 | LSC | CP | Continued preparation of PSZJ third monthly application (1.3); finalize and coordinate filing of same and serve same (.6). | 1.90 | 545.00 | $1,035.50 |
| 08/31/2023 | LSC | CP | Coordinate mail service of 3rd monthly, prepare certificate of service, and coordinate filing of same. | 0.60 | 545.00 | $327.00 |
| | | | | 7.50 | | $5,310.50 |

**Other Professional Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2023 | BJS | CPO | Review Cole Schotzs fee application | 0.10 | 1,595.00 | $159.50 |
| 08/01/2023 | BJS | CPO | Review Lazard's fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/09/2023 | BJS | CPO | Various emails with A&M regarding fees | 0.10 | 1,595.00 | $159.50 |
| 08/10/2023 | BJS | CPO | Review USB fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/11/2023 | BJS | CPO | Review K&E fee application | 0.10 | 1,595.00 | $159.50 |
| 08/15/2023 | BJS | CPO | Various internal emails regarding fee statements | 0.20 | 1,595.00 | $319.00 |
| 08/15/2023 | CRR | CPO | Review CNO re A&M fee statement. | 0.20 | 1,095.00 | $219.00 |
| 08/15/2023 | CRR | CPO | Communicate with L. Canty re filing of CNO's. | 0.10 | 1,095.00 | $109.50 |
| 08/15/2023 | LSC | CPO | Draft CNO regarding A&M's second monthly statement. | 0.20 | 545.00 | $109.00 |
| 08/16/2023 | BJS | CPO | Review DM fee statement | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    14

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2023 | LSC | CPO | Finalize and coordinate filing of CNO regarding A&M fee statement. | 0.10 | 545.00 | $54.50 |
| 08/22/2023 | BJS | CPO | Review Kroll fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | BJS | CPO | Review AP fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/24/2023 | BJS | CPO | Review Quinn fee statement and various emails with Robert J. Feinstein regarding same | 0.10 | 1,595.00 | $159.50 |
| 08/25/2023 | BJS | CPO | Review Cole Schotz fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | BJS | CPO | Review K&E fee statement | 0.30 | 1,595.00 | $478.50 |
| 08/30/2023 | LSC | CPO | Finalize and coordinate filing of A&M third monthly application (.4); serve same (.2). | 0.60 | 545.00 | $327.00 |
| | | | | **2.70** | | **$3,211.50** |

**Financing/Cash Collateral/Cash Management**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2023 | BJS | FN | Various emails with C Palacios and Proskauer regarding Quinn fee statement. | 0.10 | 1,595.00 | $159.50 |
| | | | | **0.10** | | **$159.50** |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2023 | CHM | GC | Prepare for and attend Committee call | 0.50 | 925.00 | $462.50 |
| 07/12/2023 | CHM | GC | Attend Committee meeting. | 0.50 | 925.00 | $462.50 |
| 08/01/2023 | CRR | GC | Review Committee update email from B. Sandler. | 0.10 | 1,095.00 | $109.50 |
| 08/01/2023 | ECO | GC | Prepare agenda for next Committee meeting and forward to Bradford Sandler. | 0.20 | 725.00 | $145.00 |
| 08/01/2023 | ECO | GC | E-mails with Bradford Sandler re case status/information for Committee call. | 0.10 | 725.00 | $72.50 |
| 08/01/2023 | ECO | GC | Review and revise Committee call agenda and forward to Bradford Sandler. | 0.10 | 725.00 | $72.50 |
| 08/08/2023 | ECO | GC | Review docket/filings/upcoming dates and deadlines, prepare agenda for next Committee meeting and forward to Bradford Sandler. | 0.50 | 725.00 | $362.50 |
| 08/09/2023 | BJS | GC | Prepare for and conduct committee call | 1.00 | 1,595.00 | $1,595.00 |
| 08/09/2023 | CRR | GC | Attend Committee meeting. | 0.70 | 1,095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     15

Invoice 133194

September 29, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 08/09/2023 | CRR | GC | Review re post confirmation candidates. | 0.20 | 1,095.00 | $219.00 |
| 08/09/2023 | ECO | GC | Attend Committee meeting re update on case/post-confirmation issues and next steps. | 0.70 | 725.00 | $507.50 |
| 08/09/2023 | LSC | GC | Update Committee contact list and circulate documents to Committee member. | 0.30 | 545.00 | $163.50 |
| 08/09/2023 | PJL | GC | Prepare for and attend committee call. | 0.90 | 1,295.00 | $1,165.50 |
| 08/09/2023 | RJF | GC | Telephone conference with Bradford J. Sandler ahead of Committee meeting regarding agenda items. | 0.30 | 1,695.00 | $508.50 |
| 08/09/2023 | RJF | GC | Attend committee meeting. | 0.70 | 1,695.00 | $1,186.50 |
| 08/09/2023 | RJF | GC | Telephone conference with Plan Administrator candidate. | 0.30 | 1,695.00 | $508.50 |
| 08/10/2023 | ECO | GC | Review docket/correspondence and prepare notes re pending matters/critical dates and deadlines. | 0.10 | 725.00 | $72.50 |
| 08/15/2023 | BJS | GC | Review agenda and discuss with C. Robinson | 0.10 | 1,595.00 | $159.50 |
| 08/15/2023 | ECO | GC | Prepare agenda for upcoming Committee meeting and forward to Bradford Sandler/Colin Robinson. | 0.40 | 725.00 | $290.00 |
| 08/15/2023 | ECO | GC | Review docket/correspondence re upcoming hearings and revise Committee agenda. | 0.10 | 725.00 | $72.50 |
| 08/15/2023 | PJL | GC | Attend Committee call to discuss plan administrator role. | 1.20 | 1,295.00 | $1,554.00 |
| 08/16/2023 | BEL | GC | Attend video meeting with PSZJ, A&M and Committee members. | 0.80 | 1,095.00 | $876.00 |
| 08/16/2023 | BJS | GC | Prepare for and participate on Committee call | 0.90 | 1,595.00 | $1,435.50 |
| 08/16/2023 | BJS | GC | Review amended agenda and discuss with C. Robinson | 0.10 | 1,595.00 | $159.50 |
| 08/16/2023 | CRR | GC | Telephone discussion with counsel for Committee member re hearing update. | 0.20 | 1,095.00 | $219.00 |
| 08/16/2023 | CRR | GC | Attend Committee meeting. | 0.80 | 1,095.00 | $876.00 |
| 08/16/2023 | ECO | GC | Attend Committee call re case update/strategy going forward. | 0.80 | 725.00 | $580.00 |
| 08/16/2023 | PJL | GC | Participate on Committee call. | 0.80 | 1,295.00 | $1,036.00 |
| 08/16/2023 | RJF | GC | Participate on Committee meeting. | 0.80 | 1,695.00 | $1,356.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    16

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2023 | BJS | GC | Revise agenda and discuss with E. Corma; and various emails with M Greenberg regarding same | 0.10 | 1,595.00 | $159.50 |
| 08/22/2023 | ECO | GC | Review e-mail/comments from Bradford Sandler; revise agenda for Committee meeting. | 0.20 | 725.00 | $145.00 |
| 08/22/2023 | ECO | GC | Prepare agenda for upcoming Committee call and forward to Bradford Sandler/Colin Robinson. | 0.20 | 725.00 | $145.00 |
| 08/23/2023 | BJS | GC | Review agenda and discuss with R. Feinstein | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | BJS | GC | Participate on Committee call | 0.80 | 1,595.00 | $1,276.00 |
| 08/23/2023 | PJL | GC | Prepare for and attend Committee call. | 0.80 | 1,295.00 | $1,036.00 |
| 08/23/2023 | RJF | GC | Attend Committee meeting. | 0.80 | 1,695.00 | $1,356.00 |
| 08/28/2023 | BJS | GC | Review amended agenda and discuss with Paul J. Labov | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | ECO | GC | Prepare agenda for upcoming Committee call/prepare e-mail to Bradford Sandler and Colin Robinson forwarding agenda. | 0.20 | 725.00 | $145.00 |
| 08/29/2023 | ECO | GC | Conference call with PSZJ/Gibbons/Committee re discussion of NOLs and strategy going forward. | 0.40 | 725.00 | $290.00 |
| 08/29/2023 | PJL | GC | Attend Committee call on NOL issue. | 0.40 | 1,295.00 | $518.00 |
| 08/30/2023 | ECO | GC | Review e-mail from Bradford Sandler re update on case status and next Committee meeting. | 0.10 | 725.00 | $72.50 |
| | | | | 18.40 | | $22,456.00 |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2023 | CRR | HE | Attend hearing. | 1.50 | 1,095.00 | $1,642.50 |
| 08/01/2023 | CRR | HE | Plan and prepare for hearing. | 0.80 | 1,095.00 | $876.00 |
| 08/01/2023 | PJL | HE | Attend hearing on combined Disclosure Statement and Plan. | 1.10 | 1,295.00 | $1,424.50 |
| 08/09/2023 | PJL | HE | Correspondence drafted to and reviewed from Debtors' counsel regarding hearing. | 0.30 | 1,295.00 | $388.50 |
| 08/15/2023 | CRR | HE | Review agenda for upcoming hearing. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    17

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2023 | LSC | HE | Coordinate attorney appearances at 8/16 hearing. | 0.20 | 545.00 | $109.00 |
| 08/15/2023 | PJL | HE | Attend hearing. | 0.40 | 1,295.00 | $518.00 |
| 08/16/2023 | BJS | HE | Teleconference with C. Robinson regarding omnibus hearing | 0.20 | 1,595.00 | $319.00 |
| 08/16/2023 | BJS | HE | Various emails with C Choe regarding omnibus hearing | 0.10 | 1,595.00 | $159.50 |
| 08/16/2023 | CRR | HE | Attend hearing. | 0.70 | 1,095.00 | $766.50 |
| 08/16/2023 | PJL | HE | Attend hearing on open issues. | 0.40 | 1,295.00 | $518.00 |
| 08/18/2023 | PJL | HE | Conference with Debtors' counsel regarding open issues on upcoming hearings. | 0.40 | 1,295.00 | $518.00 |
| 08/21/2023 | BJS | HE | Teleconference with P. Labov regarding omnibus hearing | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | PJL | HE | Conference with Debtors' counsel regarding August 29 and August 30 hearing. | 0.40 | 1,295.00 | $518.00 |
| 08/30/2023 | CRR | HE | Attend hearing re lease use dispute re Pinnacle Hills and other landlord | 3.00 | 1,095.00 | $3,285.00 |
| 08/30/2023 | PJL | HE | Hearing on Michaels/Hobby Lobby lease and exclusive use provisions in code. | 3.10 | 1,295.00 | $4,014.50 |
| | | | | **12.90** | | **$15,435.50** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/08/2023 | IAWN | IC | Prepare and send email to Robinson re missing insurance information | 0.10 | 1,395.00 | $139.50 |
| 08/08/2023 | IAWN | IC | Review file re missing insurance policy information | 0.10 | 1,395.00 | $139.50 |
| 08/16/2023 | IAWN | IC | Review Robinson response re missing insurance policy information | 0.10 | 1,395.00 | $139.50 |
| | | | | **0.30** | | **$418.50** |

**OPERATIONS [B210]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2023 | BJS | OP | Various emails with A Thau regarding NOLs | 0.20 | 1,595.00 | $319.00 |
| 08/02/2023 | BJS | OP | Various emails with K&E regarding cash management | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    18

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2023 | BJS | OP | Review NOL analysis and various emails with Gibbons regarding same | 0.50 | 1,595.00 | $797.50 |
| 08/03/2023 | RJF | OP | Review NOL proposal and related emails. | 0.30 | 1,695.00 | $508.50 |
| 08/04/2023 | BJS | OP | NOL Call with Gibbons/A&M/PSZJ | 0.70 | 1,595.00 | $1,116.50 |
| 08/04/2023 | BJS | OP | Review Monthly Operating Reports | 0.20 | 1,595.00 | $319.00 |
| 08/04/2023 | RJF | OP | Call regarding NOL's special counsel, A&M. | 0.70 | 1,695.00 | $1,186.50 |
| 08/06/2023 | BJS | OP | Various emails with M Buich regarding CODI/NOL analysis | 0.10 | 1,595.00 | $159.50 |
| 08/07/2023 | BJS | OP | Various emails with K&E/A&M regarding NOLs | 0.10 | 1,595.00 | $159.50 |
| 08/07/2023 | BJS | OP | Various emails with Debtors regarding tenant allowances | 0.30 | 1,595.00 | $478.50 |
| 08/07/2023 | CRR | OP | Review Debtors' update re lease termination agreement re buybuybaby location. | 0.40 | 1,095.00 | $438.00 |
| 08/07/2023 | PJL | OP | Review Buy Buy Baby lease termination motion. | 0.40 | 1,295.00 | $518.00 |
| 08/07/2023 | RJF | OP | Telephone conference with Beth E. Levine regarding NOL's. | 0.10 | 1,695.00 | $169.50 |
| 08/08/2023 | CRR | OP | Review cash flow report from A&M. | 0.30 | 1,095.00 | $328.50 |
| 08/09/2023 | BJS | OP | Review A&M report | 0.30 | 1,595.00 | $478.50 |
| 08/09/2023 | PJL | OP | Attention to A&M slide deck on cash flow projections. | 0.30 | 1,295.00 | $388.50 |
| 08/09/2023 | PJL | OP | Conference with A&M regarding cash flow projections. | 0.20 | 1,295.00 | $259.00 |
| 08/09/2023 | PJL | OP | Review open lease litigation issues and discuss same with landlord counsel. | 0.70 | 1,295.00 | $906.50 |
| 08/10/2023 | PJL | OP | Attention to revised NOL proposal. | 0.40 | 1,295.00 | $518.00 |
| 08/10/2023 | RJF | OP | Emails regarding NOL strategy. | 0.40 | 1,695.00 | $678.00 |
| 08/15/2023 | BJS | OP | Various emails with B Malone regarding NOLs and various emails with R.Feinstein regarding same | 0.10 | 1,595.00 | $159.50 |
| 08/16/2023 | BJS | OP | Various emails with B Malone regarding NOLs | 0.10 | 1,595.00 | $159.50 |
| 08/18/2023 | BJS | OP | Various emails with A&M regarding budget | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     19

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2023 | CRR | OP | Review, analysis re landlord responses re use restriction dispute with Debtors. | 0.80 | 1,095.00 | $876.00 |
| 08/18/2023 | PJL | OP | Review NOL memo and discuss same with B. Sandler. | 0.60 | 1,295.00 | $777.00 |
| 08/18/2023 | RJF | OP | Review NOL memo, emails regarding same. | 0.70 | 1,695.00 | $1,186.50 |
| 08/19/2023 | RJF | OP | Emails regarding NOL memo. | 0.30 | 1,695.00 | $508.50 |
| 08/21/2023 | BJS | OP | Teleconference with Gibbons regarding NOL | 0.30 | 1,595.00 | $478.50 |
| 08/21/2023 | PJL | OP | Discussion regarding NOL issues.. | 0.40 | 1,295.00 | $518.00 |
| 08/21/2023 | RJF | OP | Call with NOL group. | 0.30 | 1,695.00 | $508.50 |
| 08/22/2023 | BJS | OP | Review MORs | 0.30 | 1,595.00 | $478.50 |
| 08/23/2023 | BJS | OP | Teleconference with B Malone regarding NOLs | 0.20 | 1,595.00 | $319.00 |
| 08/23/2023 | BJS | OP | Various emails with Gibbons regarding NOLs | 0.20 | 1,595.00 | $319.00 |
| 08/23/2023 | BJS | OP | Review A&M report | 0.20 | 1,595.00 | $319.00 |
| 08/23/2023 | BJS | OP | Review AP's monthly staffing report | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | RJF | OP | Review A&M report. | 0.30 | 1,695.00 | $508.50 |
| 08/28/2023 | CRR | OP | Review draft memo re tax issues re NOL's. | 0.30 | 1,095.00 | $328.50 |
| 08/29/2023 | CRR | OP | Review Stipulation between Nordstrom, Debtor re Addison, TX lease. | 0.20 | 1,095.00 | $219.00 |
| 08/29/2023 | RJF | OP | Review final NOL memo. | 0.30 | 1,695.00 | $508.50 |
| 08/29/2023 | RJF | OP | Attend Committee meeting regarding NOL's. | 0.40 | 1,695.00 | $678.00 |
| 08/29/2023 | RJF | OP | Emails and telephone conference with B. Sandler regarding Brookfield dispute. | 0.30 | 1,695.00 | $508.50 |
| 08/29/2023 | RJF | OP | Review revised NOL memo. | 0.30 | 1,695.00 | $508.50 |
| 08/31/2023 | BJS | OP | Various emails with E Geier regarding NOLs | 0.10 | 1,595.00 | $159.50 |
| | | | | 13.70 | | $20,391.50 |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2023 | BJS | PD | Review revised plan/DS and prepare for/attend hearing | 1.00 | 1,595.00 | $1,595.00 |
| 08/01/2023 | BJS | PD | Teleconference with S Gray regarding plan issues | 0.50 | 1,595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    20

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | BJS | PD | Teleconference with C. Robinson regarding DS hearing | 0.10 | 1,595.00 | $159.50 |
| 08/01/2023 | BJS | PD | Teleconference with R Fiedler regarding DS hearing | 0.10 | 1,595.00 | $159.50 |
| 08/01/2023 | BJS | PD | Teleconference with R. Feinstein regarding DS hearing | 0.20 | 1,595.00 | $319.00 |
| 08/01/2023 | BJS | PD | Attention to DS hearing | 0.50 | 1,595.00 | $797.50 |
| 08/01/2023 | BJS | PD | Various emails with counsel for BNY regarding plan/DS and various emails with K&E regarding same | 0.40 | 1,595.00 | $638.00 |
| 08/01/2023 | BJS | PD | Various emails with Committee regarding DS and case status | 0.30 | 1,595.00 | $478.50 |
| 08/01/2023 | CRR | PD | Call with B. Sandler regarding Disclosure Statement hearing. | 0.10 | 1,095.00 | $109.50 |
| 08/01/2023 | PJL | PD | Call with Mark Greenberg regarding revised Disclosure Statement and Plan. | 0.50 | 1,295.00 | $647.50 |
| 08/01/2023 | RJF | PD | Conference with B. Sandler re Disclosure Statement hearing. | 0.20 | 1,695.00 | $339.00 |
| 08/01/2023 | RJF | PD | Prepare for Disclosure Statement hearing, including internal emails. | 0.30 | 1,695.00 | $508.50 |
| 08/01/2023 | RJF | PD | Attend Disclosure Statement hearing. | 0.50 | 1,695.00 | $847.50 |
| 08/02/2023 | BJS | PD | Various emails with Committee regarding Plan/DS | 0.50 | 1,595.00 | $797.50 |
| 08/02/2023 | BJS | PD | Teleconference with M Greenberg regarding D&O issues | 0.40 | 1,595.00 | $638.00 |
| 08/02/2023 | BJS | PD | Various emails with R.Feinstein regarding D&O/postcon structures | 0.40 | 1,595.00 | $638.00 |
| 08/02/2023 | BJS | PD | Various emails with L Trivigno regarding plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/02/2023 | BJS | PD | Various emails with D Hillman regarding plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/02/2023 | BJS | PD | Teleconference with D Hillman, R.Feinstein regarding Plan Administrator position | 0.30 | 1,595.00 | $478.50 |
| 08/02/2023 | BJS | PD | Various emails with S Schmidt regarding liquidation analysis | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     21

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2023 | PJL | PD | Review updated plan and disclosure statement. | 0.80 | 1,295.00 | $1,036.00 |
| 08/02/2023 | RJF | PD | Call with B. B. Sandler and D. Hillman regarding Plan Administrator. | 0.30 | 1,695.00 | $508.50 |
| 08/02/2023 | RJF | PD | Emails Bradford J. Sandler regarding PA and OC members. | 0.40 | 1,695.00 | $678.00 |
| 08/02/2023 | RJF | PD | Call with Sixth Street counsel regarding PA. | 0.50 | 1,695.00 | $847.50 |
| 08/03/2023 | BJS | PD | Various emails with BNY regarding plan language and various emails with R Fiedler regarding same | 0.30 | 1,595.00 | $478.50 |
| 08/03/2023 | BJS | PD | Telephone conference with G Miller regarding case issues | 0.40 | 1,595.00 | $638.00 |
| 08/03/2023 | CRR | PD | Review pro se limited objection to disclosure statement. | 0.20 | 1,095.00 | $219.00 |
| 08/04/2023 | BJS | PD | Various emails with GM regarding post-confirmation. | 0.10 | 1,595.00 | $159.50 |
| 08/04/2023 | BJS | PD | Various emails L Trivigno regarding plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/07/2023 | BJS | PD | Various emails with M Greenberg regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/07/2023 | PJL | PD | Review correspondence regarding GUC recoveries. | 0.10 | 1,295.00 | $129.50 |
| 08/07/2023 | RJF | PD | Emails regarding subcon issue. | 0.50 | 1,695.00 | $847.50 |
| 08/07/2023 | RJF | PD | Emails regarding plan issues. | 0.30 | 1,695.00 | $508.50 |
| 08/08/2023 | BJS | PD | Various emails with Proskauer regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/08/2023 | BJS | PD | Teleconference with M Greenberg regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/08/2023 | RJF | PD | Internal emails regarding PA candidates. | 0.30 | 1,695.00 | $508.50 |
| 08/09/2023 | BJS | PD | Various emails with B Lehane regarding plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/09/2023 | BJS | PD | Various emails with Debtors regarding plan supplements | 0.10 | 1,595.00 | $159.50 |
| 08/09/2023 | BJS | PD | Various emails with Proskauer regarding plan voting | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    22

Invoice 133194

September 29, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2023 | BJS | PD | Various emails with R.Feinstein regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/09/2023 | BJS | PD | Various conferences with J Carr regarding plan issues | 0.40 | 1,595.00 | $638.00 |
| 08/09/2023 | BJS | PD | Various emails with M Greenberg regarding plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/09/2023 | BJS | PD | Various emails with R.Feinstein regarding plan issues | 0.40 | 1,595.00 | $638.00 |
| 08/09/2023 | BJS | PD | Various emails with committee members regarding plan issues | 0.50 | 1,595.00 | $797.50 |
| 08/09/2023 | BJS | PD | Committee call and various emails with Committee regarding PA position/candidates | 1.00 | 1,595.00 | $1,595.00 |
| 08/09/2023 | JMF | PD | Review disclosure statement order and GUC ballots. | 1.10 | 1,275.00 | $1,402.50 |
| 08/09/2023 | RJF | PD | Emails regarding Plan Administrator candidates. | 0.80 | 1,695.00 | $1,356.00 |
| 08/10/2023 | BJS | PD | Teleconference to A Chang regarding plan issues, teleconference with M Greenberg regarding same, various emails with debtors regarding same and various conferences with M Greenberg regarding same | 1.50 | 1,595.00 | $2,392.50 |
| 08/10/2023 | BJS | PD | Call with Debtors/Lenders regarding plan issues | 0.50 | 1,595.00 | $797.50 |
| 08/10/2023 | BJS | PD | Various emails with PA Candidate regarding Plan Administrator info | 0.10 | 1,595.00 | $159.50 |
| 08/10/2023 | BJS | PD | Various emails with Gibbons regarding NOLs | 0.40 | 1,595.00 | $638.00 |
| 08/10/2023 | PJL | PD | Plan Administrator candidate discussion with B. Sandler. | 0.40 | 1,295.00 | $518.00 |
| 08/10/2023 | RJF | PD | Emails regarding plan administrator candidates. | 0.60 | 1,695.00 | $1,017.00 |
| 08/10/2023 | RJF | PD | Call with K&E regarding plan supplement documents. | 0.40 | 1,695.00 | $678.00 |
| 08/11/2023 | BJS | PD | Various emails with PA Candidate regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/11/2023 | BJS | PD | Various conferences with PA Candidate regarding plan issues | 0.40 | 1,595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
Bed Bath & Beyond O.C.C.                                            Invoice 133194
Client 08728.00002                                                 September 29, 2023

---

|            |     |    |                                                                                                            | Hours | Rate     | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 08/11/2023 | BJS | PD | Teleconference with PA Candidate regarding plan issues                                                     | 0.20  | 1,595.00 | $319.00    |
| 08/11/2023 | BJS | PD | Various emails with A&M regarding plan                                                                     | 0.20  | 1,595.00 | $319.00    |
| 08/11/2023 | BJS | PD | Teleconference with PA Candidate regarding plan issues                                                     | 0.40  | 1,595.00 | $638.00    |
| 08/11/2023 | BJS | PD | Attention to plan issues, PA interviews and various emails with Proskauer and candidates regarding same.  | 0.50  | 1,595.00 | $797.50    |
| 08/11/2023 | RJF | PD | Emails regarding PA candidates.                                                                            | 0.30  | 1,695.00 | $508.50    |
| 08/12/2023 | BJS | PD | Various emails Committee members regarding plan issues and PA pitches                                      | 0.50  | 1,595.00 | $797.50    |
| 08/12/2023 | BJS | PD | Teleconference with Province regarding case issues and various emails with province regarding case materials regarding PA pitches | 1.50  | 1,595.00 | $2,392.50  |
| 08/13/2023 | BJS | PD | Teleconference with A&M regarding PA pitches                                                               | 1.50  | 1,595.00 | $2,392.50  |
| 08/13/2023 | BJS | PD | Attention to plan issues and various emails with Committee regarding same                                 | 1.00  | 1,595.00 | $1,595.00  |
| 08/14/2023 | BJS | PD | Teleconference with PA Candidate regarding PA pitches and various emails with PA Candidate regarding same | 0.80  | 1,595.00 | $1,276.00  |
| 08/14/2023 | BJS | PD | Various conferences with PA Candidate regarding PA pitches                                                 | 0.20  | 1,595.00 | $319.00    |
| 08/14/2023 | BJS | PD | Teleconference with PA Candidate regarding PA pitches                                                      | 0.40  | 1,595.00 | $638.00    |
| 08/14/2023 | BJS | PD | Various conferences with PA Candidate regarding PA pitches                                                 | 0.40  | 1,595.00 | $638.00    |
| 08/14/2023 | BJS | PD | Teleconference with R. Feinstein regarding PA pitches                                                      | 0.30  | 1,595.00 | $478.50    |
| 08/14/2023 | BJS | PD | Various emails with PA Candidate regarding PA interviews                                                   | 0.20  | 1,595.00 | $319.00    |
| 08/14/2023 | BJS | PD | Teleconference with Committee/ Sixth Street regarding PA interviews                                        | 3.00  | 1,595.00 | $4,785.00  |
| 08/14/2023 | BJS | PD | Various emails with Committee regarding plan issues (post PA interviews)                                   | 0.10  | 1,595.00 | $159.50    |

Pachulski Stang Ziehl & Jones LLP
Bed Bath & Beyond O.C.C.
Client 08728.00002

Page:     24
Invoice 133194
September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2023 | BJS | PD | Teleconference with PA Candidate (post interview call) | 0.30 | 1,595.00 | $478.50 |
| 08/14/2023 | BJS | PD | Teleconference with B Lehane regarding plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/14/2023 | BJS | PD | Various emails with PA candidates regarding process post-interview | 0.10 | 1,595.00 | $159.50 |
| 08/14/2023 | BJS | PD | Review N Das objection to DS/plan | 0.30 | 1,595.00 | $478.50 |
| 08/14/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding PA interviews. | 0.30 | 1,695.00 | $508.50 |
| 08/14/2023 | RJF | PD | Attend PA interviews. | 3.00 | 1,695.00 | $5,085.00 |
| 08/15/2023 | BJS | PD | Review Neelay email to court regarding DS/plan | 0.10 | 1,595.00 | $159.50 |
| 08/15/2023 | BJS | PD | Teleconference with D Hillman/R.Feinstein regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/15/2023 | BJS | PD | Committee call | 0.40 | 1,595.00 | $638.00 |
| 08/15/2023 | BJS | PD | Various emails with J Carr regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/15/2023 | BJS | PD | Various conferences with J Carr regarding plan issues | 0.40 | 1,595.00 | $638.00 |
| 08/15/2023 | BJS | PD | Teleconference with BNY/A&M | 0.50 | 1,595.00 | $797.50 |
| 08/15/2023 | BJS | PD | Various emails with Committee regarding plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/15/2023 | BJS | PD | Review A&M report and various emails with A&M/PSZJ regarding waterfall | 0.40 | 1,595.00 | $638.00 |
| 08/15/2023 | PJL | PD | Conference with Committee members regarding advisory board. | 0.60 | 1,295.00 | $777.00 |
| 08/15/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding PA's. | 0.30 | 1,695.00 | $508.50 |
| 08/15/2023 | RJF | PD | Call with Bradford J. Sandler, PA Candidate regarding PA interviews. | 0.40 | 1,695.00 | $678.00 |
| 08/15/2023 | RJF | PD | Call with committee regarding PA interviews. | 0.30 | 1,695.00 | $508.50 |
| 08/16/2023 | BJS | PD | Teleconferences with R. Feinstein regarding plan issues. | 0.50 | 1,595.00 | $797.50 |
| 08/16/2023 | BJS | PD | Various emails with J Carr regarding plan issues | 0.30 | 1,595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    25

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2023 | BJS | PD | Teleconference with PA Candidate regarding plan issues, recovery analysis | 0.50 | 1,595.00 | $797.50 |
| 08/16/2023 | BJS | PD | Various emails with Committee regarding recovery analysis | 0.20 | 1,595.00 | $319.00 |
| 08/16/2023 | BJS | PD | Various emails with PA Candidate regarding plan issues. | 0.30 | 1,595.00 | $478.50 |
| 08/16/2023 | BJS | PD | Various emails with Debtors regarding plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/16/2023 | BJS | PD | Various emails with R. Feinstein regarding plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/16/2023 | RJF | PD | Calls with Bradford J. Sandler regarding plan issues. | 0.50 | 1,695.00 | $847.50 |
| 08/16/2023 | RJF | PD | Review draft recovery analysis, related emails. | 0.30 | 1,695.00 | $508.50 |
| 08/17/2023 | BJS | PD | Various emails with Debtors regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/17/2023 | BJS | PD | Teleconference with PA Candidate regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/17/2023 | BJS | PD | Teleconference with PA Candidate regarding PA issues | 0.20 | 1,595.00 | $319.00 |
| 08/17/2023 | BJS | PD | Various conferences with R. Feinstein regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/17/2023 | BJS | PD | Attention to plan issues | 1.50 | 1,595.00 | $2,392.50 |
| 08/17/2023 | BJS | PD | Review liquidation analysis | 0.30 | 1,595.00 | $478.50 |
| 08/17/2023 | RJF | PD | Calls with Bradford J. Sandler (.3); and Hillman regarding Plan Administrator (.2). | 0.50 | 1,695.00 | $847.50 |
| 08/17/2023 | RJF | PD | Emails regarding noteholder group issues. | 0.30 | 1,695.00 | $508.50 |
| 08/18/2023 | BJS | PD | Various emails with Committee regarding plan issues | 0.80 | 1,595.00 | $1,276.00 |
| 08/18/2023 | BJS | PD | Various conferences with M Greenberg regarding plan issues | 0.80 | 1,595.00 | $1,276.00 |
| 08/18/2023 | BJS | PD | Teleconference with Debtors/SS regarding plan issues | 0.50 | 1,595.00 | $797.50 |
| 08/18/2023 | BJS | PD | Various conferences with J Carr regarding plan issues | 0.30 | 1,595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     26

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2023 | RJF | PD | Weekly call with Debtors' counsel, lenders' counsel regarding plan. | 0.40 | 1,695.00 | $678.00 |
| 08/18/2023 | RJF | PD | Telephone conferences with Bradford J. Sandler regarding Plan Administrator selection. | 0.50 | 1,695.00 | $847.50 |
| 08/20/2023 | BJS | PD | Teleconference with M Greenberg regarding wind down and plan issues | 0.50 | 1,595.00 | $797.50 |
| 08/20/2023 | BJS | PD | Various emails with J Carr regarding plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/21/2023 | BJS | PD | Teleconferences with R. R. Feinstein regarding plan issues. | 0.30 | 1,595.00 | $478.50 |
| 08/21/2023 | BJS | PD | Teleconference with PA Candidate regarding PA and various emails with PA Candidate regarding same | 0.10 | 1,595.00 | $159.50 |
| 08/21/2023 | BJS | PD | Various emails with J Carr regarding PA | 0.20 | 1,595.00 | $319.00 |
| 08/21/2023 | BJS | PD | Various emails with PA Candidate regarding plan and teleconference with PA Candidate regarding recoveries/plan | 0.20 | 1,595.00 | $319.00 |
| 08/21/2023 | BJS | PD | Various emails with PA candidates regarding FILO/Committee selection | 0.10 | 1,595.00 | $159.50 |
| 08/21/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.30 | 1,695.00 | $508.50 |
| 08/22/2023 | BJS | PD | Teleconference with M Goldberg regarding transition (.4); and teleconference with PA Candidate regarding same (.1) | 0.50 | 1,595.00 | $797.50 |
| 08/22/2023 | BJS | PD | Various emails with C. Mackle regarding PA agreement | 0.10 | 1,595.00 | $159.50 |
| 08/22/2023 | RJF | PD | Telephone conference with Goldberg, Bradford J. Sandler regarding Plan Administrator duties. | 0.40 | 1,695.00 | $678.00 |
| 08/23/2023 | BJS | PD | Teleconferences with P. Labov (.3); and R. Feinstein (.3); regarding oversight Committee (.6). | 0.60 | 1,595.00 | $957.00 |
| 08/23/2023 | BJS | PD | Various conferences with M Greenberg regarding plan issues | 1.00 | 1,595.00 | $1,595.00 |
| 08/23/2023 | BJS | PD | Various emails with M Goldberg regarding transition | 0.40 | 1,595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     27

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2023 | BJS | PD | Various emails with H Etlin regarding wind down | 0.20 | 1,595.00 | $319.00 |
| 08/23/2023 | BJS | PD | Various emails with M Goldberg/H Etlin regarding wind down | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | BJS | PD | Various emails with A Chang regarding plan language | 0.20 | 1,595.00 | $319.00 |
| 08/23/2023 | BJS | PD | Teleconference with S Jayson regarding plan | 0.20 | 1,595.00 | $319.00 |
| 08/23/2023 | BJS | PD | Teleconference with M Goldberg and M Greenberg regarding transition | 1.00 | 1,595.00 | $1,595.00 |
| 08/23/2023 | BJS | PD | Various emails with C Dale regarding plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | BJS | PD | Various emails with Proskauer regarding 4th OC member | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | BJS | PD | Various emails with P Khodadadi regarding Aetna | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | PJL | PD | Conference with B. Sandler regarding advisory board members. | 0.30 | 1,295.00 | $388.50 |
| 08/23/2023 | PJL | PD | Review bios of potential members of plan advisory board. | 0.10 | 1,295.00 | $129.50 |
| 08/23/2023 | RJF | PD | Emails regarding Oversight Committee candidates. | 0.40 | 1,695.00 | $678.00 |
| 08/23/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues, Oversight Committee members. | 0.30 | 1,695.00 | $508.50 |
| 08/24/2023 | BJS | PD | Teleconfrences with R. Feinstein regarding OC candidates. | 0.10 | 1,595.00 | $159.50 |
| 08/24/2023 | BJS | PD | Various emails with FILO regarding OC members | 0.20 | 1,595.00 | $319.00 |
| 08/24/2023 | BJS | PD | Telephone conference with M Greenberg regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/24/2023 | BJS | PD | Telephone conference with Debtors/FILO/UCC regarding plan issues | 0.50 | 1,595.00 | $797.50 |
| 08/24/2023 | BJS | PD | Telephone conference with Intersoft regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/24/2023 | BJS | PD | Telephone conference with L Trivigno regarding confirmation order | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    28

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2023 | RJF | PD | Telephone conference with B. Sandler regarding Oversight Committee candidates. | 0.10 | 1,695.00 | $169.50 |
| 08/24/2023 | RJF | PD | Weekly call with K&E regarding plan confirmation. | 0.40 | 1,695.00 | $678.00 |
| 08/25/2023 | BJS | PD | Teleconference with M Greenberg regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/25/2023 | BJS | PD | Teleconference with A Chang regarding plan issues | 0.40 | 1,595.00 | $638.00 |
| 08/25/2023 | BJS | PD | Various emails with K&E regarding plan/insurance language | 0.30 | 1,595.00 | $478.50 |
| 08/25/2023 | BJS | PD | Attention to AMEX setoff rights | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | BJS | PD | Various emails with counsel for BNY regarding  oversight committee | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | BJS | PD | Telephone conference with BNY counsel regarding plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | BJS | PD | Telephone conference with C Dale, Robert J. Feinstein regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/28/2023 | BJS | PD | Review motion to vacate order regarding Disclosure Statement | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | BJS | PD | R Gibbons updated memo and email Committee regarding same | 0.40 | 1,595.00 | $638.00 |
| 08/28/2023 | BJS | PD | Telephone conference with M Goldberg regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/28/2023 | RJF | PD | Call with Proskauer regarding plan administrator. | 0.30 | 1,695.00 | $508.50 |
| 08/29/2023 | BJS | PD | Various emails with Committee regarding Plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/29/2023 | BJS | PD | Participate on Committee call. | 0.40 | 1,595.00 | $638.00 |
| 08/29/2023 | BJS | PD | Various emails with A&M regarding confirmation; telephone conference with M Greenberg regarding same | 0.30 | 1,595.00 | $478.50 |
| 08/29/2023 | CRR | PD | Review SEC limited objection to Plan. | 0.20 | 1,095.00 | $219.00 |
| 08/30/2023 | BJS | PD | Attention to confirmation issues/objections | 0.50 | 1,595.00 | $797.50 |
| 08/30/2023 | BJS | PD | Various conferences with M Greenberg regarding plan issues | 0.50 | 1,595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     29

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2023 | BJS | PD | Telephone conference with I Smith re: Oversight Committee | 0.50 | 1,595.00 | $797.50 |
| 08/30/2023 | BJS | PD | Telephone conference with B Rosenberg regarding Oversight Committee | 0.40 | 1,595.00 | $638.00 |
| 08/30/2023 | BJS | PD | Various emails with I Smith, S Gray, B Rosenberg regarding OC interviews | 0.30 | 1,595.00 | $478.50 |
| 08/30/2023 | BJS | PD | Various emails Proskauer regarding OC membership | 0.30 | 1,595.00 | $478.50 |
| 08/30/2023 | PJL | PD | Conference with A&M regarding open issues. | 0.20 | 1,295.00 | $259.00 |
| 08/30/2023 | RJF | PD | Review SEC objection to Disclosure Statement. | 0.20 | 1,695.00 | $339.00 |
| 08/30/2023 | RJF | PD | Numerous emails regarding Oversight Committee candidates. | 0.40 | 1,695.00 | $678.00 |
| 08/31/2023 | BJS | PD | Oversight Committee candidate interviews with Sixth Street | 0.10 | 1,595.00 | $159.50 |
| 08/31/2023 | BJS | PD | Telephone conference with C Dale, R. Feinstein regarding OC members | 0.30 | 1,595.00 | $478.50 |
| 08/31/2023 | BJS | PD | Various emails with BNY regarding confirmation order and; various emails with Debtors regarding same | 0.40 | 1,595.00 | $638.00 |
| 08/31/2023 | BJS | PD | Attention to discovery/investigation | 0.30 | 1,595.00 | $478.50 |
| 08/31/2023 | CRR | PD | Review pro se pleading objection to conditional Disclosure Statement. | 0.20 | 1,095.00 | $219.00 |
| 08/31/2023 | RJF | PD | Call regarding plan supplement, etc. | 0.40 | 1,695.00 | $678.00 |
| 08/31/2023 | RJF | PD | Call to interview Oversight Committee candidates. | 1.00 | 1,695.00 | $1,695.00 |
| | | | | 71.00 | | $113,283.00 |

**Stay Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2023 | BJS | SL | Review Englewood SR motion | 0.20 | 1,595.00 | $319.00 |
| 08/11/2023 | BJS | SL | Attention to Englewood SR motion | 0.10 | 1,595.00 | $159.50 |
| 08/15/2023 | BJS | SL | Attention to Cost Plus/Burt-Deasy BBB SR stipulation | 0.30 | 1,595.00 | $478.50 |
| 08/16/2023 | BJS | SL | Attention to Burt Deasy SR motion | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     30

Invoice 133194

September 29, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2023 | BJS | SL | Various emails with K&E regarding Burt-Deasy SR | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | RJF | SL | Emails regarding lift stay motion, stipulation. | 0.30 | 1,695.00 | $508.50 |
|  |  |  |  | 1.10 |  | $1,784.50 |

**TRAVEL**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | CRR | TR | Travel to hearing in Newark, NJ.  (50% Markdown) | 2.00 | 1,095.00 | $1,095.00 |
| 08/01/2023 | CRR | TR | Return travel from hearing in Newark, NJ. (50% Markdown) | 2.00 | 1,095.00 | $1,095.00 |
| 08/01/2023 | PJL | TR | Travel to and from hearing on combined Disclosure Statement and Plan. (50% Markdown) | 5.40 | 1,295.00 | $3,496.50 |
| 08/16/2023 | CRR | TR | Travel to hearing in Newark, NJ. (50% Markdown) | 2.00 | 1,095.00 | $1,095.00 |
| 08/16/2023 | CRR | TR | Return travel from hearing in Newark, NJ. (50% Markdown) | 2.00 | 1,095.00 | $1,095.00 |
|  |  |  |  | 13.40 |  | $7,876.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                          $288,332.50

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    31

Invoice 133194

September 29, 2023

---

### Expenses

| | | | |
|---|---|---|--:|
| 07/10/2023 | TE | Travel Expense [E110] Amtrak, Tkt.#1910744596114, From From Philadelphia, PA- Wlilliam H Gray III 30th St. Sta. to New York, NY - Moynihan Train Hall at Penn Sta., BJS | 273.00 |
| 07/11/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1910651609793, from Philadelphia to Newark, CRR | 273.00 |
| 07/12/2023 | MC | Committee Member Expense SITE CENTER CORPS.-9/14/2023 ATTN: HILARY MICHAEL. -UCC MEMBER EXPENSES | 3,388.35 |
| 07/12/2023 | TE | Travel Expense [E110] Amtrak Parking Fee, CRR | 25.00 |
| 07/13/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1930728515260, from Philadelphia to New York, CRR | 166.00 |
| 07/13/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1930920637110, from New York to Philadelphia, CRR | 84.00 |
| 07/13/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1930920635411, from New York to Philadelphia, CRR | 14.00 |
| 07/13/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1930653527751, from New York to Philadelphia, CRR | 114.00 |
| 07/19/2023 | TE | Travel Expense [E110] Amtrak, Tkt.#1990678625543, From Philadelphia, PA- Wlilliam H Gray III 30th St. Sta. to New York, NY - Moynihan Train Hall at Penn Sta., BJS | 320.00 |
| 08/01/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 2120741686329, from Philadelphia to Newark, CRR | 184.00 |
| 08/08/2023 | LN | 08728.00002 Lexis Charges for 08-08-23 | 0.30 |
| 08/15/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/16/2023 | RE2 | COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/16/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 08/31/2023 | OS | Litigation Support Vendors EVERLAW, INC.-91985. | 484.00 |
| 08/31/2023 | PO | DE Postage | 153.69 |
| 08/31/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/31/2023 | RE2 | COPY ( 2162 @0.10 PER PG) | 216.20 |
| 08/31/2023 | RE2 | COPY ( 2632 @0.10 PER PG) | 263.20 |
| 08/31/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Bed Bath & Beyond O.C.C.
Client 08728.00002

Page:    32
Invoice 133194
September 29, 2023

---

08/31/2023    PAC        Pacer - Court Research                                   0.86

**Total Expenses for this Matter**                                    **$5,972.40**

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     33

Invoice 133194

September 29, 2023

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  08/31/2023**        **(May not include recent payments)**

| <u>A/R Bill Number</u> | <u>Invoice Date</u> | <u>Fee Billed</u> | <u>Expenses Billed</u> | <u>Balance Due</u> |
|---|---|---|---|---|
| 132708 | 05/31/2023 | $217,165.70 | $0.00 | $217,165.70 |
| 132828 | 06/30/2023 | $121,534.05 | $0.00 | $121,534.05 |
| 133072 | 07/31/2023 | $87,242.70 | $0.00 | $87,242.70 |

**Total Amount Due on Current and Prior Invoices:**                **$720,247.35**