**WILENTZ, GOLDMAN & SPITZER P.A.**
90 Woodbridge Center Drive
Suite 900, Box 10
Woodbridge, New Jersey  07095
(732) 636-8000
DAVID H. STEIN, ESQ.
*Attorneys for Alfred Zeve*

| | |
|---|---|
| In re:<br><br>BED, BATH & BEYOND INC., et al.,<br><br>           Debtors. | **UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEW JERSEY**<br><br>Chapter 11<br><br>Case No.: 23-13359 (VFP) |

## CERTIFICATION OF SERVICE

1.    I, DAVID H. STEIN, ESQ.:

☒ am a shareholder of Wilentz, Goldman & Spitzer, P.A., Attorneys for Alfred Zeve in the above-captioned matter.

☐ am the secretary/paralegal for David H. Stein, who represents the Debtor-in-Possession in the above captioned matter.

☐ am the _____ in the above case and am representing myself.

2.    On March 28, 2024, I caused to be sent a copy of the following pleadings and/or documents to the parties listed in the chart below:

1.  Notice of Motion for an Order Modifying the Automatic Stay and Plan Injunction to Allow Movant to Continue Pending Litigation Against the Debtor, to Recover Solely Against Debtor's Insurer, Waiving the Provisions of Fed.R.Bankr.P. 4001(a)(3) and for Related Relief (the "Motion");
2.  Certification in Support of the Motion;
3.  Memorandum of Law in support of the Motion; and
4.  Proposed Order.

3.    I hereby certify under penalty of perjury that the above documents were sent using the mode of service indicated.

*/s/ David H. Stein*

Dated: April 1, 2024        _____
                                   David H. Stein

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Joshua Sussberg, Esq.<br>*Joshua.sussberg@kirkland.com*<br><br>Emily E. Geier, Esq.<br>*Emily.geier@kirkland.com*<br><br>Derek I. Hunter, Esq.<br>*Derek.hunter@kirkland.com* | Attorneys for Debtors | ☐ Overnight Mail<br>☐ Regular Mail<br>☐ Certified mail/RR<br>☒ E-mail<br>☐ Notice of Electronic filing (NEF)<br>☐ Other<br>_____<br>(as authorized by the court*) |
| Michael D. Sirota, Esq.<br>*msirota@coleschotz.com*<br><br>Warren A. Usatine, Esq.<br>*wusatine@coleschotz.com*<br><br>Felice R. Yudkin, Esq.<br>*fyudkin@coleschotz.com* | Co-counsel for Debtors | ☐ Overnight Mail<br>☐ Regular Mail<br>☐ Certified mail/RR<br>☒ E-mail<br>☐ Notice of Electronic filing (NEF)<br>☐ Other<br>_____<br>(as authorized by the court*) |
| Fran B. Steele, Esq.<br>*Fran.B.Steele@usdoj.com* | US Trustee | ☐ Overnight Mail<br>☐ Regular Mail<br>☐ Certified mail/RR<br>☒ E-mail<br>☐ Notice of Electronic filing (NEF)<br>☐ Other<br>_____<br>(as authorized by the court*) |

2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Bradford J. Sandler, Esq.<br>*bsandler@pszjlaw.com*<br><br>Colin R. Robinson, Esq.<br>crobinson@pszjlaw.com | Counsel for Creditors Committee | ☐ Overnight Mail<br>☐ Regular Mail<br>☐ Certified mail/RR<br>☒ E-mail<br>☐ Notice of Electronic filing (NEF)<br>☐ Other<br>_____<br>(as authorized by the court*) |
| Arthur Abramowitz on behalf of Other Prof. Golf & Tennis Pro Shops, Inc. (d/b/a/ PGA TOUR Superstore) aabramowitz@shermansilverstein.com, jbaugh@shermansilverstein.com<br><br>Aaron Applebaum on behalf of Creditor CR Mount Pleasant, LLC aaron.applebaum@us.dlapiper.com, aaron--applebaum--3547@ecf.pacerpro.com<br><br>Aaron Applebaum on behalf of Creditor CR West Ashley, LLC aaron.applebaum@us.dlapiper.com, aaron--applebaum--3547@ecf.pacerpro.com<br><br>Aaron Applebaum on behalf of Creditor Ridgeport Limited Partnership aaron.applebaum@us.dlapiper.com, aaron--applebaum--3547@ecf.pacerpro.com<br><br>Aaron Applebaum on behalf of Interested Party Continental Realty Corporation aaron.applebaum@us.dlapiper.com, aaron--applebaum--3547@ecf.pacerpro.com<br><br>Aaron Applebaum on behalf of Interested Party WM Sunset & Vine LLC aaron.applebaum@us.dlapiper.com, aaron--applebaum--3547@ecf.pacerpro.com<br><br>Derek J. Baker on behalf of Creditor Cherry Hill Retail Partners, LLC dbaker@reedsmith.com | ECF Parties | ☐ Overnight Mail<br>☐ Regular Mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Notice of Electronic filing (NEF)<br>☐ Other<br>_____<br>(as authorized by the court*) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Joseph H Baldiga on behalf of Creditor Running Hill SP, LLC<br>jbaldiga@mirickoconnell.com | | |
| Francis J. Ballak on behalf of Creditor Phyllis Eichner<br>francis@gmslaw.com | | |
| Allen J Barkin on behalf of Creditor LOGIXAL INC.<br>abarkin@sbmesq.com, sandyr@sbmesq.com | | |
| Joseph Charles Barsalona, II on behalf of Creditor Gartner, Inc.<br>jbarsalona@pashmanstein.com | | |
| Joseph Charles Barsalona, II on behalf of Interested Party Lead Plaintiff Bratya SPRL and Co-Lead Counsel for the Securities Action Plaintiffs<br>jbarsalona@pashmanstein.com | | |
| Alexander F. Barth on behalf of Creditor The Chen Liu and Shu Fen Lie Revocable Trust<br>abarth@cohenseglias.com | | |
| David M. Bass on behalf of Debtor Bed Bath & Beyond Inc.<br>dbass@coleschotz.com | | |
| Joshua S. Bauchner on behalf of Creditor Texas Taxing Authorities<br>jbauchner@mblawfirm.com,<br>courtfilings@ansellgrimm.com;ajd@ansellgrimm.com | | |
| Morris S. Bauer on behalf of Other Prof. Sixth Street Specialty Lending, Inc.<br>MSBauer@duanemorris.com,<br>tjsantorelli@duanemorris.com | | |
| Kenneth L. Baum on behalf of Creditor Columbus Park Crossing, LLC<br>kbaum@kenbaumdebtsolutions.com,<br>ddipiazza@kenbaumdebtsolutions.com | | |
| Kenneth L. Baum on behalf of Creditor Creekstone/Juban I, LLC<br>kbaum@kenbaumdebtsolutions.com,<br>ddipiazza@kenbaumdebtsolutions.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Kenneth L. Baum on behalf of Creditor Forum Lone Star, L.P.<br>kbaum@kenbaumdebtsolutions.com, ddipiazza@kenbaumdebtsolutions.com | | |
| Jeffrey Bernstein on behalf of Creditor HRTC 1 LLC<br>jbernstein@mdmc-law.com | | |
| Scott H. Bernstein on behalf of Creditor Brinks U.S., a Division of Brinks, Incorporated<br>scott@scottbernsteinlaw.com | | |
| Don A. Beskrone on behalf of Creditor RetailMeNot, Inc.<br>DBeskrone@ashbygeddes.com, rpalacio@ashbygeddes.com;snewman@ashbygeddes.com;ahrycak@ashbygeddes.com;gtaylor@ashbygeddes.com;adellose@ashbygeddes.com | | |
| Jordan Seth Blask on behalf of Creditor Cintas Corporation<br>jblask@fbtlaw.com, rmccartney@fbtlaw.com | | |
| Jordan Seth Blask on behalf of Creditor Select Consolidated Management, LLC<br>jblask@fbtlaw.com, rmccartney@fbtlaw.com | | |
| Jordan Seth Blask on behalf of Creditor Tempur Sealy International, Inc.<br>jblask@fbtlaw.com, rmccartney@fbtlaw.com | | |
| Jordan Seth Blask on behalf of Creditor WPG Legacy, LLC<br>jblask@fbtlaw.com, rmccartney@fbtlaw.com | | |
| Jonathan S. Bodner on behalf of Creditor BV Waco Central Texas Marketplace, LLC<br>jbodner@bodnerlawpllc.com | | |
| Jonathan S. Bodner on behalf of Creditor BVCV Union Plaza, LLC<br>jbodner@bodnerlawpllc.com | | |
| Jonathan S. Bodner on behalf of Creditor International Distribution Group LLC<br>jbodner@bodnerlawpllc.com | | |
| Jonathan S. Bodner on behalf of Creditor International Warehouse Group Inc.<br>jbodner@bodnerlawpllc.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Andrew Braunstein on behalf of Creditor Commission Junction LLC<br>andrew.braunstein@lockelord.com | | |
| Alan J. Brody on behalf of Creditor Alexander's Rego Shopping Center, Inc.<br>brodya@gtlaw.com, alan-brody-2138@ecf.pacerpro.com | | |
| Alan J. Brody on behalf of Creditor JPMorgan Chase Bank N.A.<br>brodya@gtlaw.com, alan-brody-2138@ecf.pacerpro.com | | |
| Daniel Brogan on behalf of Creditor MSC Mediterranean Shipping Company SA<br>dbrogan@beneschlaw.com,<br>docket2@beneschlaw.com;lmolinaro@beneschlaw.com | | |
| Courtney Brown on behalf of Creditor CMR Limited Partnership<br>cmbrown@vedderprice.com,<br>ecfnydocket@vedderprice.com,courtney-brown-3667@ecf.pacerpro.com | | |
| David L. Bruck on behalf of Creditor Almaden Plaza Shopping Center, Inc.<br>bankruptcy@greenbaumlaw.com | | |
| David L. Bruck on behalf of Creditor Brothers International Holding Corporation and Almaden Plaza Shopping Center Inc.<br>bankruptcy@greenbaumlaw.com | | |
| David L. Bruck on behalf of Creditor Chase Green Mountain LP<br>bankruptcy@greenbaumlaw.com | | |
| David L. Bruck on behalf of Creditor Chenal Place Properties LLC<br>bankruptcy@greenbaumlaw.com | | |
| David L. Bruck on behalf of Creditor Triple B Mission Viejo LLC<br>bankruptcy@greenbaumlaw.com | | |
| Aaron R. Cahn on behalf of Creditor The Bank of New York Mellon | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| cahn@clm.com, CourtMail@clm.com<br><br>Kevin C Calhoun on behalf of Creditor Oaklad County Treasurer<br>kevin@lawyermich.com<br><br>Jeremy M. Campana on behalf of Creditor IMI Huntsville LLC a/k/a Bridge Street Town Centre<br>jeremy.campana@thompsonhine.com,<br>ECFDocket@thompsonhine.com<br><br>Jeremy M. Campana on behalf of Creditor InterDesign, Inc.<br>jeremy.campana@thompsonhine.com,<br>ECFDocket@thompsonhine.com<br><br>Donald F. Campbell, Jr. on behalf of Creditor Carla Cox Smith<br>dcampbell@ghclaw.com, 4433@notices.nextchapterbk.com<br><br>Kevin M. Capuzzi on behalf of Creditor DoorDash, Inc.<br>kcapuzzi@beneschlaw.com,<br>docket2@beneschlaw.com;lmolinaro@beneschlaw.com<br><br>Kevin M. Capuzzi on behalf of Creditor Infosys Limited<br>kcapuzzi@beneschlaw.com,<br>docket2@beneschlaw.com;lmolinaro@beneschlaw.com<br><br>Kevin M. Capuzzi on behalf of Creditor Infosys McCamish Systems LLC<br>kcapuzzi@beneschlaw.com,<br>docket2@beneschlaw.com;lmolinaro@beneschlaw.com<br><br>Kevin M. Capuzzi on behalf of Creditor MSC Mediterranean Shipping Company SA<br>kcapuzzi@beneschlaw.com,<br>docket2@beneschlaw.com;lmolinaro@beneschlaw.com<br><br>Kevin M. Capuzzi on behalf of Creditor PREP Home Retail-Oceanside LLC<br>kcapuzzi@beneschlaw.com,<br>docket2@beneschlaw.com;lmolinaro@beneschlaw.com<br><br>Paul W Carey on behalf of Creditor ISM Holdings, Inc.<br>pcarey@mirickoconnell.com<br><br>Paul W Carey on behalf of Creditor Running Hill SP, LLC<br>pcarey@mirickoconnell.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| James S. Carr on behalf of Creditor Ryder Integrated Logistics, Inc.<br>KDWBankruptcyDepartment@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Candice Marie Carson on behalf of Creditor Pittsburgh Hilton Head Associates L.P.<br>candice.carson@butlersnow.com | | |
| Stephen R. Catanzaro on behalf of Creditor Gotham Technology Group, LLC<br>scatanzaro@daypitney.com,<br>cparlapiano@daypitney.com;jcohen@daypitney.com | | |
| David S. Catuogno on behalf of Creditor Cartus Corporation<br>david.catuogno@klgates.com | | |
| Eric S. Chafetz on behalf of Interested Party CPT Arlington Highlands 1, LP<br>echafetz@lowenstein.com | | |
| Eric S. Chafetz on behalf of Interested Party Pagosa Partners III, Ltd.<br>echafetz@lowenstein.com | | |
| Conrad K. Chiu on behalf of Transferee Evolution Credit Opportunity Master Fund II-B, L.P.<br>cchiu@pryorcashman.com | | |
| James P Chou on behalf of Counter-Claimant Mara Sirhal<br>jchou@moritthock.com | | |
| Shawn M. Christianson on behalf of Creditor Oracle America, Inc.<br>schristianson@buchalter.com, cmcintire@buchalter.com | | |
| Albert Anthony Ciardi, III on behalf of Creditor Rainier Colony Place Acquisitions, LLC<br>aciardi@ciardilaw.com,<br>sfrizlen@ciardilaw.com;dtorres@ciardilaw.com | | |
| Albert Anthony Ciardi, III on behalf of Creditor The Anna Mscisz Trust<br>aciardi@ciardilaw.com,<br>sfrizlen@ciardilaw.com;dtorres@ciardilaw.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Albert Anthony Ciardi, III on behalf of Interested Party Anna Mscisz Trust<br>aciardi@ciardilaw.com,<br>sfrizlen@ciardilaw.com;dtorres@ciardilaw.com | | |
| Monique Bair DiSabatino on behalf of Creditor College Plaza Station LLC<br>mdisabatino@saul.com, robyn.warren@saul.com | | |
| Monique Bair DiSabatino on behalf of Creditor Phillips Edison & Company<br>mdisabatino@saul.com, robyn.warren@saul.com | | |
| Monique Bair DiSabatino on behalf of Creditor Town & Country (CA) Station L.P.<br>mdisabatino@saul.com, robyn.warren@saul.com | | |
| Jaclyn Dopke on behalf of Creditor Federated Service Solutions c/o Jaclyn Scarduzio Dopke<br>fleischercases@fleischerlaw.com, jdopke@fleischerlaw.com | | |
| Amish R. Doshi on behalf of Creditor Oracle America, Inc.<br>amish@doshilegal.com | | |
| Ethan Draper on behalf of Creditor Pension Benefit Guaranty Corporation<br>draper.ethan@pbgc.gov, efile@pbgc.gov | | |
| Marshall Dworkin on behalf of Counter-Claimant Mara Sirhal<br>mdworkin@moritthock.com | | |
| Marshall Dworkin on behalf of Counter-Defendant Bed Bath & Beyond Inc.<br>mdworkin@moritthock.com | | |
| Marshall Dworkin on behalf of Creditor Studio City East 93K LLC<br>mdworkin@moritthock.com | | |
| Marshall Dworkin on behalf of Defendant Mara Sirhal<br>mdworkin@moritthock.com | | |
| Marshall Dworkin on behalf of Unknown Role Type Mara Sirhal<br>mdworkin@moritthock.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Keri P. Ebeck on behalf of Creditor Duquesne Light Company<br>KEBECK@BERNSTEINLAW.COM,<br>btemple@bernsteinlaw.com;kebeck@ecf.courtdrive.com | | |
| Keri P. Ebeck on behalf of Creditor Realty Income Corporation<br>KEBECK@BERNSTEINLAW.COM,<br>btemple@bernsteinlaw.com;kebeck@ecf.courtdrive.com | | |
| David Edelberg on behalf of Attorney DC USA Operating Co. LLC<br>dedelberg@sh-law.com,<br>edelbergdr82964@notify.bestcase.com | | |
| David Edelberg on behalf of Creditor County of Placer<br>dedelberg@sh-law.com,<br>edelbergdr82964@notify.bestcase.com | | |
| Mark Christopher Errico on behalf of Interested Party Blue Yonder, Inc.<br>mark.errico@squirepb.com,<br>maria.depinho@squirepb.com;mark-c-errico-7862@ecf.pacerpro.com;rudy.green@squirepb.com;rudy-green-3307@ecf.pacerpro.com | | |
| Brittany B Falabella on behalf of Creditor The Brink's Company<br>bfalabella@hirschlerlaw.com,<br>rhenderson@hirschlerlaw.com | | |
| Turner Falk on behalf of Creditor College Plaza Station LLC<br>turner.falk@saul.com,<br>catherine.santangelo@saul.com;tnfalk@recap.email | | |
| Turner Falk on behalf of Creditor Phillips Edison & Company<br>turner.falk@saul.com,<br>catherine.santangelo@saul.com;tnfalk@recap.email | | |
| Turner Falk on behalf of Creditor RAF Johnson City LLC and G&I IX Primrose Marketplace LLC<br>turner.falk@saul.com,<br>catherine.santangelo@saul.com;tnfalk@recap.email | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Turner Falk on behalf of Creditor Town & Country (CA) Station L.P.<br>turner.falk@saul.com,<br>catherine.santangelo@saul.com;tnfalk@recap.email | | |
| Turner Falk on behalf of Interested Party Brown Ranch Properties LP<br>turner.falk@saul.com,<br>catherine.santangelo@saul.com;tnfalk@recap.email | | |
| Turner Falk on behalf of Interested Party Loja WTP, LLC<br>turner.falk@saul.com,<br>catherine.santangelo@saul.com;tnfalk@recap.email | | |
| Robert J Feinstein on behalf of Creditor Committee Official Committee Of Unsecured Creditors<br>rfeinstein@pszjlaw.com | | |
| William R. Firth, III on behalf of Creditor DT-SGW, LLC<br>wfirth@pashmanstein.com, ddanielson@cohenseglias.com | | |
| Scott Fleischer on behalf of Creditor DLC Management Corp.<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor Inland Commercial Real Estate Services, L.L.C.<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor Mission Valley Shoppingtown LLC<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor National Realty & Development Corp.<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor RED Development, LLC<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor RPT Realty, L.P.<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor Rivercrest Realty Associates, LLC<br>sfleischer@barclaydamon.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Scott Fleischer on behalf of Creditor West Coast Highway LLC<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor Westfield LLC<br>sfleischer@barclaydamon.com | | |
| John David Folds on behalf of Creditor Bayer Development Company, LLC<br>dfolds@bakerdonelson.com | | |
| John David Folds on behalf of Creditor Cobb Place Property, LLC<br>dfolds@bakerdonelson.com | | |
| John David Folds on behalf of Creditor Hart Miracle Marketplace, LLC<br>dfolds@bakerdonelson.com | | |
| John David Folds on behalf of Creditor Hart TC I-III, LLC<br>dfolds@bakerdonelson.com | | |
| Richard L Fuqua, II on behalf of Creditor HCL Texas Avenue, LLC<br>fuqua@fuqualegal.com | | |
| Richard L Fuqua, II on behalf of Creditor PTCTX Holdings, LLC<br>fuqua@fuqualegal.com | | |
| Stuart D. Gavzy on behalf of Creditor Township of Rockaway<br>stuart@gavzylaw.com, lesliebrown.paralegal@gmail.com;gavzysr82824@notify.bestcase.com;4635996420@filings.docketbird.com;ecf123@casedriver.com | | |
| Ronald S. Gellert on behalf of Creditor Seritage SRC Finance LLC<br>rgellert@gsbblaw.com, abrown@gsbblaw.com | | |
| Brett D. Goodman on behalf of Creditor Airport Plaza, LLC<br>brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Brett D. Goodman on behalf of Creditor C T Center S.C., LP<br>brett.goodman@afslaw.com,<br>jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor CFH Realty III/Sunset Valley, L.P.<br>brett.goodman@afslaw.com,<br>jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor Chico Crossroads, L.P.<br>brett.goodman@afslaw.com,<br>jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor Conroe Marketplace S.C., L.P.<br>brett.goodman@afslaw.com,<br>jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor Flagler S.C., LLC<br>brett.goodman@afslaw.com,<br>jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor Franklin Park S.C., LLC<br>brett.goodman@afslaw.com,<br>jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor KIR Brandon 011, LLC<br>brett.goodman@afslaw.com,<br>jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor KIR Bridgewater 573, LLC<br>brett.goodman@afslaw.com,<br>jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor KIR MONTGOMERY 049, LLC<br>brett.goodman@afslaw.com,<br>jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor KIR Pasadena II L.P. | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor KIR Soncy L.P. brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor KIR Tukwila L.P. brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor KSI Cary 483, LLC brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor Kimco Realty OP, LLC brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor Kimco Riverview, LLC brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor Mooresville Crossing, LP brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor PL Dulles LLC brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor Price/Baybrook Ltd. brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor Redfield Promenade, LP brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor Talisman Towson Limited Partnership | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor WRI Mueller, LLC brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor WRI-URS South Hill, LLC brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor WRI/Raleigh L.P. brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| Brett D. Goodman on behalf of Creditor Weingarten Nostat, LLC brett.goodman@afslaw.com, jeffrey.gleit@afslaw.com;matthew.bentley@afslaw.com | | |
| David Graff on behalf of Creditor Telegraph Marketplace Partners II, LLC dgraff@graffsilversteinllp.com | | |
| John Greco on behalf of Creditor Evergreen Line jgreco@bge-law.com | | |
| John Greco on behalf of Creditor Evergreen Shipping Agency (America) Corporation jgreco@bge-law.com | | |
| Mark E. Hall on behalf of Creditor Silvertown, Inc. mhall@foxrothschild.com, cbrown@foxrothschild.com | | |
| Jesse M. Harris on behalf of Creditor Microsoft Corporation jesseharris@foxrothschild.com | | |
| Clayton Daniel Harvey on behalf of Creditor Federal Heath Sign Company LLC clayton.harvey@faegredrinker.com | | |
| Leslie Carol Heilman on behalf of Creditor 209-261 Junction Road Madison Investors, LLC heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Leslie Carol Heilman on behalf of Creditor 210 Development, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor ARC ASANDSC001, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor ARC BHT-VCMI001, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor ARC CLORLFL001, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor ARG FSBROWI001, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor ARG PSALBNM001, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor ARG SAABITX001, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Agua Mansa Commerce Phase I, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Brixmor GA Cobblestone Village St. Augustine LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Brixmor Operating Partnership LP | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor CLPF Marketplace, LLC heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor CVSC, LLC heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Congressional Plaza Associates, LLC heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Deutsche Asset & Wealth Management heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor EDENS heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Fairview Shopping Center, LLC heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Federal Realty OP LP heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor GC Ambassador Courtyard, LLC heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Heitman heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor MGP XII Magnolia, LLC | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor PF Portfolio 2, LP<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor UBS Realty Investors, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor UE 675 Route 1 LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor Urban Edge Properties, L.P.<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Samuel P. Hershey on behalf of Interested Party Michael's Stores, Inc.<br>sam.hershey@whitecase.com<br><br>Michael R. Herz on behalf of Interested Party Whitestone Eldorado Plaza LLC<br>mherz@foxrothschild.com, cbrown@foxrothschild.com<br><br>Lawrence J Hilton on behalf of Creditor HRTC 1 LLC<br>lhilton@onellp.com, lthomas@onellp.com<br><br>Eric Horn on behalf of Creditor Leonard Feinstein<br>ehorn@aystrauss.com, g31738@notify.cincompass.com,lediazlaw@gmail.com;diaz lr82343@notify.bestcase.com;ldiaz@vogelbachpc.com;horn er82343@notify.bestcase.com<br><br>Eric Horn on behalf of Creditor Warren Eisenberg<br>ehorn@aystrauss.com, g31738@notify.cincompass.com,lediazlaw@gmail.com;diaz lr82343@notify.bestcase.com;ldiaz@vogelbachpc.com;horn er82343@notify.bestcase.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| A. Jeff Ifrah on behalf of Interested Party Federal Insurance Company<br>jeff@ifrahlaw.com | | |
| Nancy Isaacson on behalf of Creditor Garfield-Southcenter, LLC<br>nisaacson@greenbaumlaw.com | | |
| Lauren Rebecca Jacoby on behalf of Interested Party Kelly Burt-Deasy<br>lrjacoby@hootenandjacobylaw.com | | |
| Steven A. Jayson on behalf of Creditor Farley Real Estate Associates, LLC<br>sjayson@msklaw.net,<br>jloewenstein@msklaw.net;donnaz@msklaw.net;pmasiello@msklaw.net | | |
| Ericka Fredricks Johnson on behalf of Interested Party Burlington Stores, Inc.<br>ejohnson@bayardlaw.com,<br>rhudson@bayardlaw.com;ccampbell@bayardlaw.com | | |
| Brian I. Kantar on behalf of Creditor Arch Insurance Company<br>bkantar@csglaw.com | | |
| Vahbiz Karanjia on behalf of Creditor Iris Software, Inc.<br>v.karanjia@epsteinostrove.com | | |
| Steven P. Kartzman on behalf of Creditor Farley Real Estate Associates, LLC<br>Trustee@msklaw.net,<br>nj16@ecfcbis.com;jloewenstein@msklaw.net;sjayson@msklaw.net;skartzman@msklaw.net;donnaz@msklaw.net;pmasiello@msklaw.net | | |
| Matthew E. Kaslow on behalf of Creditor Willowbrook Town Center, LLC<br>mkaslow@blankrome.com | | |
| Gregory S. Kinoian on behalf of Interested Party Ad Hoc Committee of Bondholders<br>gkinoian@genovaburns.com | | |
| Shmuel Klein on behalf of Unknown Role Type No Place Like Home Corp | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| shmuel.klein@verizon.net, bleichmanklein@gmail.com;kleinsr88450@notify.bestcase. com | | |
| Kenneth M Klemm on behalf of Creditor Bayer Development Company, LLC kklemm@bakerdonelson.com | | |
| Kenneth M Klemm on behalf of Creditor Cobb Place Property, LLC kklemm@bakerdonelson.com | | |
| Kenneth M Klemm on behalf of Creditor Hart Miracle Marketplace, LLC kklemm@bakerdonelson.com | | |
| Kenneth M Klemm on behalf of Creditor Hart TC I-III, LLC kklemm@bakerdonelson.com | | |
| Carol L. Knowlton on behalf of Creditor TFP Limited cknowlton@gorskiknowlton.com | | |
| Michael Korik on behalf of Creditor JMCR Sherman, LP mkorik@gruenlaw.com | | |
| Jerrold S. Kulback on behalf of Creditor CP Venture Five - AV, LLC jkulback@archerlaw.com, chansen@archerlaw.com | | |
| Jerrold S. Kulback on behalf of Creditor HCL Technologies Limited jkulback@archerlaw.com, chansen@archerlaw.com | | |
| Jerrold S. Kulback on behalf of Creditor Hingham Launch Property, LLC jkulback@archerlaw.com, chansen@archerlaw.com | | |
| Jeffrey Kurtzman on behalf of Creditor Tamarack Village Shopping Center, A Limited Partnership kurtzman@kurtzmansteady.com | | |
| Jeffrey Kurtzman on behalf of Creditor Water Tower Square Associates kurtzman@kurtzmansteady.com | | |
| Michael Kwiatkowski on behalf of Creditor American Electric Power | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Arizona Public Service Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Atlantic City Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Baltimore Gas and Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Boston Gas Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Colonial Gas Cape Cod<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Commonwealth Edison Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Consolidated Edison Company of New York, Inc.<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Delmarva Power & Light Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Eversource Gas of Massachusetts<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Florida Power & Light Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Georgia Power Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Kwiatkowski on behalf of Creditor Jersey Central Power & Light Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor KeySpan Energy Delivery Long Island<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor KeySpan Energy Delivery New York<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Massachusetts Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Monongahela Power Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor NStar Electric Company, Western Massachusetts<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor NV Energy, Inc.<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Narragansett Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor New York State Electric and Gas Corporation<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Niagara Mohawk Power Corporation<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Ohio Edison Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor PECO Energy Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Kwiatkowski on behalf of Creditor PSEG Long Island<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Pennsylvania Power Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Peoples Gas System, Inc.<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Potomac Edison Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Public Service Company of New Hampshire<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Public Service Electric and Gas Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Rochester Gas & Electric Corporation<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Salt River Project<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor San Diego Gas and Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Southern California Edison Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Tampa Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor The Cleveland Electric Illuminating Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Kwiatkowski on behalf of Creditor The Connecticut Light & Power Company mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor The East Ohio Gas Company d/b/a Dominion Energy Ohio mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Toledo Edison Company mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Tucson Electric Power Company mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor UNS Gas, Inc. mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Virginia Electric and Power Company d/b/a Dominion Energy Virginia mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor West Penn Power Company mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Yankee Gas Service Company mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Paul John Labov on behalf of Other Prof. Plan Administrator plabov@pszjlaw.com, lsc@pszjlaw.com | | |
| Paul John Labov on behalf of Other Prof. Michael Goldberg plabov@pszjlaw.com, lsc@pszjlaw.com | | |
| Fernand L Laudumiey, IV on behalf of Creditor Richards Clearview, LLC laudumiey@chaffe.com | | |
| Robert L. LeHane on behalf of Creditor Basser Kaufman rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy | | |

24

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor Benderson Development Company rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor Blumenfeld Development Group, Ltd rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor Brookfield Properties Retail, Inc rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor DDRTC Marketplace at Mill Creek, LLC rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor Daly City Serramonte Center, LLC rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor EDISON BRMA 001 LLC and EDISON FLFL001 LLC rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor EDISON BRMA 002 LLC | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor Edison DENJ011 LLC rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor Edison EHNJ001 LLC rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor Edison NNVA001 LLC rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor Edison TOCA001 LLC rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor Edison UNNJ001 LLC rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor Equity One, Inc. rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Robert L. LeHane on behalf of Creditor HGREIT II Edmondson Road, LLC<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforupt cy.com | | |
| Robert L. LeHane on behalf of Creditor Hines Global REIT, Inc.<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforupt cy.com | | |
| Robert L. LeHane on behalf of Creditor Kite Realty Group<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforupt cy.com | | |
| Robert L. LeHane on behalf of Creditor Lerner Properties<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforupt cy.com | | |
| Robert L. LeHane on behalf of Creditor NNN REIT, Inc.<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforupt cy.com | | |
| Robert L. LeHane on behalf of Creditor Nuveen Real Estate<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforupt cy.com | | |
| Robert L. LeHane on behalf of Creditor Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforupt cy.com | | |
| Robert L. LeHane on behalf of Creditor Oak Street Investment Grade Net Lease Fund Series 2021-2, LLC | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Oak Street Real Estate<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Pinnacle Hills, LLC<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Regency Centers, L.P<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor SIPOC LLC<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor SITE Centers Corp.<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor ShopCore Properties<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Sunjae Lee on behalf of Creditor GFA Alabama Inc.<br>sunjae@jcklaw.com, steve@jcklaw.com;john@jcklaw.com;debbie@jcklaw.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Joseph H. Lemkin on behalf of Creditor Conopco, Inc. dba Unilever United States<br>jlemkin@stark-stark.com | | |
| Joseph H. Lemkin on behalf of Creditor Levin Management Corporation<br>jlemkin@stark-stark.com | | |
| Joseph H. Lemkin on behalf of Creditor Richards Clearview, LLC<br>jlemkin@stark-stark.com | | |
| Joseph H. Lemkin on behalf of Creditor Riskified Inc.<br>jlemkin@stark-stark.com | | |
| Joseph H. Lemkin on behalf of Creditor Springfield Plaza Limited Partnership<br>jlemkin@stark-stark.com | | |
| Nicole A. Leonard on behalf of Creditor HRTC 1 LLC<br>nleonard@mdmc-law.com, gbressler@mdmc-law.com;dprimack@mdmc-law.com;sshidner@mdmc-law.com | | |
| Mollie Margaret Lerew on behalf of Creditor Texas Taxing Authorities<br>mlerew@pbfcm.com | | |
| Jeffrey A. Lester on behalf of Interested Party Western Carriers, Inc.<br>jlester@bllaw.com | | |
| William J. Levant on behalf of Creditor Consumer Centre Paramount 1, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com | | |
| William J. Levant on behalf of Creditor Consumer Centre Paramount 2, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com | | |
| William J. Levant on behalf of Creditor Consumer Centre Paramount 4, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com | | |
| William J. Levant on behalf of Creditor Consumer Centre Paramount 5, LLC | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| efile.wjl@kaplaw.com, wlevant@gmail.com<br><br>William J. Levant on behalf of Creditor Consumer Centre Paramount 6, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com<br><br>William J. Levant on behalf of Creditor Consumer Centre Paramount 7, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com<br><br>William J. Levant on behalf of Creditor Main Street at Exton II, L.P.<br>efile.wjl@kaplaw.com, wlevant@gmail.com<br><br>Beth E Levine on behalf of Creditor Committee Official Committee Of Unsecured Creditors<br>blevine@pszjlaw.com<br><br>Christopher D Loizides on behalf of Interested Party NORTHWOODS III (SAN ANTONIO), LLC<br>loizides@loizides.com, lisa.peters@kutakrock.com<br><br>Jay L. Lubetkin on behalf of Creditor Mad River Development LLC<br>jlubetkin@rltlawfirm.com, rgaydos@rltlawfirm.com<br><br>Geoffrey Edward Lynott on behalf of Creditor Verizon Entities<br>glynott@mccarter.com,<br>lharkins@mccarter.com;lrestivo@mccarter.com<br><br>Lauren M. Macksoud on behalf of Creditor Mishorim 255, LLC and Mishorim Gold Houston, LLC<br>lauren.macksoud@dentons.com<br><br>John S. Mairo on behalf of Creditor County of Fresno<br>jsmairo@pbnlaw.com,<br>pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor County of Los Angeles<br>jsmairo@pbnlaw.com,<br>pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor County of Riverside | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com | | |
| John S. Mairo on behalf of Creditor County of Santa Clara jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com | | |
| John S. Mairo on behalf of Creditor DFW Lewisville Partners GP jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com | | |
| John S. Mairo on behalf of Creditor DPEG Fountains, LP jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com | | |
| John S. Mairo on behalf of Creditor KMO-361 (Paramus) LLC jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com | | |
| John S. Mairo on behalf of Creditor MLO Great South Bay LLC jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com | | |
| John S. Mairo on behalf of Creditor Northway Mall Properties Sub, LLC jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com | | |
| John S. Mairo on behalf of Creditor Sama Plastics Corp. and Sama Wood LLC jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com | | |
| John S. Mairo on behalf of Creditor Siegen Lane Properties LLC | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor U.S. 41 & I-285 Company LLC jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>Robert Malone on behalf of Creditor Committee Official Committee Of Unsecured Creditors rmalone@gibbonslaw.com, nmitchell@gibbonslaw.com<br><br>Kevin Scott Mann on behalf of Creditor NP Royal Ridge LLC kmann@crosslaw.com, smacdonald@crosslaw.com;mjoyce@crosslaw.com<br><br>Kevin Scott Mann on behalf of Interested Party Flexport, Inc. kmann@crosslaw.com, smacdonald@crosslaw.com;mjoyce@crosslaw.com<br><br>Angela L Mastrangelo on behalf of Interested Party CTC Phase II, LLC mastrangelo@bk-legal.com, bhoffmann@bk-legal.com<br><br>Angela L Mastrangelo on behalf of Interested Party Christiana Town Center, LLC mastrangelo@bk-legal.com, bhoffmann@bk-legal.com<br><br>Angela L Mastrangelo on behalf of Interested Party Valley Square I, L.P. mastrangelo@bk-legal.com, bhoffmann@bk-legal.com<br><br>Jaspreet S. Mayall on behalf of Creditor 3600 Long Beach Road, LLC , jmayall@certilmanbalin.com;rnosek@certilmanbalin.com;afollett@certilmanbalin.com;cfollett@certilmanbalin.com<br><br>Jaspreet S. Mayall on behalf of Creditor Serota Islip NC LLC , jmayall@certilmanbalin.com;rnosek@certilmanbalin.com;afollett@certilmanbalin.com;cfollett@certilmanbalin.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Alan Stuart Maza on behalf of Interested Party Securites and Exchange Commission<br>mazaa@sec.gov, mazaa@sec.gov | | |
| James McCartney on behalf of Creditor Caparra Center Associates LLC<br>JMcCartney@mcwpc.com | | |
| Joseph A McCormick, Jr. on behalf of Interested Party Blair Image Elements, Inc.<br>jmccormick@mcdowelllegal.com, djamison@mcdowelllegal.com;jmiller@mcdowelllegal.com ;ppflumm@mcdowelllegal.com;trios@mcdowelllegal.com | | |
| Ellen M. McDowell on behalf of Creditor Avalara, Inc.<br>emcdowell@mcdowelllegal.com, lwood@mcdowelllegal.com;kgresh@mcdowelllegal.com;kb rocious@mcdowelllegal.com;djamison@mcdowelllegal.co m;cgetz@mcdowelllegal.com;r62202@notify.bestcase.com; mcdoweller62202@notify.bestcase.com | | |
| Drew S. McGehrin on behalf of Creditor NP New Castle, LLC<br>dsmcgehrin@duanemorris.com | | |
| Douglas J. McGill on behalf of Creditor Ak-Sr-Ben Village, L.L.C.<br>dmcgill@webbermcgill.com | | |
| Jessica Deborah Mikhailevich on behalf of Interested Party B. Riley Retail Solutions, LLC<br>jessica.mikhailevich@troutman.com, wlbank@troutman.com | | |
| Jessica Deborah Mikhailevich on behalf of Interested Party Gordon Brothers Retail Partners, LLC<br>jessica.mikhailevich@troutman.com, wlbank@troutman.com | | |
| Jessica Deborah Mikhailevich on behalf of Interested Party NPMC Retail, LLC<br>jessica.mikhailevich@troutman.com, wlbank@troutman.com | | |
| Jessica Deborah Mikhailevich on behalf of Interested Party Ollie's Bargain Outlet, Inc. | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| jessica.mikhailevich@troutman.com, wlbank@troutman.com<br><br>Jessica Deborah Mikhailevich on behalf of Interested Party Tiger Capital Group, LLC jessica.mikhailevich@troutman.com, wlbank@troutman.com<br><br>Jessica Deborah Mikhailevich on behalf of Other Prof. Hilco Merchant Resources, LLC and Gordon Brothers Retail Partners, LLC jessica.mikhailevich@troutman.com, wlbank@troutman.com<br><br>Barry Scott Miller on behalf of Creditor English Tea Shop USA Corp. bmiller@barrysmilleresq.com, miller.barryb119091@notify.bestcase.com<br><br>Mark Minuti on behalf of Interested Party Loja WTP, LLC mark.minuti@saul.com, robyn.warren@saul.com<br><br>Meredith Mitnick on behalf of Creditor SharkNinja Operating LLC mmitnick@goodwinlaw.com<br><br>Thomas James Monroe on behalf of Creditor Serota Islip NC LLC tmonroe@certilmanbalin.com<br><br>Brett S. Moore on behalf of Creditor Englewood Construction, Inc. bsmoore@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>Brian Morgan on behalf of Creditor PRW Urban Renewal 1, LLC brian.morgan@faegredrinker.com<br><br>Brian Morgan on behalf of Creditor Prologis brian.morgan@faegredrinker.com<br><br>Brian Morgan on behalf of Creditor Prologis USLF NV II, LLC brian.morgan@faegredrinker.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Brian Morgan on behalf of Creditor UG2 Solon OH, LP brian.morgan@faegredrinker.com | | |
| Tina Moss on behalf of Creditor Adobe, Inc. tmoss@perkinscoie.com, tina-moss-8527@ecf.pacerpro.com;Docketnyc@perkinscoie.com;nvargas@perkinscoie.com;MichelleRose@perkinscoie.com | | |
| Tina Moss on behalf of Creditor Workday, Inc. tmoss@perkinscoie.com, tina-moss-8527@ecf.pacerpro.com;Docketnyc@perkinscoie.com;nvargas@perkinscoie.com;MichelleRose@perkinscoie.com | | |
| Paul S. Murphy on behalf of Creditor Pittsburgh Hilton Head Associates L.P. paul.murphy@butlersnow.com, ecf.notices@butlersnow.com,kitty.logan@butlersnow.com | | |
| Brigid K Ndege on behalf of Creditor Ben Rosenzweig brigid.ndege@bclplaw.com | | |
| Nicole M. Nigrelli on behalf of Creditor Rainier Colony Place Acquisitions, LLC nnigrelli@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com | | |
| Nicole M. Nigrelli on behalf of Creditor The Anna Mscisz Trust nnigrelli@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com | | |
| Alexandria Nikolinos on behalf of U.S. Trustee U.S. Trustee alexandria.nikolinos@usdoj.gov | | |
| Jami B. Nimeroff on behalf of Creditor Mode Transportation, Inc. jnimeroff@bmnlawyers.com, cjones@bmnlawyers.com | | |
| Jami B. Nimeroff on behalf of Creditor Waldorf Shoppers' World, LLC jnimeroff@bmnlawyers.com, cjones@bmnlawyers.com | | |
| John O'Boyle on behalf of Creditor 101 & Scottsdale, LLC joboyle@norgaardfirm.com, amartinez@norgaardfirm.com;kcimmino@norgaardfirm.com;crose@norgaardfirm.com;dtakach@norgaardfirm.com;o'boyle.johnb124931@notify.bestcase.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Edmond P O'Brien on behalf of Creditor RXR 620 Master Lessee LLC<br>eobrien@kuckermarino.com, jrich@cszlaw.com | | |
| Merrill M. O'Brien on behalf of Creditor F3 Metalworx, Inc.<br>obrien@obrienthornton.com,<br>meg.ohayon@obrienthornton.com | | |
| Thomas S. Onder on behalf of Creditor Bell Tower Shops, LLC<br>tonder@stark-stark.com | | |
| Thomas S. Onder on behalf of Creditor Gator Investments<br>tonder@stark-stark.com | | |
| Thomas S. Onder on behalf of Creditor Levin Management Corporation<br>tonder@stark-stark.com | | |
| Thomas S. Onder on behalf of Creditor North Village Associates<br>tonder@stark-stark.com | | |
| Thomas S. Onder on behalf of Creditor Richards Clearview, LLC<br>tonder@stark-stark.com | | |
| Thomas S. Onder on behalf of Creditor Somerville Circle Partnership<br>tonder@stark-stark.com | | |
| Thomas S. Onder on behalf of Creditor Springfield Plaza Limited Partnership<br>tonder@stark-stark.com | | |
| Elliot D. Ostrove on behalf of Creditor Iris Software, Inc.<br>e.ostrove@epsteinostrove.com | | |
| Dean Oswald on behalf of Creditor DPEG Fountains, LP<br>dmoswald@pbnlaw.com, dmoswald@pbnlaw.com | | |
| Barbra Rachel Parlin on behalf of Creditor ALTO Northpoint, LP<br>barbra.parlin@hklaw.com,<br>elvin.ramos@hklaw.com;glenn.huzinec@hklaw.com,HAPI@HKLAW.COM;hapi@hklaw.com;jjalemany@hklaw.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Julie Anne Parsons on behalf of Creditor Texas Taxing Authorities<br>jparsons@mvbalaw.com | | |
| Melissa A. Pena on behalf of Creditor CSHV Woodlands, LP<br>mapena@norris-law.com, pfreda@nmmlaw.com | | |
| Melissa A. Pena on behalf of Creditor Overton Park Plaza Associates, LLC<br>mapena@norris-law.com, pfreda@nmmlaw.com | | |
| Melissa A. Pena on behalf of Creditor Rushmore Crossing, LLC<br>mapena@norris-law.com, pfreda@nmmlaw.com | | |
| Melissa A. Pena on behalf of Creditor San Antonio Central Park Associates, LLC<br>mapena@norris-law.com, pfreda@nmmlaw.com | | |
| Daniel M Pereira on behalf of Creditor ChannelAdvisor Corp.<br>dpereira@stradley.com | | |
| Daniel M Pereira on behalf of Creditor Commerce Technologies LLC<br>dpereira@stradley.com | | |
| Paul Stadler Pflumm on behalf of Creditor Sharmele Moore<br>ppflumm@mcdowelllegal.com, kgresh@mcdowelllegal.com;tcuccuini@mcdowelllegal.com;jmiller@mcdowelllegal.com;lwood@mcdowelllegal.com;djamison@mcdowelllegal.com;cgetz@mcdowelllegal.com;kbrocious@mcdowelllegal.com;kwilliams@mcdowelllegal.com | | |
| David H. Pikus on behalf of Creditor Acxiom LLC<br>dpikus@bressler.com | | |
| David Pizzica on behalf of Creditor Joseph Duczkowski<br>dpizzica@pansinilaw.com, vstafford@pansinilaw.com | | |
| David Pizzica on behalf of Creditor Penelope Duczkowski<br>dpizzica@pansinilaw.com, vstafford@pansinilaw.com | | |
| David Pizzica on behalf of Debtor Bed Bath & Beyond Inc. | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| dpizzica@pansinilaw.com, vstafford@pansinilaw.com | | |
| Sari Blair Placona on behalf of Creditor Salmar Properties, LLC<br>splacona@msbnj.com | | |
| Sari Blair Placona on behalf of Interested Party Central Transport, LLC<br>splacona@msbnj.com | | |
| Sari Blair Placona on behalf of Interested Party Vista Property Company, LLC and Rockwall Crossing SC, LP<br>splacona@msbnj.com | | |
| Dana S. Plon on behalf of Creditor ML-MJW Port Chester SC Owner LLC<br>dplon@sirlinlaw.com | | |
| Dana S. Plon on behalf of Creditor Middletown Shopping Center I, L.P.<br>dplon@sirlinlaw.com | | |
| Dana S. Plon on behalf of Creditor Riverhead Centre Owners, LLC<br>dplon@sirlinlaw.com | | |
| Dana S. Plon on behalf of Creditor Simsbury Commons LLC<br>dplon@sirlinlaw.com | | |
| Gregory Plotko on behalf of Interested Party Infor (US), LLC<br>gplotko@btlaw.com, mschneider@rkollp.com,greg-plotko-2613@ecf.pacerpro.com | | |
| David P. Primack on behalf of Creditor Carson Valley Center, LLC<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor Dreamland Shopping Center<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor Epps Bridge Centre Property Co, LLC<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| David P. Primack on behalf of Creditor GKT Gallatin Shopping Center<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor GKT Shoppes at Legacy Park<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor Grand Mesa Center, LLC<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor MCS-Lancaster DE LP<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor Manhattan Marketplace SC LLC<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor SLO Promenade DE LLC<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor Shreve Center DE LLC<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor THF Harrisonburg Crossing, LLC<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor THF/MRP Tiger Town, LLC<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Biscayne, LLC<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Coral North, LLC<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Logan Town Centre LP<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| David P. Primack on behalf of Creditor TKG Monroe Louisiana 2 LLC<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Mountain View Plaza, LLC<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Paxton Towne Center Development, LP<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Woodmen Commons, LLC<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG-Manchester Highland<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor The Shoppes at Wilton, LLC<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| David P. Primack on behalf of Creditor Wedgewood Hills, Inc.<br>dprimack@mgmlaw.com, scarney@mdmc-law.com | | |
| Naznen Rahman on behalf of Interested Party Ad Hoc Committee of Bondholders<br>nrahman@glennagre.com | | |
| Faye C Rasch on behalf of Creditor SHI Owner, LLC<br>faye@wrlawgroup.com, tennille@wrlawgroup.com | | |
| J. Alexandra Rhim on behalf of Creditor Realty Income Corporation<br>arhim@hrhlaw.com | | |
| Dana Lee Robbins on behalf of Creditor DS Properties 18 LP<br>drobbins@burr.com, mguerra@burr.com | | |
| Dana Lee Robbins on behalf of Creditor SF WH Property Owner LLC<br>drobbins@burr.com, mguerra@burr.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Colin R. Robinson on behalf of Creditor Committee Official Committee Of Unsecured Creditors<br>crobinson@pszjlaw.com | | |
| Colin R. Robinson on behalf of Other Prof. Plan Administrator<br>crobinson@pszjlaw.com | | |
| Robert S. Roglieri on behalf of Interested Party World Market, LLC<br>rroglieri@trenkisabel.law, mmassoud@trenkisabel.law | | |
| Vincent J. Roldan on behalf of Creditor Arrowhead Palms L.L.C.<br>vroldan@mblawfirm.com | | |
| Vincent J. Roldan on behalf of Creditor McCreary Entities<br>vroldan@mblawfirm.com | | |
| Vincent J. Roldan on behalf of Creditor Schnitzer Stephanie, LLC<br>vroldan@mblawfirm.com | | |
| Vincent J. Roldan on behalf of Creditor Tax Appraisal District of Bell County Texas<br>vroldan@mblawfirm.com | | |
| Vincent J. Roldan on behalf of Creditor Taxing Districts Collected by Randall County<br>vroldan@mblawfirm.com | | |
| Vincent J. Roldan on behalf of Creditor Texas Tax Authorities<br>vroldan@mblawfirm.com | | |
| Vincent J. Roldan on behalf of Creditor Texas Taxing Authorities<br>vroldan@mblawfirm.com | | |
| Kenneth A. Rosen on behalf of Creditor Continental Web Press, Inc.<br>krosen@lowenstein.com, dclaussen@lowenstein.com | | |
| Kenneth A. Rosen on behalf of Interested Party Michael's Stores, Inc.<br>krosen@lowenstein.com, dclaussen@lowenstein.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Jeffrey A. Rosenthal on behalf of Interested Party Estate of Gustavo Arnal<br>jrosenthal@cgsh.com | | |
| Jeffrey A. Rosenthal on behalf of Interested Party Andrea Weiss<br>jrosenthal@cgsh.com | | |
| Jeffrey A. Rosenthal on behalf of Interested Party Harriet Edelman<br>jrosenthal@cgsh.com | | |
| Jeffrey A. Rosenthal on behalf of Interested Party Joshua Schechter<br>jrosenthal@cgsh.com | | |
| Jeffrey A. Rosenthal on behalf of Interested Party Sue Gove<br>jrosenthal@cgsh.com | | |
| Sommer Leigh Ross on behalf of Other Prof. Sixth Street Specialty Lending, Inc.<br>slross@duanemorris.com,<br>AutoDocketWILM@duanemorris.com | | |
| Paul Rubin on behalf of Creditor American Express Travel Related Services Company, Inc.<br>prubin@rubinlawllc.com, hhuynh@rubinlawllc.com | | |
| Paul Rubin on behalf of Creditor Castle Ridge Plaza LLC<br>prubin@rubinlawllc.com, hhuynh@rubinlawllc.com | | |
| Paul Rubin on behalf of Creditor Regent Shopping Center Inc.<br>prubin@rubinlawllc.com, hhuynh@rubinlawllc.com | | |
| Jeffrey Ruderman on behalf of Creditor RXR 620 Master Lessee LLC<br>jruderman@cszlaw.com | | |
| Diane Sanders on behalf of Creditor CAMERON COUNTY<br>austin.bankruptcy@lgbs.com | | |
| Diane Sanders on behalf of Creditor City of McAllen<br>austin.bankruptcy@lgbs.com | | |
| Diane Sanders on behalf of Creditor McLennan County<br>austin.bankruptcy@lgbs.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Diane Sanders on behalf of Creditor Nueces County austin.bankruptcy@lgbs.com | | |
| Diane Sanders on behalf of Creditor San Marcos CISD austin.bankruptcy@lgbs.com | | |
| Diane Sanders on behalf of Creditor VICTORIA COUNTY austin.bankruptcy@lgbs.com | | |
| Bradford J. Sandler on behalf of Creditor Committee Official Committee Of Unsecured Creditors bsandler@pszjlaw.com, mseidl@pszjlaw.com;lpetras@pszjlaw.com;abates@pszjlaw.com | | |
| Bradford J. Sandler on behalf of Other Prof. Plan Administrator bsandler@pszjlaw.com, mseidl@pszjlaw.com;lpetras@pszjlaw.com;abates@pszjlaw.com | | |
| Bradford J. Sandler on behalf of Other Prof. Michael Goldberg bsandler@pszjlaw.com, mseidl@pszjlaw.com;lpetras@pszjlaw.com;abates@pszjlaw.com | | |
| Courtney A. Schael on behalf of Creditor ShopperTrak RCT LLC cschael@ashfordnjlaw.com, mrogers@ashfordnjlaw.com | | |
| Paul Hans Schafhauser on behalf of Creditor IKEA Property, Inc. schafhauserp@gtlaw.com, paul-schafhauser--9519@ecf.pacerpro.com,hammers@gtlaw.com | | |
| Tara J. Schellhorn on behalf of Creditor Dadeland Station Associates, Ltd. tschellhorn@riker.com | | |
| Tara J. Schellhorn on behalf of Creditor TPP Bryant, LLC tschellhorn@riker.com | | |
| Morris J. Schlaf on behalf of Creditor Eleni Zervos mschlaf@saccofillas.com, mschlaf@recap.email | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Shai Schmidt on behalf of Interested Party Ad Hoc Committee of Bondholders<br>sschmidt@glennagre.com | | |
| Courtney G. Schroeder on behalf of Creditor Carla Cox Smith<br>cschroeder@ghclaw.com | | |
| Brendan Scott on behalf of Creditor Dream on Me Industries, Inc.<br>bscott@klestadt.com | | |
| Wendy M Simkulak on behalf of Creditor Chubb Companies<br>wmsimkulak@duanemorris.com | | |
| Wendy M Simkulak on behalf of Creditor The Chubb Companies<br>wmsimkulak@duanemorris.com | | |
| Michael D. Sirota on behalf of Attorney Cole Schotz P.C.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Alamo Bed Bath & Beyond Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BBB Canada LP Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BBB Value Services Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael D. Sirota on behalf of Debtor BBBY Management Corporation<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BBBYCF LLC<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BBBYTF LLC<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BWAO LLC<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Annapolis, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Arundel Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Baton Rouge Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Birmingham Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Bridgewater Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of California Limited Liability Company<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Davenport Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of East Hanover Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Edgewater Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@ | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Falls Church, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Fashion Center, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Frederick, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Gaithersburg Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Gallery Place L.L.C. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Knoxville Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Lexington Inc. | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Lincoln Park Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Louisville Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Mandeville Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Opry Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Overland Park Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Palm Desert Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Paradise Valley Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Pittsford Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Portland Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Rockford Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Towson Inc msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Virginia Beach Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Waldorf Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@ | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Woodbridge Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed, Bath & Beyond of Manhattan, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Buy Buy Baby of Rockville, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Buy Buy Baby of Totowa, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Buy Buy Baby, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Chef C Holdings LLC msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Decorist, LLC msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@ | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Deerbrook Bed Bath & Beyond Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon Stores, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Brentwood, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Caldwell, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Carlstadt, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Franklin, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Greenbrook II, Inc. | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Hackensack, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Hanover, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Hartsdale, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Manalapan, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Massapequa, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Melville, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael D. Sirota on behalf of Debtor Harmon of New Rochelle, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Newton, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Old Bridge, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Plainview, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Raritan, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Rockaway, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Shrewsbury, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@ | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Totowa, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Wayne, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Westfield, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Yonkers, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Liberty Procurement Co. Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Of a Kind, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor One Kings Lane LLC msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@ | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor San Antonio Bed Bath & Beyond Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Springfield Buy Buy Baby, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor bed 'n bath Stores Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Plaintiff Bed Bath & Beyond Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Anthony Sodono, III on behalf of Creditor Salmar Properties, LLC<br>asodono@msbnj.com<br><br>Jay B. Solomon on behalf of Creditor Mastic Associates of New York LLC<br>jsolomon@bbgllp.com<br><br>Lisa M. Solomon on behalf of Attorney DC USA Operating Co. LLC<br>lisa.solomon@att.net<br><br>Owen M. Sonik on behalf of Creditor City of Houston<br>osonik@pbfcm.com,<br>osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Owen M. Sonik on behalf of Creditor Clear Creek Independent School District<br>osonik@pbfcm.com,<br>osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com | | |
| Owen M. Sonik on behalf of Creditor Humble Independent School District<br>osonik@pbfcm.com,<br>osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com | | |
| Owen M. Sonik on behalf of Creditor Pasadena Independent School District<br>osonik@pbfcm.com,<br>osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com | | |
| Owen M. Sonik on behalf of Creditor Spring Branch Independent School Dist.<br>osonik@pbfcm.com,<br>osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com | | |
| Martin A. Sosland on behalf of Creditor Pittsburgh Hilton Head Associates L.P.<br>martin.sosland@butlersnow.com | | |
| Loren L. Speziale on behalf of Creditor Township of Whitehall<br>lspeziale@grossmcginley.com, jkacsur@grossmcginley.com | | |
| Robert J Sproul on behalf of Creditor County of Loudoun<br>robert.sproul@loudoun.gov,<br>ann.mccafferty@loudoun.gov;nicole.rodriguez@loudoun.gov | | |
| Lee Squitieri on behalf of Creditor Judith Cohen<br>lee@sfclasslaw.com | | |
| Lee Squitieri on behalf of Plaintiff Judith Cohen<br>lee@sfclasslaw.com | | |
| David M Stauss on behalf of Creditor CBL & Associates Management, Inc.<br>david.stauss@huschblackwell.com,<br>serena.gray@huschblackwell.com;david-stauss-2550@ecf.pacerpro.com | | |
| David M Stauss on behalf of Interested Party Safety National Casualty Corporation | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| david.stauss@huschblackwell.com, serena.gray@huschblackwell.com;david-stauss-2550@ecf.pacerpro.com | | |
| David M Stauss on behalf of Interested Party Safety Specialty Insurance Company david.stauss@huschblackwell.com, serena.gray@huschblackwell.com;david-stauss-2550@ecf.pacerpro.com | | |
| Allyson Stavis on behalf of Interested Party Nordstrom, Inc. astavis@atllp.com | | |
| Don Stecker on behalf of Creditor Bexar County sanantonio.bankruptcy@lgbs.com | | |
| Don Stecker on behalf of Creditor City of El Paso sanantonio.bankruptcy@lgbs.com | | |
| Fran B. Steele on behalf of U.S. Trustee U.S. Trustee Fran.B.Steele@usdoj.gov | | |
| David H. Stein on behalf of Creditor Enid Two, LLC dstein@wilentz.com, ciarkowski@wilentz.com | | |
| David H. Stein on behalf of Creditor Levtex, LLC dstein@wilentz.com, ciarkowski@wilentz.com | | |
| David H. Stein on behalf of Unknown Role Type Bexar County Appraisal District dstein@wilentz.com, ciarkowski@wilentz.com | | |
| David H. Stein on behalf of Unknown Role Type Alfred Zeve dstein@wilentz.com, ciarkowski@wilentz.com | | |
| David H. Stein on behalf of Unknown Role Type Victoria Foster dstein@wilentz.com, ciarkowski@wilentz.com | | |
| Rick Aaron Steinberg on behalf of Creditor TOTE Maritime rsteinberg@pricemeese.com | | |
| Daniel Stolz on behalf of Creditor Unsecured Noteholders Group dstolz@genovaburns.com, dstolz@ecf.inforuptcy.com;msousa@genovaburns.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Daniel Stolz on behalf of Interested Party Ad Hoc Committee of Bondholders<br>dstolz@genovaburns.com,<br>dstolz@ecf.inforuptcy.com;msousa@genovaburns.com | | |
| Jamese Suozzo on behalf of Interested Party 250 Hudson Street, LLC<br>james.suozzo@rivkin.com,<br>matthew.spero@rivkin.com;stuart.gordon@rivkin.com | | |
| Jamese Suozzo on behalf of Interested Party Case Snow Management, LLC<br>james.suozzo@rivkin.com,<br>matthew.spero@rivkin.com;stuart.gordon@rivkin.com | | |
| Joshua Sussberg on behalf of Debtor Bed Bath & Beyond Inc.<br>joshua.sussberg@kirkland.com, amy-donahue-2664@ecf.pacerpro.com;ecf-00163ec7e7ea@ecf.pacerpro.com | | |
| Walter E. Swearingen on behalf of Creditor 200-220 West 26 LLC<br>wswearingen@beckerglynn.com,<br>aostrow@beckerglynn.com;hlin@beckerglynn.com | | |
| Walter E. Swearingen on behalf of Creditor TF Cornerstone Inc.<br>wswearingen@beckerglynn.com,<br>aostrow@beckerglynn.com;hlin@beckerglynn.com | | |
| Stephanie R Sweeney on behalf of Creditor Dream on Me Industries, Inc.<br>ssweeney@klestadt.com | | |
| Douglas T Tabachnik on behalf of Creditor Casto-Oakbridge Venture, Ltd<br>dtabachnik@dttlaw.com, rdalba@dttlaw.com | | |
| Douglas T Tabachnik on behalf of Creditor Hanes M. Owner, LLC and Hanes Z. Owner, LLC, Joint Tenants<br>dtabachnik@dttlaw.com, rdalba@dttlaw.com | | |
| Douglas T Tabachnik on behalf of Creditor Panama City Beach Venture II<br>dtabachnik@dttlaw.com, rdalba@dttlaw.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Douglas T Tabachnik on behalf of Creditor Park West Village Phase I<br>dtabachnik@dttlaw.com, rdalba@dttlaw.com | | |
| Erin Teske on behalf of Creditor Benchmark-Clarence Associates, LLC<br>eteske@csglaw.com | | |
| Erin Teske on behalf of Creditor SRK Lady Lake 21 SPE, LLC<br>eteske@csglaw.com | | |
| James C. Thoman on behalf of Creditor Benchmark-Clarence Associates, LLC<br>jthoman@hodgsonruss.com, rleek@hodgsonruss.com | | |
| James C. Thoman on behalf of Creditor SRK Lady Lake 21 SPE, LLC<br>jthoman@hodgsonruss.com, rleek@hodgsonruss.com | | |
| Pamela Elchert Thurmond on behalf of Creditor LAW DEPT CITY OF PHILADELPHIA<br>Pamela.Thurmond@phila.gov | | |
| Michael S Tucker on behalf of Creditor KMO-361 (Paramus) LLC<br>mtucker@ulmer.com | | |
| Michael S Tucker on behalf of Creditor MLO Great South Bay LLC<br>mtucker@ulmer.com | | |
| Michael S Tucker on behalf of Creditor Northway Mall Properties Sub, LLC<br>mtucker@ulmer.com | | |
| Michael S Tucker on behalf of Creditor Siegen Lane Properties LLC<br>mtucker@ulmer.com | | |
| Michael S Tucker on behalf of Creditor U.S. 41 & I-285 Company LLC<br>mtucker@ulmer.com | | |
| John Kendrick Turner on behalf of Creditor Smith County | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| john.turner@lgbs.com, Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com<br><br>John Kendrick Turner on behalf of Creditor Tom Green Cad<br>john.turner@lgbs.com, Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com<br><br>U.S. Trustee<br>USTPRegion03.NE.ECF@usdoj.gov<br><br>Allen Joseph Underwood, II on behalf of Creditor 12535 SE 82nd AVE LLC<br>aunderwood@litedepalma.com, ajunderwood@ecf.courtdrive.com;grodriguez@litedepalma.com<br><br>Warren A. Usatine on behalf of Debtor Bed Bath & Beyond Inc.<br>wusatine@coleschotz.com, fpisano@coleschotz.com<br><br>Daniel R. Utain on behalf of Creditor Newtown/Bucks Associates, L.P.<br>dutain@kaplaw.com, llapenna@kaplaw.com<br><br>Melissa E. Valdez on behalf of Creditor Texas Taxing Authorities<br>mvaldez@pbfcm.com<br><br>James C Vandermark on behalf of Creditor Google LLC<br>vandermarkj@whiteandwilliams.com, vandermark.jamesr106165@notify.bestcase.com<br><br>James C Vandermark on behalf of Creditor Salesforce.com, inc.<br>vandermarkj@whiteandwilliams.com, vandermark.jamesr106165@notify.bestcase.com<br><br>Frank F. Velocci on behalf of Creditor Prologis<br>frank.velocci@faegredrinker.com, cathy.greer@faegredrinker.com<br><br>Frank F. Velocci on behalf of Creditor Prologis USLF NV II, LLC<br>frank.velocci@faegredrinker.com, cathy.greer@faegredrinker.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Ilana Volkov on behalf of Interested Party Dewar Capital, LLC<br>ivolkov@mcgrailbensinger.com | | |
| Amy Elizabeth Vulpio on behalf of Creditor Google LLC<br>vulpioa@whiteandwilliams.com | | |
| Amy Elizabeth Vulpio on behalf of Creditor Salesforce.com, inc.<br>vulpioa@whiteandwilliams.com | | |
| Kristen Peters Watson on behalf of Creditor Comenity Capital Bank<br>kwatson@burr.com, jcarlin@burr.com;sfoshee@burr.com | | |
| Kristen Peters Watson on behalf of Creditor DS Properties 18 LP<br>kwatson@burr.com, jcarlin@burr.com;sfoshee@burr.com | | |
| Kristen Peters Watson on behalf of Creditor SF WH Property Owner LLC<br>kwatson@burr.com, jcarlin@burr.com;sfoshee@burr.com | | |
| Kristen Peters Watson on behalf of Creditor Seritage SRC Finance LLC<br>kwatson@burr.com, jcarlin@burr.com;sfoshee@burr.com | | |
| A.J. Webb on behalf of Creditor Select Consolidated Management, LLC<br>awebb@fbtlaw.com, awebb@ecf.courtdrive.com | | |
| John W. Weiss on behalf of Interested Party Helen of Troy L.P.<br>jweiss@pashmanstein.com | | |
| John W. Weiss on behalf of Interested Party Kaz Canada, Inc.<br>jweiss@pashmanstein.com | | |
| John W. Weiss on behalf of Interested Party Kaz USA, Inc.<br>jweiss@pashmanstein.com | | |
| John W. Weiss on behalf of Interested Party OXO International Ltd.<br>jweiss@pashmanstein.com | | |

#14384887.1 182791.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Robert S. Westermann on behalf of Creditor The Brink's Company<br>rwestermann@hirschlerlaw.com, rhenderson@hirschlerlaw.com | | |
| David B Wheeler on behalf of Creditor Dominion Energy South Carolina<br>davidwheeler@mvalaw.com | | |
| Andy Winchell on behalf of Creditor Dong Koo Kim and Jong Ok Kim, Trustees of the Dong Koo Kim and Jong Ok Kim Family Trust, dated October 18, 1996<br>andy@winchlaw.com, awinchellecf@gmail.com;katharine@winchlaw.com;winchellar94173@notify.bestcase.com | | |
| Andy Winchell on behalf of Creditor River Park Properties II, LP<br>andy@winchlaw.com, awinchellecf@gmail.com;katharine@winchlaw.com;winchellar94173@notify.bestcase.com | | |
| Paul J. Winterhalter on behalf of Creditor Saul Holdings, Limited Partnership<br>pwinterhalter@offitkurman.com, cballasy@offitkurman.com | | |
| Paul J. Winterhalter on behalf of Creditor Simon Property Group<br>pwinterhalter@offitkurman.com, cballasy@offitkurman.com | | |
| Jeffrey C. Wisler on behalf of Creditor IRC Prairie Crossings, L.L.C.<br>jwisler@connollygallagher.com | | |
| Jeffrey C. Wisler on behalf of Creditor IRC Woodfield Plaza, L.L.C.<br>jwisler@connollygallagher.com | | |
| William G. Wright on behalf of Creditor ARC International North America, LLC<br>wwright@capehart.com, jlafferty@capehart.com | | |
| Jeffrey A. Wurst on behalf of Interested Party Nordstrom, Inc.<br>jwurst@atllp.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Catherine E Youngman on behalf of Creditor Keurig Green Mountain, Inc.<br>cyoungman@foxrothschild.com,<br>cbrown@foxrothschild.com | | |
| Catherine E. Youngman on behalf of Creditor Keurig Green Mountain, Inc.<br>cyoungman@foxrothschild.com,<br>cbrown@foxrothschild.com | | |
| James S. Yu on behalf of Creditor 36 Monmouth Plaza<br>jyu@seyfarth.com,<br>nycdocket@seyfarth.com;rpinkston@seyfarth.com | | |
| James S. Yu on behalf of Creditor CA 5-15 West 125th LLC<br>jyu@seyfarth.com,<br>nycdocket@seyfarth.com;rpinkston@seyfarth.com | | |
| Felice R. Yudkin on behalf of Debtor Bed Bath & Beyond Inc.<br>fyudkin@coleschotz.com, fpisano@coleschotz.com | | |
| Daniel N. Zinman on behalf of Creditor W.B.P. Central Associates, LLC<br>dzinman@kandfllp.com,<br>skossar@kandfllp.com;cvalenzuela@kandfllp.com;foreclosure@kandfllp.com | | |
| Scott A. Zuber on behalf of Creditor Arch Insurance Company<br>szuber@csglaw.com, ecf@csglaw.com | | |
| Evan J. Zucker on behalf of Creditor 1019 Central Avenue Corp.<br>ezucker@blankrome.com,<br>nybankruptcydocketing@blankrome.com | | |
| Richard L. Zucker on behalf of Creditor Taft Associates<br>rzucker@lasserhochman.com | | |
| Richard L. Zucker on behalf of Interested Party Taft Associates<br>rzucker@lasserhochman.com | | |

#14384887.1 182791.001