

| | | 2600 Eagan Woods Dr, Suite 400<br>St. Paul, MN 55121<br>651-406-9665 | 60 East 42nd Street, 46th Floor<br>New York, NY 10165<br>212-267-7342 |
|---|---|---|---|

| | |
|---|---|
| Defendant: | **Safavieh Intl LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57022257 | 3/2/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57023293 | 3/2/2023 | $96.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57023023 | 3/2/2023 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57023022 | 3/2/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57023021 | 3/2/2023 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57022571 | 3/2/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57021086 | 3/2/2023 | $73.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57022569 | 3/2/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57026476 | 3/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57022256 | 3/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57022255 | 3/2/2023 | $93.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57021677 | 3/2/2023 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57021676 | 3/2/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57021675 | 3/2/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069074 | 3/6/2023 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57022570 | 3/2/2023 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57029213 | 3/3/2023 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57034227 | 3/3/2023 | $25.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57034226 | 3/3/2023 | $34.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57033001 | 3/3/2023 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57033000 | 3/3/2023 | $38.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57032999 | 3/3/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57032281 | 3/3/2023 | $251.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57025238 | 3/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57029971 | 3/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57025832 | 3/3/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57029212 | 3/3/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57028200 | 3/3/2023 | $37.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57028199 | 3/3/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57027456 | 3/3/2023 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57026812 | 3/3/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57021085 | 3/2/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57032280 | 3/3/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57014351 | 3/2/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57018772 | 3/2/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57018200 | 3/2/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57018199 | 3/2/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57017864 | 3/2/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57017863 | 3/2/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57021087 | 3/2/2023 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57016069 | 3/2/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57019171 | 3/2/2023 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57013043 | 3/2/2023 | $98.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57010244 | 3/1/2023 | $108.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57009939 | 3/1/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57009938 | 3/1/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57009510 | 3/1/2023 | $20.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57009509 | 3/1/2023 | $42.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57017862 | 3/2/2023 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57020547 | 3/2/2023 | $40.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57021084 | 3/2/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57021083 | 3/2/2023 | $39.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57021082 | 3/2/2023 | $60.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57021081 | 3/2/2023 | $21.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57021080 | 3/2/2023 | $105.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57020550 | 3/2/2023 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57019169 | 3/2/2023 | $15.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57020548 | 3/2/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57019170 | 3/2/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57019875 | 3/2/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57019874 | 3/2/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57019873 | 3/2/2023 | $112.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57019872 | 3/2/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57019172 | 3/2/2023 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57036009 | 3/3/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57020549 | 3/2/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57067265 | 3/6/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069056 | 3/6/2023 | $32.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069055 | 3/6/2023 | $121.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069054 | 3/6/2023 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069053 | 3/6/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57067268 | 3/6/2023 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57034228 | 3/3/2023 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57067266 | 3/6/2023 | $59.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069059 | 3/6/2023 | $34.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57067264 | 3/6/2023 | $43.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57067263 | 3/6/2023 | $19.53 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57067262 | 3/6/2023 | $17.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57067261 | 3/6/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57067260 | 3/6/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57067259 | 3/6/2023 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57067267 | 3/6/2023 | $61.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069065 | 3/6/2023 | $181.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255464 | 1/4/2023 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069072 | 3/6/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069071 | 3/6/2023 | $57.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069070 | 3/6/2023 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069069 | 3/6/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069068 | 3/6/2023 | $30.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069057 | 3/6/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069066 | 3/6/2023 | $212.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069058 | 3/6/2023 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069064 | 3/6/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069063 | 3/6/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069062 | 3/6/2023 | $86.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069061 | 3/6/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069060 | 3/6/2023 | $32.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57067256 | 3/6/2023 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069067 | 3/6/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57036342 | 3/3/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57067258 | 3/6/2023 | $957.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57041997 | 3/5/2023 | $28.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57041996 | 3/5/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57040639 | 3/5/2023 | $38.00 |

Transfers During the 90-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57040638 | 3/5/2023 | $83.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57038189 | 3/3/2023 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57043047 | 3/5/2023 | $1,112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57036963 | 3/3/2023 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57043048 | 3/5/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57036341 | 3/3/2023 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57036340 | 3/3/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57036339 | 3/3/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57036011 | 3/3/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57036010 | 3/3/2023 | $37.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57008731 | 3/1/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57037205 | 3/3/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 56120402M2 | 12/23/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57034877 | 3/3/2023 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57065835 | 3/6/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57065834 | 3/6/2023 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57065833 | 3/6/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57065832 | 3/6/2023 | $217.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57065831 | 3/6/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57041998 | 3/5/2023 | $97.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57065829 | 3/6/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57067257 | 3/6/2023 | $223.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 55958650 | 12/9/2022 | $431.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 55956242M3 | 12/9/2022 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 55923901 | 12/7/2022 | $372.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57050798 | 3/5/2023 | $138.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57046032 | 3/5/2023 | $17.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57043049 | 3/5/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57065830 | 3/6/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956322 | 12/9/2022 | $457.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56983427 | 2/28/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56982731 | 2/28/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56120402M1 | 12/23/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55958704 | 12/9/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55958685 | 12/9/2022 | $231.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56990362 | 2/28/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956323 | 12/9/2022 | $100.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56986395 | 2/28/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956321 | 12/9/2022 | $666.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956320 | 12/9/2022 | $163.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956319 | 12/9/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956318 | 12/9/2022 | $834.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956317 | 12/9/2022 | $229.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956316 | 12/9/2022 | $367.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55958660 | 12/9/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56988057 | 2/28/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57009508 | 3/1/2023 | $23.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56990360 | 2/28/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56990359 | 2/28/2023 | $93.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56990358 | 2/28/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56989174 | 2/28/2023 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56988060 | 2/28/2023 | $104.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56984089 | 2/28/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56988058 | 2/28/2023 | $63.70 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56986394 | 2/28/2023 | $46.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56986953 | 2/28/2023 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56986952 | 2/28/2023 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56986951 | 2/28/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56986950 | 2/28/2023 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56986949 | 2/28/2023 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956313 | 12/9/2022 | $543.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56988059 | 2/28/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956288 | 12/9/2022 | $1,070.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956315 | 12/9/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956295 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956294 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956293 | 12/9/2022 | $496.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956292 | 12/9/2022 | $134.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956291 | 12/9/2022 | $616.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956297 | 12/9/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956289 | 12/9/2022 | $311.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956298 | 12/9/2022 | $579.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956287 | 12/9/2022 | $299.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956286 | 12/9/2022 | $606.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956285 | 12/9/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956284 | 12/9/2022 | $742.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956283 | 12/9/2022 | $135.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956282 | 12/9/2022 | $807.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956290 | 12/9/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956305 | 12/9/2022 | $405.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56991063 | 2/28/2023 | $77.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956312 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956311 | 12/9/2022 | $546.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956310 | 12/9/2022 | $229.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956309 | 12/9/2022 | $303.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956308 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956296 | 12/9/2022 | $1,067.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956306 | 12/9/2022 | $135.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956314 | 12/9/2022 | $529.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956304 | 12/9/2022 | $521.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956303 | 12/9/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956302 | 12/9/2022 | $689.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956301 | 12/9/2022 | $522.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956300 | 12/9/2022 | $384.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956299 | 12/9/2022 | $114.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956307 | 12/9/2022 | $1,487.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56999367 | 3/1/2023 | $18.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57004015 | 3/1/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57004014 | 3/1/2023 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57002013 | 3/1/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57002012 | 3/1/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57002011 | 3/1/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56990361 | 2/28/2023 | $38.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57000713 | 3/1/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57005856 | 3/1/2023 | $530.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56996467 | 2/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56995805 | 2/28/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56995804 | 2/28/2023 | $54.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56995803 | 2/28/2023 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56995802 | 2/28/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56995801 | 2/28/2023 | $61.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57001167 | 3/1/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57007650 | 3/1/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069075 | 3/6/2023 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57008730 | 3/1/2023 | $86.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57008729 | 3/1/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57008728 | 3/1/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57008726 | 3/1/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57008725 | 3/1/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57004705 | 3/1/2023 | $58.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57007651 | 3/1/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57004706 | 3/1/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57006677 | 3/1/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57006676 | 3/1/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57006675 | 3/1/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57006674 | 3/1/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57005857 | 3/1/2023 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56995165 | 2/28/2023 | $1,024.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57008724 | 3/1/2023 | $74.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56991953 | 2/28/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56995167 | 2/28/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56992951 | 2/28/2023 | $82.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56991959 | 2/28/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56991958 | 2/28/2023 | $135.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56991957 | 2/28/2023 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56991956 | 2/28/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56992953 | 2/28/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56991954 | 2/28/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56992954 | 2/28/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56991952 | 2/28/2023 | $256.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56991951 | 2/28/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56991067 | 2/28/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56991066 | 2/28/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56991065 | 2/28/2023 | $21.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56991064 | 2/28/2023 | $40.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56991955 | 2/28/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56993746 | 2/28/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 57008732 | 3/1/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56994307 | 2/28/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56994306 | 2/28/2023 | $75.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56994305 | 2/28/2023 | $78.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56994304 | 2/28/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56994303 | 2/28/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56992952 | 2/28/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56993748 | 2/28/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56995166 | 2/28/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56993745 | 2/28/2023 | $15.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56993744 | 2/28/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56993743 | 2/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56992957 | 2/28/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56992956 | 2/28/2023 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56992955 | 2/28/2023 | $32.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 56993749 | 2/28/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57105657 | 3/8/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57107425 | 3/9/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57107424 | 3/9/2023 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57107423 | 3/9/2023 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57107422 | 3/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57106520 | 3/8/2023 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57105003 | 3/8/2023 | $151.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57105764 | 3/8/2023 | $60.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57107706 | 3/9/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57105656 | 3/8/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57105506 | 3/8/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57105505 | 3/8/2023 | $25.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57105504 | 3/8/2023 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57105503 | 3/8/2023 | $39.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069073 | 3/6/2023 | $125.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57106232 | 3/8/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57111333 | 3/9/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57113166 | 3/9/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57112027 | 3/9/2023 | $87.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57112026 | 3/9/2023 | $89.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57112025 | 3/9/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57111337 | 3/9/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57111336 | 3/9/2023 | $35.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57107704 | 3/9/2023 | $58.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57111334 | 3/9/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57107705 | 3/9/2023 | $72.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57110224 | 3/9/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57109699 | 3/9/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57109044 | 3/9/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57109043 | 3/9/2023 | $27.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57109042 | 3/9/2023 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57105002 | 3/8/2023 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57111335 | 3/9/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57089922 | 3/7/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57091977 | 3/7/2023 | $371.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57091436 | 3/7/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57091376 | 3/7/2023 | $86.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57091256 | 3/7/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57090854 | 3/7/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57105502 | 3/8/2023 | $71.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57089923 | 3/7/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57095057 | 3/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57089921 | 3/7/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57089920 | 3/7/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57089404 | 3/7/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57089403 | 3/7/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57089402 | 3/7/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57089401 | 3/7/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57090399 | 3/7/2023 | $34.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57098591 | 3/8/2023 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57105001 | 3/8/2023 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57105000 | 3/8/2023 | $25.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57103967 | 3/8/2023 | $44.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57102896 | 3/8/2023 | $251.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57102895 | 3/8/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57100664 | 3/8/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57093785 | 3/8/2023 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57100662 | 3/8/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57094599 | 3/8/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57097821 | 3/8/2023 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57097820 | 3/8/2023 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57096293 | 3/8/2023 | $243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57095650 | 3/8/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57095058 | 3/8/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57113169 | 3/9/2023 | $197.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57100663 | 3/8/2023 | $14.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57129377 | 3/10/2023 | $40.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57134712 | 3/12/2023 | $50.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57134711 | 3/12/2023 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57132502 | 3/10/2023 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57132501 | 3/10/2023 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57131982 | 3/10/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57113167 | 3/9/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57131439 | 3/10/2023 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57135785 | 3/12/2023 | $37.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57129376 | 3/10/2023 | $75.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57125574 | 3/10/2023 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57125573 | 3/10/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57124844 | 3/10/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57124843 | 3/10/2023 | $33.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57124842 | 3/10/2023 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57131440 | 3/10/2023 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57139528 | 3/12/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57143128 | 3/12/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57143127 | 3/12/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57143126 | 3/12/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57140675 | 3/12/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57140674 | 3/12/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57139531 | 3/12/2023 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57134713 | 3/12/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57139529 | 3/12/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57135784 | 3/12/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57139527 | 3/12/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57138367 | 3/12/2023 | $107.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57138366 | 3/12/2023 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57135787 | 3/12/2023 | $21.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57135786 | 3/12/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57124157 | 3/10/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57139530 | 3/12/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57116254 | 3/9/2023 | $59.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57124841 | 3/10/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57117594 | 3/9/2023 | $207.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57117593 | 3/9/2023 | $27.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57117510 | 3/9/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57117509 | 3/9/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57117508 | 3/9/2023 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57119593 | 3/10/2023 | $139.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57117204 | 3/9/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57119594 | 3/10/2023 | $171.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57116253 | 3/9/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57116252 | 3/9/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57116251 | 3/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57115486 | 3/9/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57115485 | 3/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087935 | 3/7/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57117458 | 3/9/2023 | $108.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57121160 | 3/10/2023 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57113168 | 3/9/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57124156 | 3/10/2023 | $135.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57124154 | 3/10/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57122709 | 3/10/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57122708 | 3/10/2023 | $112.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57122707 | 3/10/2023 | $243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57119592 | 3/10/2023 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57121790 | 3/10/2023 | $39.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57124840 | 3/10/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57120755 | 3/10/2023 | $25.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57120754 | 3/10/2023 | $20.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57120360 | 3/10/2023 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57120359 | 3/10/2023 | $41.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57119950 | 3/10/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57119949 | 3/10/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57121791 | 3/10/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072668 | 3/6/2023 | $34.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072675 | 3/6/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072674 | 3/6/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072673 | 3/6/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072672 | 3/6/2023 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072671 | 3/6/2023 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57074655 | 3/6/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072669 | 3/6/2023 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072678 | 3/6/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072667 | 3/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072666 | 3/6/2023 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072665 | 3/6/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072664 | 3/6/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072663 | 3/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072662 | 3/6/2023 | $28.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072670 | 3/6/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57073711 | 3/6/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57088738 | 3/7/2023 | $202.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57073718 | 3/6/2023 | $722.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57073717 | 3/6/2023 | $277.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57073716 | 3/6/2023 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57073715 | 3/6/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57073714 | 3/6/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072676 | 3/6/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57073712 | 3/6/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072677 | 3/6/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57073710 | 3/6/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57073709 | 3/6/2023 | $32.78 |

Transferring Defendant details

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57073708 | 3/6/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57073707 | 3/6/2023 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57073706 | 3/6/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072659 | 3/6/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57073713 | 3/6/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070139 | 3/6/2023 | $42.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072661 | 3/6/2023 | $30.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070146 | 3/6/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070145 | 3/6/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070144 | 3/6/2023 | $120.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070143 | 3/6/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070142 | 3/6/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070985 | 3/6/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070140 | 3/6/2023 | $165.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070986 | 3/6/2023 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070138 | 3/6/2023 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070137 | 3/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070136 | 3/6/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069078 | 3/6/2023 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069077 | 3/6/2023 | $98.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57069076 | 3/6/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070141 | 3/6/2023 | $16.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070993 | 3/6/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57074656 | 3/6/2023 | $151.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072658 | 3/6/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072657 | 3/6/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070998 | 3/6/2023 | $94.50 |

Transferring Debtor Detail Records

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070997 | 3/6/2023 | $62.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070996 | 3/6/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070147 | 3/6/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070994 | 3/6/2023 | $157.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57072660 | 3/6/2023 | $23.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070992 | 3/6/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070991 | 3/6/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070990 | 3/6/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070989 | 3/6/2023 | $44.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070988 | 3/6/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070987 | 3/6/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57070995 | 3/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57083942 | 3/7/2023 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57086729 | 3/7/2023 | $403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57086728 | 3/7/2023 | $44.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57086727 | 3/7/2023 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57086726 | 3/7/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57086036 | 3/7/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57073719 | 3/6/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57085059 | 3/7/2023 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087393 | 3/7/2023 | $59.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57082947 | 3/7/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57082946 | 3/7/2023 | $13.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57082945 | 3/7/2023 | $110.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57082157 | 3/7/2023 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57082156 | 3/7/2023 | $23.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57081620 | 3/7/2023 | $78.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57085512 | 3/7/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087399 | 3/7/2023 | $93.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | RTV92315869R | 8/26/2022 | $338.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087934 | 3/7/2023 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087933 | 3/7/2023 | $65.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087932 | 3/7/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087931 | 3/7/2023 | $61.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087930 | 3/7/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57086730 | 3/7/2023 | $26.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087928 | 3/7/2023 | $29.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087392 | 3/7/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087398 | 3/7/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087397 | 3/7/2023 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087396 | 3/7/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087395 | 3/7/2023 | $48.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087394 | 3/7/2023 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57081257 | 3/7/2023 | $48.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57087929 | 3/7/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57074663 | 3/6/2023 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57081619 | 3/7/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57075608 | 3/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57075286 | 3/6/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57075285 | 3/6/2023 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57075284 | 3/6/2023 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57075283 | 3/6/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57075610 | 3/6/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57074664 | 3/6/2023 | $34.50 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57075611 | 3/6/2023 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57074662 | 3/6/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57074661 | 3/6/2023 | $62.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57074660 | 3/6/2023 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57074659 | 3/6/2023 | $40.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57074658 | 3/6/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57074657 | 3/6/2023 | $74.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57074665 | 3/6/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57078331 | 3/6/2023 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57088737 | 3/7/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57080648 | 3/7/2023 | $155.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57080065 | 3/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57080064 | 3/7/2023 | $98.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57079293 | 3/7/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57079292 | 3/7/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57075609 | 3/6/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57078333 | 3/6/2023 | $430.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57081618 | 3/7/2023 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57078326 | 3/6/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57075616 | 3/6/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57075615 | 3/6/2023 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57075614 | 3/6/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57075613 | 3/6/2023 | $21.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57075612 | 3/6/2023 | $44.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57079291 | 3/7/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261734 | 1/4/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261741 | 1/4/2023 | $39.60 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261740 | 1/4/2023 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261739 | 1/4/2023 | $75.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261738 | 1/4/2023 | $135.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261737 | 1/4/2023 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261727 | 1/4/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261735 | 1/4/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261744 | 1/4/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261733 | 1/4/2023 | $133.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261732 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261731 | 1/4/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261730 | 1/4/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261729 | 1/4/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956281 | 12/9/2022 | $281.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261736 | 1/4/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262947 | 1/4/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262955 | 1/4/2023 | $76.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262954 | 1/4/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262953 | 1/4/2023 | $52.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262952 | 1/4/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262951 | 1/4/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262950 | 1/4/2023 | $42.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261742 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262948 | 1/4/2023 | $108.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261743 | 1/4/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262946 | 1/4/2023 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262945 | 1/4/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262944 | 1/4/2023 | $87.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262943 | 1/4/2023 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262942 | 1/4/2023 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261726 | 1/4/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262949 | 1/4/2023 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260333 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260340 | 1/4/2023 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260339 | 1/4/2023 | $50.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260338 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260337 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260336 | 1/4/2023 | $23.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261728 | 1/4/2023 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260334 | 1/4/2023 | $56.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260796 | 1/4/2023 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260332 | 1/4/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260331 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260330 | 1/4/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260329 | 1/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259423 | 1/4/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259422 | 1/4/2023 | $145.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260335 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260802 | 1/4/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261725 | 1/4/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261724 | 1/4/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261723 | 1/4/2023 | $119.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261722 | 1/4/2023 | $34.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56261721 | 1/4/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260805 | 1/4/2023 | $548.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260341 | 1/4/2023 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260803 | 1/4/2023 | $118.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260795 | 1/4/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260801 | 1/4/2023 | $26.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260800 | 1/4/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260799 | 1/4/2023 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260798 | 1/4/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260797 | 1/4/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262958 | 1/4/2023 | $75.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56260804 | 1/4/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265479 | 1/4/2023 | $41.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265486 | 1/4/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265485 | 1/4/2023 | $42.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265484 | 1/4/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265483 | 1/4/2023 | $51.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265482 | 1/4/2023 | $41.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262956 | 1/4/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265480 | 1/4/2023 | $54.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265489 | 1/4/2023 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265478 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265477 | 1/4/2023 | $37.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265476 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265475 | 1/4/2023 | $110.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265474 | 1/4/2023 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265473 | 1/4/2023 | $97.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265481 | 1/4/2023 | $25.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56266231 | 1/4/2023 | $75.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267531 | 1/4/2023 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267530 | 1/4/2023 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267529 | 1/4/2023 | $145.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267528 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267527 | 1/4/2023 | $21.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267526 | 1/4/2023 | $66.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265487 | 1/4/2023 | $83.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56266232 | 1/4/2023 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265488 | 1/4/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56266230 | 1/4/2023 | $31.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56266229 | 1/4/2023 | $15.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56266228 | 1/4/2023 | $34.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56266227 | 1/4/2023 | $64.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265490 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264256 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267525 | 1/4/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262964 | 1/4/2023 | $42.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265472 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262971 | 1/4/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262970 | 1/4/2023 | $26.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262969 | 1/4/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262968 | 1/4/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262967 | 1/4/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262973 | 1/4/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262965 | 1/4/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264241 | 1/4/2023 | $59.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262963 | 1/4/2023 | $47.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262962 | 1/4/2023 | $43.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262961 | 1/4/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262960 | 1/4/2023 | $148.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262959 | 1/4/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259419 | 1/4/2023 | $21.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262966 | 1/4/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264248 | 1/4/2023 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262957 | 1/4/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264255 | 1/4/2023 | $182.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264254 | 1/4/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264253 | 1/4/2023 | $61.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264252 | 1/4/2023 | $79.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264251 | 1/4/2023 | $13.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56262972 | 1/4/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264249 | 1/4/2023 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56265471 | 1/4/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264247 | 1/4/2023 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264246 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264245 | 1/4/2023 | $13.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264244 | 1/4/2023 | $13.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264243 | 1/4/2023 | $122.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264242 | 1/4/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56264250 | 1/4/2023 | $17.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256466 | 1/4/2023 | $21.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256473 | 1/4/2023 | $102.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256472 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256471 | 1/4/2023 | $21.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256470 | 1/4/2023 | $22.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256469 | 1/4/2023 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257833 | 1/4/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256467 | 1/4/2023 | $40.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256476 | 1/4/2023 | $74.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256465 | 1/4/2023 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256464 | 1/4/2023 | $38.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256463 | 1/4/2023 | $58.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256462 | 1/4/2023 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256461 | 1/4/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256460 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256468 | 1/4/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256482 | 1/4/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259421 | 1/4/2023 | $243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257831 | 1/4/2023 | $61.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257830 | 1/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257829 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257828 | 1/4/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257827 | 1/4/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256474 | 1/4/2023 | $31.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257825 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256475 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256481 | 1/4/2023 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256480 | 1/4/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256479 | 1/4/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256478 | 1/4/2023 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256477 | 1/4/2023 | $62.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256457 | 1/4/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257826 | 1/4/2023 | $130.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255471 | 1/4/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256459 | 1/4/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255478 | 1/4/2023 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255477 | 1/4/2023 | $127.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255476 | 1/4/2023 | $39.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255475 | 1/4/2023 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255474 | 1/4/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255480 | 1/4/2023 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255472 | 1/4/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255481 | 1/4/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255470 | 1/4/2023 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255469 | 1/4/2023 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255468 | 1/4/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255467 | 1/4/2023 | $376.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255466 | 1/4/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255465 | 1/4/2023 | $57.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255473 | 1/4/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255488 | 1/4/2023 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257834 | 1/4/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256456 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256455 | 1/4/2023 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256454 | 1/4/2023 | $101.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256453 | 1/4/2023 | $98.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256452 | 1/4/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255479 | 1/4/2023 | $43.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256450 | 1/4/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256458 | 1/4/2023 | $14.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255487 | 1/4/2023 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255486 | 1/4/2023 | $492.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255485 | 1/4/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255484 | 1/4/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255483 | 1/4/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255482 | 1/4/2023 | $45.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56256451 | 1/4/2023 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259395 | 1/4/2023 | $972.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259402 | 1/4/2023 | $75.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259401 | 1/4/2023 | $89.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259400 | 1/4/2023 | $26.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259399 | 1/4/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259398 | 1/4/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257832 | 1/4/2023 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259396 | 1/4/2023 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259405 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259394 | 1/4/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259393 | 1/4/2023 | $14.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259392 | 1/4/2023 | $22.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259391 | 1/4/2023 | $70.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259390 | 1/4/2023 | $127.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257869 | 1/4/2023 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259397 | 1/4/2023 | $30.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259411 | 1/4/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267534 | 1/4/2023 | $27.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259418 | 1/4/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259417 | 1/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259416 | 1/4/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259415 | 1/4/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259414 | 1/4/2023 | $171.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259403 | 1/4/2023 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259412 | 1/4/2023 | $39.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259404 | 1/4/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259410 | 1/4/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259409 | 1/4/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259408 | 1/4/2023 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259407 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259406 | 1/4/2023 | $25.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257866 | 1/4/2023 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259413 | 1/4/2023 | $102.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257841 | 1/4/2023 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257868 | 1/4/2023 | $274.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257848 | 1/4/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257847 | 1/4/2023 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257846 | 1/4/2023 | $46.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257845 | 1/4/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257844 | 1/4/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257850 | 1/4/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257842 | 1/4/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257851 | 1/4/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257840 | 1/4/2023 | $70.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257839 | 1/4/2023 | $71.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257838 | 1/4/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257837 | 1/4/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257836 | 1/4/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257835 | 1/4/2023 | $243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257843 | 1/4/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257858 | 1/4/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56259420 | 1/4/2023 | $43.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257865 | 1/4/2023 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257864 | 1/4/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257863 | 1/4/2023 | $158.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257862 | 1/4/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257861 | 1/4/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257849 | 1/4/2023 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257859 | 1/4/2023 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257867 | 1/4/2023 | $76.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257857 | 1/4/2023 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257856 | 1/4/2023 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257855 | 1/4/2023 | $89.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257854 | 1/4/2023 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257853 | 1/4/2023 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257852 | 1/4/2023 | $62.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56257860 | 1/4/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56948140 | 2/26/2023 | $81.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56948985 | 2/26/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56948984 | 2/26/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56948983 | 2/26/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56948982 | 2/26/2023 | $65.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56948143 | 2/26/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56972478 | 2/27/2023 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56948141 | 2/26/2023 | $32.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56951538 | 2/26/2023 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56948139 | 2/26/2023 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56948138 | 2/26/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56946610 | 2/26/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56946609 | 2/26/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56945675 | 2/26/2023 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56945674 | 2/26/2023 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56948142 | 2/26/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56956641 | 2/26/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56930079 | 2/23/2023 | $187.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56972476 | 2/27/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56971090 | 2/27/2023 | $139.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56963497 | 2/27/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56959740 | 2/27/2023 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56959739 | 2/27/2023 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56950163 | 2/26/2023 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56957069 | 2/26/2023 | $97.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56951537 | 2/26/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56953595 | 2/26/2023 | $107.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56953594 | 2/26/2023 | $54.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56953593 | 2/26/2023 | $49.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56953592 | 2/26/2023 | $15.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56951539 | 2/26/2023 | $86.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56944613 | 2/24/2023 | $26.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56958560 | 2/26/2023 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56930086 | 2/23/2023 | $62.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56945673 | 2/26/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56931364 | 2/23/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56930664 | 2/23/2023 | $45.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56930663 | 2/23/2023 | $229.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56930662 | 2/23/2023 | $23.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56930661 | 2/23/2023 | $141.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56931636 | 2/23/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56930087 | 2/23/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56932466 | 2/24/2023 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56930085 | 2/23/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56930084 | 2/23/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56930083 | 2/23/2023 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56930082 | 2/23/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56930081 | 2/23/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267532 | 1/4/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56930660 | 2/23/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56937703 | 2/24/2023 | $25.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56974177 | 2/27/2023 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56944612 | 2/24/2023 | $22.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56944537 | 2/24/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56944454 | 2/24/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56944340 | 2/24/2023 | $23.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56943293 | 2/24/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56931365 | 2/23/2023 | $43.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56939120 | 2/24/2023 | $189.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56944614 | 2/24/2023 | $23.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56937702 | 2/24/2023 | $38.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56935138 | 2/24/2023 | $20.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56934607 | 2/24/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56933880 | 2/24/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56932468 | 2/24/2023 | $87.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56932467 | 2/24/2023 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56940485 | 2/24/2023 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56980556 | 2/27/2023 | $71.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56980564 | 2/27/2023 | $37.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56980563 | 2/27/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56980562 | 2/27/2023 | $37.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56980561 | 2/27/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56980559 | 2/27/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56972477 | 2/27/2023 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56980557 | 2/27/2023 | $208.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56981042 | 2/27/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56980555 | 2/27/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56980554 | 2/27/2023 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56980171 | 2/27/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56980170 | 2/27/2023 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56980169 | 2/27/2023 | $9.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56980168 | 2/27/2023 | $101.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56980558 | 2/27/2023 | $29.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56981048 | 2/27/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57147272 | 3/12/2023 | $104.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56982411 | 2/27/2023 | $189.00 |

Transfer Being Avoided Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56981054 | 2/27/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56981053 | 2/27/2023 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56981052 | 2/27/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56981051 | 2/27/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56981040 | 2/27/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56981049 | 2/27/2023 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56981041 | 2/27/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56981047 | 2/27/2023 | $68.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56981046 | 2/27/2023 | $232.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56981045 | 2/27/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56981044 | 2/27/2023 | $112.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56981043 | 2/27/2023 | $91.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56979176 | 2/27/2023 | $23.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56981050 | 2/27/2023 | $31.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978039 | 2/27/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56979178 | 2/27/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978046 | 2/27/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978045 | 2/27/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978044 | 2/27/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978043 | 2/27/2023 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978042 | 2/27/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978048 | 2/27/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978040 | 2/27/2023 | $532.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978049 | 2/27/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56976786 | 2/27/2023 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56976785 | 2/27/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56976784 | 2/27/2023 | $224.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56975699 | 2/27/2023 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56974179 | 2/27/2023 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56974178 | 2/27/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978041 | 2/27/2023 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978056 | 2/27/2023 | $18.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56929335 | 2/23/2023 | $117.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56979175 | 2/27/2023 | $131.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56979174 | 2/27/2023 | $131.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56979173 | 2/27/2023 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56979172 | 2/27/2023 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56979171 | 2/27/2023 | $83.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978047 | 2/27/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56979168 | 2/27/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56979177 | 2/27/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978055 | 2/27/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978054 | 2/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978053 | 2/27/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978052 | 2/27/2023 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978051 | 2/27/2023 | $217.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56978050 | 2/27/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56979170 | 2/27/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56292173 | 1/6/2023 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950043 | 12/8/2022 | $313.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950040M2 | 12/8/2022 | $200.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950040M1 | 12/8/2022 | $270.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950040 | 12/8/2022 | $470.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55923910 | 12/7/2022 | $472.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950077 | 12/8/2022 | $792.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | RTV91694273R | 6/22/2022 | $658.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950044M2 | 12/8/2022 | $685.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56278804 | 1/5/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56276765 | 1/5/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56276764? | 1/5/2023 | $45.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56270454 | 1/4/2023 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56270452 | 1/4/2023 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56270451 | 1/4/2023 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55923887 | 12/7/2022 | $1,206.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950068 | 12/8/2022 | $864.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56930080 | 2/23/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950075 | 12/8/2022 | $684.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950070M2 | 12/8/2022 | $750.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950070M1 | 12/8/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950070 | 12/8/2022 | $785.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950069 | 12/8/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950044 | 12/8/2022 | $717.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950068M1 | 12/8/2022 | $66.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950044M1 | 12/8/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950057 | 12/8/2022 | $437.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950047M2 | 12/8/2022 | $1,108.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950047M1 | 12/8/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950047 | 12/8/2022 | $1,143.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950046 | 12/8/2022 | $466.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56270327 | 1/4/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950068M2 | 12/8/2022 | $797.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267540 | 1/4/2023 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56270450 | 1/4/2023 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267547 | 1/4/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267546 | 1/4/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267545 | 1/4/2023 | $41.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267544 | 1/4/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267543 | 1/4/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267549 | 1/4/2023 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267541 | 1/4/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267550 | 1/4/2023 | $61.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267539 | 1/4/2023 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267538 | 1/4/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267537 | 1/4/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267536 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267535 | 1/4/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823143 | $15,263.63 | 3/15/2023 | 55956269 | 12/9/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267542 | 1/4/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56268526 | 1/4/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950181 | 12/8/2022 | $131.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56270317 | 1/4/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56270315 | 1/4/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56269445 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56269444 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56269443 | 1/4/2023 | $15.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267548 | 1/4/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56269441 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56270357 | 1/4/2023 | $345.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56268525 | 1/4/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56268524 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56268523 | 1/4/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56268522 | 1/4/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56268521 | 1/4/2023 | $17.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56268520 | 1/4/2023 | $37.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56269442 | 1/4/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956380 | 12/9/2022 | $577.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956391 | 12/9/2022 | $407.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956382M2 | 12/9/2022 | $241.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956382M1 | 12/9/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956382 | 12/9/2022 | $672.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956381 | 12/9/2022 | $128.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950076 | 12/8/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956380M1 | 12/9/2022 | $543.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55996613 | 12/12/2022 | $257.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956376 | 12/9/2022 | $439.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956375 | 12/9/2022 | $341.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956374 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956370M2 | 12/9/2022 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956370M1 | 12/9/2022 | $128.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956370 | 12/9/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956380M2 | 12/9/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56928216 | 2/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56929334 | 2/23/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56929333 | 2/23/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56929332 | 2/23/2023 | $54.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56929330 | 2/23/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56928848 | 2/23/2023 | $41.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56928847 | 2/23/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55958666 | 12/9/2022 | $264.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56928218 | 2/23/2023 | $29.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55996417 | 12/12/2022 | $764.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56927297 | 2/23/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56927296 | 2/23/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56926398 | 2/23/2023 | $23.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56926397 | 2/23/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56120402 | 12/23/2022 | $187.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956369M1 | 12/9/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 56928219 | 2/23/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956242M2 | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956369M3 | 12/9/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956247 | 12/9/2022 | $510.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956246M2 | 12/9/2022 | $339.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956246M1 | 12/9/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956246 | 12/9/2022 | $374.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956243M2 | 12/9/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956250 | 12/9/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956243 | 12/9/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956262 | 12/9/2022 | $437.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956242M1 | 12/9/2022 | $1,041.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956242 | 12/9/2022 | $1,249.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950275 | 12/8/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950274 | 12/8/2022 | $952.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950255 | 12/8/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55950241 | 12/8/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956243M1 | 12/9/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956346M2 | 12/9/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56267533 | 1/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956369 | 12/9/2022 | $529.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956361M2 | 12/9/2022 | $273.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956361M1 | 12/9/2022 | $379.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956361 | 12/9/2022 | $653.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956347M2 | 12/9/2022 | $124.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956247M1 | 12/9/2022 | $510.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956347 | 12/9/2022 | $964.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956369M2 | 12/9/2022 | $460.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956346M1 | 12/9/2022 | $341.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956346 | 12/9/2022 | $374.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956333 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956332 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956275 | 12/9/2022 | $505.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956263 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823081 | $27,385.28 | 3/9/2023 | 55956347M1 | 12/9/2022 | $839.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57372419 | 3/28/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373459 | 3/28/2023 | $119.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373458 | 3/28/2023 | $38.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373457 | 3/28/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373456 | 3/28/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373455 | 3/28/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57371689 | 3/28/2023 | $32.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373453 | 3/28/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373462 | 3/28/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57372418 | 3/28/2023 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57372417 | 3/28/2023 | $66.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57372416 | 3/28/2023 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57371694 | 3/28/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57371692 | 3/28/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57302964 | 3/23/2023 | $42.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373454 | 3/28/2023 | $131.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373468 | 3/28/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57374384 | 3/28/2023 | $82.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57374383 | 3/28/2023 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57374382 | 3/28/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57374381 | 3/28/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57374380 | 3/28/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57374379 | 3/28/2023 | $82.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373460 | 3/28/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57374377 | 3/28/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373461 | 3/28/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373467 | 3/28/2023 | $47.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373466 | 3/28/2023 | $88.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373465 | 3/28/2023 | $98.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373464 | 3/28/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57373463 | 3/28/2023 | $39.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57371688 | 3/28/2023 | $272.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57374378 | 3/28/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370156 | 3/28/2023 | $45.00 |

Transferring Debtor/Debtor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370163 | 3/28/2023 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370162 | 3/28/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370161 | 3/28/2023 | $201.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370160 | 3/28/2023 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370159 | 3/28/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57371690 | 3/28/2023 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370157 | 3/28/2023 | $31.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370692 | 3/28/2023 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57369673 | 3/28/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57368468 | 3/27/2023 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57366512 | 3/27/2023 | $108.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57366511 | 3/27/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57366510 | 3/27/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57366509 | 3/27/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370158 | 3/28/2023 | $70.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57371225 | 3/28/2023 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57371233 | 3/28/2023 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57371232 | 3/28/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57371231 | 3/28/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57371230 | 3/28/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57371229 | 3/28/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57371228 | 3/28/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370164 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57371226 | 3/28/2023 | $121.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370691 | 3/28/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370697 | 3/28/2023 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370696 | 3/28/2023 | $97.00 |

Transfer Being Avoided and Recovered

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370695 | 3/28/2023 | $152.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370694 | 3/28/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57370693 | 3/28/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57374387 | 3/28/2023 | $79.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57371227 | 3/28/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57378404 | 3/28/2023 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57379771 | 3/28/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57379770 | 3/28/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57379373 | 3/28/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57379372 | 3/28/2023 | $89.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57379371 | 3/28/2023 | $83.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57374385 | 3/28/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57378405 | 3/28/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57380777 | 3/28/2023 | $58.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57378403 | 3/28/2023 | $55.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57378402 | 3/28/2023 | $68.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57378401 | 3/28/2023 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57378400 | 3/28/2023 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57378399 | 3/28/2023 | $165.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57378398 | 3/28/2023 | $37.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57379370 | 3/28/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57381556 | 3/28/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57382149 | 3/28/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57382148 | 3/28/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57382147 | 3/28/2023 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57382146 | 3/28/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57381560 | 3/28/2023 | $82.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57381559 | 3/28/2023 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57379772 | 3/28/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57381557 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57380776 | 3/28/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57380782 | 3/28/2023 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57380781 | 3/28/2023 | $131.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57380780 | 3/28/2023 | $93.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57380779 | 3/28/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57380778 | 3/28/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57377619 | 3/28/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57381558 | 3/28/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57375227 | 3/28/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57378397 | 3/28/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57375711 | 3/28/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57375710 | 3/28/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57375232 | 3/28/2023 | $43.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57375231 | 3/28/2023 | $75.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57375230 | 3/28/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57375713 | 3/28/2023 | $241.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57375228 | 3/28/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57375714 | 3/28/2023 | $34.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57375226 | 3/28/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57375225 | 3/28/2023 | $51.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57375224 | 3/28/2023 | $30.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57374389 | 3/28/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57374388 | 3/28/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57365861 | 3/27/2023 | $126.00 |

Transferring Interest Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57375229 | 3/28/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57376267 | 3/28/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57374386 | 3/28/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57377618 | 3/28/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57377617 | 3/28/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57376724 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57376723 | 3/28/2023 | $62.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57376722 | 3/28/2023 | $26.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57375712 | 3/28/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57376268 | 3/28/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57377620 | 3/28/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57376266 | 3/28/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57376265 | 3/28/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57376264 | 3/28/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57376263 | 3/28/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57376262 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57376261 | 3/28/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57376721 | 3/28/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57316778 | 3/24/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57317784 | 3/24/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57317783 | 3/24/2023 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57317319 | 3/24/2023 | $165.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57317318 | 3/24/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57317317 | 3/24/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57321800 | 3/24/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57317314 | 3/24/2023 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57317788 | 3/24/2023 | $68.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57316304 | 3/24/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57313452 | 3/23/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57313451 | 3/23/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57313325 | 3/23/2023 | $85.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57313146 | 3/23/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57313145 | 3/23/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57317316 | 3/24/2023 | $31.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57319085 | 3/24/2023 | $25.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57365863 | 3/27/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57320799 | 3/26/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57320798 | 3/24/2023 | $404.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57319920 | 3/24/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57319919 | 3/24/2023 | $91.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57319917 | 3/24/2023 | $119.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57317786 | 3/24/2023 | $34.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57319086 | 3/24/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57317787 | 3/24/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57318422 | 3/24/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57317792 | 3/24/2023 | $165.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57317791 | 3/24/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57317790 | 3/24/2023 | $16.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57317789 | 3/24/2023 | $54.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57313072 | 3/23/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57319087 | 3/24/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57305184 | 3/23/2023 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57313144 | 3/23/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57306433 | 3/23/2023 | $56.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57306432 | 3/23/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57306431 | 3/23/2023 | $94.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57305579 | 3/23/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57305578 | 3/23/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57306435 | 3/23/2023 | $145.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57305185 | 3/23/2023 | $46.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57306436 | 3/23/2023 | $75.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57304516 | 3/23/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57304515 | 3/23/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57303934 | 3/23/2023 | $68.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57303933 | 3/23/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57303476 | 3/23/2023 | $31.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57144144 | 3/12/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57305186 | 3/23/2023 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57309842 | 3/23/2023 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57321801 | 3/24/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57312782 | 3/23/2023 | $368.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57312781 | 3/23/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57312780 | 3/23/2023 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57312779 | 3/23/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57312283 | 3/23/2023 | $41.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57306434 | 3/23/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57310292 | 3/23/2023 | $32.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57313073 | 3/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57308542 | 3/23/2023 | $158.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57308172 | 3/23/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57308171 | 3/23/2023 | $34.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57307678 | 3/23/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57307265 | 3/23/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57307264 | 3/23/2023 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57310867 | 3/23/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 56993747 | 2/28/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57121161 | 3/10/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57097819 | 3/8/2023 | $30.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57094598 | 3/8/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57010498 | 3/1/2023 | $32.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57008727 | 3/1/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57320800 | 3/24/2023 | $71.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57005855 | 3/1/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57351669 | 3/27/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 56120402M3 | 12/23/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 55996613M2 | 12/12/2022 | $190.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 55996613M1 | 12/12/2022 | $64.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 55956382M4 | 12/9/2022 | $363.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57334271 | 3/26/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57332963 | 3/26/2023 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57006678 | 3/1/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57365393 | 3/27/2023 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57382380 | 3/28/2023 | $331.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57365860 | 3/27/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57365859 | 3/27/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57365858 | 3/27/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57365857 | 3/27/2023 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57365856 | 3/27/2023 | $26.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57121792 | 3/10/2023 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57365394 | 3/27/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57124155 | 3/10/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57365392 | 3/27/2023 | $64.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57364451 | 3/27/2023 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57353160 | 3/27/2023 | $434.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57353159 | 3/27/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57351670 | 3/27/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57330387 | 3/26/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57365855 | 3/27/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57322497 | 3/24/2023 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57331724 | 3/26/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57324279 | 3/24/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57323359 | 3/24/2023 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57323358 | 3/24/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57322501 | 3/24/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57322500 | 3/24/2023 | $75.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57324281 | 3/24/2023 | $54.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57322498 | 3/24/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57324282 | 3/24/2023 | $47.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57322496 | 3/24/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57321806 | 3/24/2023 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57321805 | 3/24/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57321804 | 3/24/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57321803 | 3/24/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57321802 | 3/24/2023 | $20.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57322499 | 3/24/2023 | $72.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57326135 | 3/24/2023 | $22.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57365862 | 3/27/2023 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57330386 | 3/26/2023 | $109.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57330385 | 3/26/2023 | $76.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57328209 | 3/24/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57327294 | 3/24/2023 | $66.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57326833 | 3/24/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57324280 | 3/24/2023 | $55.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57326136 | 3/24/2023 | $64.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57331723 | 3/26/2023 | $36.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57325340 | 3/24/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57325339 | 3/24/2023 | $104.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57325338 | 3/24/2023 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57324890 | 3/24/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57324889 | 3/24/2023 | $89.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57324283 | 3/24/2023 | $76.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57326832 | 3/24/2023 | $41.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57465244 | 4/4/2023 | $53.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57466550 | 4/4/2023 | $134.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57466549 | 4/4/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57465752 | 4/4/2023 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57465751 | 4/4/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57465750 | 4/4/2023 | $57.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57468146 | 4/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57465246 | 4/4/2023 | $34.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57466553 | 4/4/2023 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464830 | 4/4/2023 | $169.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464829 | 4/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464828 | 4/4/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464827 | 4/4/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464826 | 4/4/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464825 | 4/4/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57465749 | 4/4/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57467219 | 4/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57460594 | 4/3/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57468144 | 4/4/2023 | $72.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57468143 | 4/4/2023 | $69.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57468142 | 4/4/2023 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57468141 | 4/4/2023 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57467222 | 4/4/2023 | $68.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57466551 | 4/4/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57467220 | 4/4/2023 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57466552 | 4/4/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57467218 | 4/4/2023 | $34.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57467217 | 4/4/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57466556 | 4/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57466555 | 4/4/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57466554 | 4/4/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464822 | 4/4/2023 | $39.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57467221 | 4/4/2023 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57460601 | 4/3/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464824 | 4/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57461113 | 4/3/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57461112 | 4/3/2023 | $112.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57461111 | 4/3/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57461110 | 4/3/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57461109 | 4/3/2023 | $43.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57461115 | 4/3/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57461107 | 4/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57461116 | 4/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57460600 | 4/3/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57460599 | 4/3/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57460598 | 4/3/2023 | $87.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57460597 | 4/3/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57460596 | 4/3/2023 | $93.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57382150 | 3/28/2023 | $62.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57461108 | 4/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464421 | 4/4/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57468148 | 4/4/2023 | $61.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464429 | 4/4/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464428 | 4/4/2023 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464427 | 4/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464426 | 4/4/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464425 | 4/4/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57461114 | 4/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464422 | 4/4/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464823 | 4/4/2023 | $71.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464078 | 4/4/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464077 | 4/4/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464076 | 4/4/2023 | $110.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57461340 | 4/3/2023 | $33.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57461339 | 4/3/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57461338 | 4/3/2023 | $27.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57464424 | 4/4/2023 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57473398 | 4/4/2023 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57475829 | 4/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57475828 | 4/4/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57475827 | 4/4/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57474828 | 4/4/2023 | $75.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57474827 | 4/4/2023 | $62.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57468145 | 4/4/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57474268 | 4/4/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57476995 | 4/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57472638 | 4/4/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57472637 | 4/4/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57472636 | 4/4/2023 | $119.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471849 | 4/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471848 | 4/4/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471847 | 4/4/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57474826 | 4/4/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57477404 | 4/4/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57477412 | 4/4/2023 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57477411 | 4/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57477410 | 4/4/2023 | $21.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57477409 | 4/4/2023 | $30.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57477408 | 4/4/2023 | $39.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57477407 | 4/4/2023 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57476370 | 4/4/2023 | $165.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57477405 | 4/4/2023 | $67.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57476994 | 4/4/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57477403 | 4/4/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57477402 | 4/4/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57476998 | 4/4/2023 | $53.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57476997 | 4/4/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57476996 | 4/4/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471844 | 4/4/2023 | $165.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57477406 | 4/4/2023 | $123.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57470004 | 4/4/2023 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471846 | 4/4/2023 | $187.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57470012 | 4/4/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57470011 | 4/4/2023 | $89.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57470010 | 4/4/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57470008 | 4/4/2023 | $68.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57470007 | 4/4/2023 | $28.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471103 | 4/4/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57470005 | 4/4/2023 | $82.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471104 | 4/4/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57469218 | 4/4/2023 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57469217 | 4/4/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57469216 | 4/4/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57469215 | 4/4/2023 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57469214 | 4/4/2023 | $81.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57468149 | 4/4/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57470006 | 4/4/2023 | $45.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471836 | 4/4/2023 | $135.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57459975 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471843 | 4/4/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471842 | 4/4/2023 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471841 | 4/4/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471840 | 4/4/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471839 | 4/4/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471102 | 4/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471837 | 4/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471845 | 4/4/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471111 | 4/4/2023 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471110 | 4/4/2023 | $15.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471109 | 4/4/2023 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471108 | 4/4/2023 | $13.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471107 | 4/4/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471105 | 4/4/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57471838 | 4/4/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57398512 | 3/30/2023 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57399075 | 3/30/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57399074 | 3/30/2023 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57399073 | 3/30/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57399072 | 3/30/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57399070 | 3/30/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57404417 | 3/30/2023 | $15.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57398513 | 3/30/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57399947 | 3/30/2023 | $69.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57397209 | 3/30/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57397208 | 3/30/2023 | $81.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57395441 | 3/29/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57395440 | 3/29/2023 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57395439 | 3/29/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57395438 | 4/3/2023 | $42.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57399069 | 3/30/2023 | $544.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57401579 | 3/30/2023 | $15.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57460595 | 4/3/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57404415 | 3/30/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57404414 | 3/30/2023 | $69.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57403716 | 3/30/2023 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57403715 | 3/30/2023 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57403714 | 3/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57399945 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57401580 | 3/30/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57399946 | 3/30/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57401578 | 3/30/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57400364 | 3/30/2023 | $15.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57400362 | 3/30/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57400361 | 3/30/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57399948 | 3/30/2023 | $51.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57394899 | 4/3/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57403713 | 3/30/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57385848 | 3/29/2023 | $28.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57395244 | 3/29/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57387708 | 3/29/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57387034 | 3/29/2023 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57387033 | 3/29/2023 | $118.00 |

Transferring Transactions Report

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57386415 | 3/29/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57386414 | 3/29/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57388859 | 3/29/2023 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57385849 | 3/29/2023 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57388860 | 3/29/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57385847 | 3/29/2023 | $138.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57384814 | 3/29/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57383044 | 3/28/2023 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57382559 | 3/28/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57382473 | 3/26/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57302963 | 3/23/2023 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57386413 | 3/29/2023 | $83.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57390484 | 3/29/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57405585 | 3/30/2023 | $86.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57394207 | 3/29/2023 | $45.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57394206 | 3/29/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57394205 | 3/29/2023 | $74.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57393145 | 3/29/2023 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57392433 | 3/29/2023 | $182.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57388858 | 3/29/2023 | $43.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57391112 | 3/29/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57395243 | 3/29/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57389947 | 3/29/2023 | $46.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57389627 | 3/29/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57389626 | 3/29/2023 | $114.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57388863 | 3/29/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57388862 | 3/29/2023 | $240.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57388861 | 3/29/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57391794 | 3/29/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57424083 | 4/2/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57427759 | 4/2/2023 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57426670 | 4/2/2023 | $57.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57425507 | 4/2/2023 | $31.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57425506 | 4/2/2023 | $13.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57424086 | 4/2/2023 | $79.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57404416 | 3/30/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57424084 | 4/2/2023 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57430973 | 4/2/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57424082 | 4/2/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57424081 | 4/2/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57422917 | 4/2/2023 | $62.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57422916 | 4/2/2023 | $34.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57420939 | 3/31/2023 | $92.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57420938 | 3/31/2023 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57424085 | 4/2/2023 | $49.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57435325 | 4/2/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57459009 | 4/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57457632 | 4/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57450023 | 4/3/2023 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57445482 | 4/3/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57445481 | 4/3/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57443847 | 4/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57428660 | 4/2/2023 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57435748 | 4/2/2023 | $26.04 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57428661 | 4/2/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57435324 | 4/2/2023 | $24.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57434627 | 4/2/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57433374 | 4/2/2023 | $47.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57433373 | 4/2/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57431973 | 4/2/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57416678 | 3/31/2023 | $67.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57435749 | 4/2/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57408285 | 3/30/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57420468 | 3/31/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57408292 | 3/30/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57408291 | 3/30/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57408290 | 3/30/2023 | $201.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57408289 | 3/30/2023 | $322.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57408288 | 3/30/2023 | $29.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57408295 | 3/30/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57408286 | 3/30/2023 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57408296 | 3/30/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57407603 | 3/30/2023 | $403.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57407124 | 3/30/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57405589 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57405588 | 3/30/2023 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57405587 | 3/30/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57405586 | 3/30/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57408287 | 3/30/2023 | $18.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57412869 | 3/31/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57382379 | 3/28/2023 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57416677 | 3/31/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57416137 | 3/31/2023 | $236.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57415744 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57415181 | 3/31/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57415180 | 3/31/2023 | $25.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57408294 | 3/30/2023 | $35.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57412870 | 3/31/2023 | $35.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57420467 | 3/31/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57412868 | 3/31/2023 | $64.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57411365 | 3/31/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57410920 | 3/31/2023 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57409183 | 3/30/2023 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57408623 | 3/30/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57408297 | 3/30/2023 | $72.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57415179 | 3/31/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57191451 | 3/15/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57194486 | 3/15/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57192640 | 3/15/2023 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57192639 | 3/15/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57192638 | 3/15/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57192637 | 3/15/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57188452 | 3/15/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57191452 | 3/15/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57196277 | 3/15/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57190605 | 3/15/2023 | $214.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57190604 | 3/15/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57189912 | 3/15/2023 | $25.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57189231 | 3/15/2023 | $21.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57188769 | 3/15/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57303475 | 3/23/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57191453 | 3/15/2023 | $171.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57198310 | 3/15/2023 | $26.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57201824 | 3/15/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57201146 | 3/15/2023 | $325.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57200699 | 3/15/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57199866 | 3/15/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57199865 | 3/15/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57199864 | 3/15/2023 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57194487 | 3/15/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57198311 | 3/15/2023 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57195240 | 3/15/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57198309 | 3/15/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57198308 | 3/15/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57198307 | 3/15/2023 | $430.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57196279 | 3/15/2023 | $51.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57196278 | 3/15/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57188451 | 3/15/2023 | $129.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57199373 | 3/15/2023 | $145.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57181308 | 3/14/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57183611 | 3/14/2023 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57183610 | 3/14/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57182653 | 3/14/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57182101 | 3/14/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57182100 | 3/14/2023 | $44.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57188768 | 3/15/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57181309 | 3/14/2023 | $77.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57183614 | 3/14/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57181307 | 3/14/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57181306 | 3/14/2023 | $41.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57181305 | 3/14/2023 | $102.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57180262 | 3/14/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57180261 | 3/14/2023 | $186.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57180260 | 3/14/2023 | $46.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57181310 | 3/14/2023 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57185239 | 3/14/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57188024 | 3/15/2023 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57188023 | 3/15/2023 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57187207 | 3/14/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57186800 | 3/14/2023 | $103.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57185488 | 3/14/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57185487 | 3/14/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57183612 | 3/14/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57185240 | 3/14/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57183613 | 3/14/2023 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57185238 | 3/14/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57185237 | 3/14/2023 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57184312 | 3/14/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57184311 | 3/14/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57184310 | 3/14/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57203006 | 3/16/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57185486 | 3/14/2023 | $48.16 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57216953 | 3/17/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57218498 | 3/17/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57218171 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57218170 | 3/17/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57217788 | 3/17/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57217787 | 3/17/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57201825 | 3/15/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57217259 | 3/17/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57219290 | 3/17/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57214851 | 3/16/2023 | $88.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57214813 | 3/16/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57214458 | 3/16/2023 | $48.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57214457 | 3/16/2023 | $137.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57213592 | 3/16/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57212939 | 3/16/2023 | $15.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57217786 | 3/17/2023 | $201.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57220448 | 3/17/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57223631 | 3/17/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57223213 | 3/17/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57223212 | 3/17/2023 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57223211 | 3/17/2023 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57222408 | 3/17/2023 | $32.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57222407 | 3/17/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57218499 | 3/17/2023 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57221533 | 3/17/2023 | $93.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57219289 | 3/17/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57220447 | 3/17/2023 | $160.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57220446 | 3/17/2023 | $35.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57220445 | 3/17/2023 | $15.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57219724 | 3/17/2023 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57219291 | 3/17/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57212082 | 3/16/2023 | $41.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57221534 | 3/17/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57204038 | 3/16/2023 | $25.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57212084 | 3/16/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57207364 | 3/16/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57207363 | 3/16/2023 | $93.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57206082 | 3/16/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57206081 | 3/16/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57205404 | 3/16/2023 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57208220 | 3/16/2023 | $596.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57204798 | 3/16/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57208221 | 3/16/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57204037 | 3/16/2023 | $35.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57204036 | 3/16/2023 | $30.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57203579 | 3/16/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57203578 | 3/16/2023 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57203577 | 3/16/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57180257 | 3/14/2023 | $56.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57204799 | 3/16/2023 | $43.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57209476 | 3/16/2023 | $69.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57203005 | 3/16/2023 | $108.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57211696 | 3/16/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57210948 | 3/16/2023 | $75.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57210947 | 3/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57210946 | 3/16/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57209479 | 3/16/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57208219 | 3/16/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57209477 | 3/16/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57212083 | 3/16/2023 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57208965 | 3/16/2023 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57208964 | 3/16/2023 | $75.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57208963 | 3/16/2023 | $79.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57208962 | 3/16/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57208223 | 3/16/2023 | $79.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57208222 | 3/16/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57209478 | 3/16/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57169990 | 3/13/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173119 | 3/14/2023 | $60.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173118 | 3/14/2023 | $413.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173117 | 3/14/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57172906 | 3/14/2023 | $274.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57169993 | 3/13/2023 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174102 | 3/14/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57169991 | 3/13/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173503 | 3/14/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57169989 | 3/13/2023 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57169988 | 3/13/2023 | $16.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57169309 | 3/13/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57169308 | 3/13/2023 | $498.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57169307 | 3/13/2023 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57169306 | 3/13/2023 | $66.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57169992 | 3/13/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173509 | 3/14/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57180259 | 3/14/2023 | $43.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173763 | 3/14/2023 | $143.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173762 | 3/14/2023 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173514 | 3/14/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173513 | 3/14/2023 | $121.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173512 | 3/14/2023 | $155.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173120 | 3/14/2023 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173510 | 3/14/2023 | $35.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173121 | 3/14/2023 | $187.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173508 | 3/14/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173507 | 3/14/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173506 | 3/14/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173505 | 3/14/2023 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173504 | 3/14/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57169303 | 3/13/2023 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173511 | 3/14/2023 | $42.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 56108057 | 12/21/2022 | $398.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57169305 | 3/13/2023 | $256.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 56980560 | 2/27/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 56979169 | 2/27/2023 | $52.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 56929331 | 2/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 56928217 | 2/23/2023 | $12.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 56108060 | 12/21/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57149494 | 3/13/2023 | $39.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 56108058 | 12/21/2022 | $245.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57150085 | 3/13/2023 | $24.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 56108056 | 12/21/2022 | $403.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 56108055 | 12/21/2022 | $411.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 56108054 | 12/21/2022 | $436.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 55958679 | 12/9/2022 | $586.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 55956382M3 | 12/9/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57477413 | 4/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 56108059 | 12/21/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57159995 | 3/13/2023 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174103 | 3/14/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57169302 | 3/13/2023 | $304.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57168859 | 3/13/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57168858 | 3/13/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57168857 | 3/13/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57168856 | 3/13/2023 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57149493 | 3/13/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57165162 | 3/13/2023 | $50.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57169304 | 3/13/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57158904 | 3/13/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57153458 | 3/13/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57153457 | 3/13/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57152360 | 3/13/2023 | $78.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57151034 | 3/13/2023 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57151033 | 3/13/2023 | $24.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57167822 | 3/13/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176860 | 3/14/2023 | $28.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176867 | 3/14/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176866 | 3/14/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176865 | 3/14/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176864 | 3/14/2023 | $88.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176863 | 3/14/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57173764 | 3/14/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176861 | 3/14/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176870 | 3/14/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176859 | 3/14/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176858 | 3/14/2023 | $31.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176857 | 3/14/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57175579 | 3/14/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57175578 | 3/14/2023 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57175577 | 3/14/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176862 | 3/14/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57177802 | 3/14/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57225065 | 3/17/2023 | $60.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57179388 | 3/14/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57179387 | 3/14/2023 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57178847 | 3/14/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57178174 | 3/14/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57178173 | 3/14/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176868 | 3/14/2023 | $72.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57177803 | 3/14/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176869 | 3/14/2023 | $29.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176875 | 3/14/2023 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176874 | 3/14/2023 | $91.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176873 | 3/14/2023 | $113.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176872 | 3/14/2023 | $22.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57176871 | 3/14/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57175574 | 3/14/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57177804 | 3/14/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174110 | 3/14/2023 | $82.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57175576 | 3/14/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174422 | 3/14/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174421 | 3/14/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174420 | 3/14/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174419 | 3/14/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174418 | 3/14/2023 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174424 | 3/14/2023 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174416 | 3/14/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174425 | 3/14/2023 | $45.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174109 | 3/14/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174108 | 3/14/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174107 | 3/14/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174106 | 3/14/2023 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174105 | 3/14/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174104 | 3/14/2023 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174417 | 3/14/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174921 | 3/14/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57180258 | 3/14/2023 | $40.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57175573 | 3/14/2023 | $22.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57175572 | 3/14/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174926 | 3/14/2023 | $24.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174925 | 3/14/2023 | $55.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174924 | 3/14/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174423 | 3/14/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174922 | 3/14/2023 | $32.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57175575 | 3/14/2023 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174920 | 3/14/2023 | $34.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174919 | 3/14/2023 | $42.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174918 | 3/14/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174917 | 3/14/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174916 | 3/14/2023 | $26.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174915 | 3/14/2023 | $80.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57174923 | 3/14/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57282155 | 3/21/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57282162 | 3/21/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57282161 | 3/21/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57282160 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57282159 | 3/21/2023 | $16.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57282158 | 3/21/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283993 | 3/21/2023 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57282156 | 3/21/2023 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283056 | 3/21/2023 | $85.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57282154 | 3/21/2023 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57282153 | 3/21/2023 | $49.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57282152 | 3/21/2023 | $28.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57282151 | 3/21/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57282150 | 3/21/2023 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57281330 | 3/21/2023 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57282157 | 3/21/2023 | $122.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283062 | 3/21/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57275654 | 3/21/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283991 | 3/21/2023 | $44.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283990 | 3/21/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283989 | 3/21/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283988 | 3/21/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283065 | 3/21/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57282163 | 3/21/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283063 | 3/21/2023 | $65.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283055 | 3/21/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283061 | 3/21/2023 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283060 | 3/21/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283059 | 3/21/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283058 | 3/21/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283057 | 3/21/2023 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57280341 | 3/21/2023 | $128.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283064 | 3/21/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57275661 | 3/21/2023 | $63.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57281329 | 3/21/2023 | $113.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57276770 | 3/21/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57276769 | 3/21/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57276768 | 3/21/2023 | $39.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57276767 | 3/21/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57276766 | 3/21/2023 | $1,046.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57278017 | 3/21/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57275662 | 3/21/2023 | $40.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57278018 | 3/21/2023 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57275660 | 3/21/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57275659 | 3/21/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57275658 | 3/21/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57275657 | 3/21/2023 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57275656 | 3/21/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57224299 | 3/17/2023 | $31.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57276765 | 3/21/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57278549 | 3/21/2023 | $59.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283994 | 3/21/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57280340 | 3/21/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57280339 | 3/21/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57280338 | 3/21/2023 | $105.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57280337 | 3/21/2023 | $39.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57280336 | 3/21/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57276771 | 3/21/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57278550 | 3/21/2023 | $532.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57281328 | 3/21/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57278548 | 3/21/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57278023 | 3/21/2023 | $87.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57278022 | 3/21/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57278021 | 3/21/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57278020 | 3/21/2023 | $62.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57278019 | 3/21/2023 | $257.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57279373 | 3/21/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57294717 | 3/22/2023 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57297467 | 3/22/2023 | $33.75 |

Transferring Bankruptcy Preferences

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57296724 | 3/22/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57295854 | 3/22/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57295853 | 3/22/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57295852 | 3/22/2023 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283992 | 3/21/2023 | $75.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57294718 | 3/22/2023 | $165.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57299606 | 3/22/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57294716 | 3/22/2023 | $41.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57294715 | 3/22/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57293737 | 3/22/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57293736 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57293735 | 3/22/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57293734 | 3/22/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57295159 | 3/22/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57300075 | 3/22/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57302962 | 3/23/2023 | $93.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57302961 | 3/23/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57302960 | 3/23/2023 | $131.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57302959 | 3/23/2023 | $151.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57302568 | 3/23/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57301023 | 3/22/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57298498 | 3/22/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57300076 | 3/22/2023 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57299103 | 3/22/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57299875 | 3/22/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57299874 | 3/22/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57299609 | 3/22/2023 | $95.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57299608 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57299607 | 3/22/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57292513 | 3/22/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57300266 | 3/22/2023 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57285106 | 3/21/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57292515 | 3/22/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57288811 | 3/22/2023 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57288810 | 3/22/2023 | $64.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57288809 | 3/22/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57285570 | 3/21/2023 | $50.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57285271 | 3/21/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57288813 | 3/22/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57285269 | 3/21/2023 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57288814 | 3/22/2023 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57284637 | 3/21/2023 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57284636 | 3/21/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283998 | 3/21/2023 | $86.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283997 | 3/21/2023 | $34.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283996 | 3/21/2023 | $41.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57283995 | 3/21/2023 | $81.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57285270 | 3/21/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57290324 | 3/22/2023 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57275653 | 3/21/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57292512 | 3/22/2023 | $72.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57291510 | 3/22/2023 | $519.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57290895 | 3/22/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57290894 | 3/22/2023 | $46.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57290893 | 3/22/2023 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57288812 | 3/22/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57290326 | 3/22/2023 | $42.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57292514 | 3/22/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57290323 | 3/22/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57290321 | 3/22/2023 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57289791 | 3/22/2023 | $57.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57289790 | 3/22/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57289368 | 3/22/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57289367 | 3/22/2023 | $30.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57290327 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57247099 | 3/20/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57264176 | 3/20/2023 | $105.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57264175 | 3/20/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57264174 | 3/20/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57264173 | 3/20/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57264172 | 3/20/2023 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57271186 | 3/21/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57251279 | 3/20/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57265110 | 3/20/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57245844 | 3/20/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57245320 | 3/20/2023 | $672.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57245319 | 3/20/2023 | $97.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57245318 | 3/20/2023 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57245317 | 3/20/2023 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57244925 | 3/20/2023 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57264171 | 3/20/2023 | $27.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57265116 | 3/20/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57275655 | 3/21/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | INTV415839RP | 3/13/2023 | $354.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | INTV415689RP | 3/13/2023 | $219.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | INTV415655RP | 3/13/2023 | $354.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57268047 | 3/20/2023 | $371.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57265463 | 3/20/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57264177 | 3/20/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57265461 | 3/20/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57265109 | 3/20/2023 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57265115 | 3/20/2023 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57265114 | 3/20/2023 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57265113 | 3/20/2023 | $34.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57265112 | 3/20/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57265111 | 3/20/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57240020 | 3/19/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57265462 | 3/20/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57228821 | 3/17/2023 | $54.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57244924 | 3/20/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57231782 | 3/19/2023 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57231781 | 3/19/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57231780 | 3/19/2023 | $93.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57231779 | 3/19/2023 | $13.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57230750 | 3/19/2023 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57231784 | 3/19/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57230748 | 3/19/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57231785 | 3/19/2023 | $80.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57228721 | 3/17/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57228690 | 3/17/2023 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57228573 | 3/17/2023 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57228572 | 3/17/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57227229 | 3/17/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823213 | $27,275.92 | 3/21/2023 | 57145389 | 3/12/2023 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57230749 | 3/19/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57235595 | 3/19/2023 | $87.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57271187 | 3/21/2023 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57240019 | 3/19/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57239368 | 3/19/2023 | $672.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57239367 | 3/19/2023 | $49.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57238135 | 3/19/2023 | $69.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57238134 | 3/19/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57231783 | 3/19/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57236862 | 3/19/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57240021 | 3/19/2023 | $138.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57235594 | 3/19/2023 | $86.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57235593 | 3/19/2023 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57234795 | 3/19/2023 | $277.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57233104 | 3/19/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57233103 | 3/19/2023 | $22.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57233102 | 3/19/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57238133 | 3/19/2023 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273167 | 3/21/2023 | $30.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273829 | 3/21/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273828 | 3/21/2023 | $73.00 |

Transferring Entity: Safavieh Intl LLC

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273827 | 3/21/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273826 | 3/21/2023 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273170 | 3/21/2023 | $115.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | INTV415873RP | 3/13/2023 | $219.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273168 | 3/21/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273832 | 3/21/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273166 | 3/21/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273165 | 3/21/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273164 | 3/21/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273163 | 3/21/2023 | $69.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273162 | 3/21/2023 | $127.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273161 | 3/21/2023 | $69.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273169 | 3/21/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57274434 | 3/21/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57275652 | 3/21/2023 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57275651 | 3/21/2023 | $24.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57274440 | 3/21/2023 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57274439 | 3/21/2023 | $52.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57274438 | 3/21/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57274437 | 3/21/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273830 | 3/21/2023 | $30.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57274435 | 3/21/2023 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273831 | 3/21/2023 | $63.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57274433 | 3/21/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273836 | 3/21/2023 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273835 | 3/21/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273834 | 3/21/2023 | $272.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273833 | 3/21/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273157 | 3/21/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57274436 | 3/21/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57271662 | 3/21/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273160 | 3/21/2023 | $24.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57272245 | 3/21/2023 | $39.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57272244 | 3/21/2023 | $182.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57271667 | 3/21/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57271666 | 3/21/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57271665 | 3/21/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57272247 | 3/21/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57271663 | 3/21/2023 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57272248 | 3/21/2023 | $54.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57271661 | 3/21/2023 | $24.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57271193 | 3/21/2023 | $42.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57271192 | 3/21/2023 | $47.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57271190 | 3/21/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57271189 | 3/21/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57271188 | 3/21/2023 | $87.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57271664 | 3/21/2023 | $173.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273149 | 3/21/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823266 | $30,936.97 | 3/30/2023 | 57224300 | 3/17/2023 | $40.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273156 | 3/21/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273155 | 3/21/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273154 | 3/21/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273153 | 3/21/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273152 | 3/21/2023 | $143.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57272246 | 3/21/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273150 | 3/21/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273159 | 3/21/2023 | $307.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273148 | 3/21/2023 | $31.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273147 | 3/21/2023 | $66.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273146 | 3/21/2023 | $244.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273145 | 3/21/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57272250 | 3/21/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57272249 | 3/21/2023 | $42.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823311 | $28,467.71 | 4/6/2023 | 57273151 | 3/21/2023 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57478445 | 4/4/2023 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57478443 | 4/4/2023 | $137.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57478241 | 4/4/2023 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57477750 | 4/4/2023 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823395 | $37,709.43 | 4/13/2023 | 57477749 | 4/4/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921439 | 12/6/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921446 | 12/6/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921445 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921444 | 12/6/2022 | $30.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921443 | 12/6/2022 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921442 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921432 | 12/6/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921440 | 12/6/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921449 | 12/6/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921438 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921437 | 12/6/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921436 | 12/6/2022 | $148.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921435 | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921434 | 12/6/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922249 | 12/6/2022 | $32.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921441 | 12/6/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921455 | 12/6/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921463 | 12/6/2022 | $23.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921462 | 12/6/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921461 | 12/6/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921460 | 12/6/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921459 | 12/6/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921458 | 12/6/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921447 | 12/6/2022 | $41.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921456 | 12/6/2022 | $87.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921448 | 12/6/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921454 | 12/6/2022 | $135.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921453 | 12/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921452 | 12/6/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921451 | 12/6/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921450 | 12/6/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921431 | 12/6/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921457 | 12/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919686 | 12/6/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919693 | 12/6/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919692 | 12/6/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919691 | 12/6/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919690 | 12/6/2022 | $82.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919689 | 12/6/2022 | $29.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921433 | 12/6/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919687 | 12/6/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919696 | 12/6/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919685 | 12/6/2022 | $404.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919684 | 12/6/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919683 | 12/6/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919682 | 12/6/2022 | $247.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919681 | 12/6/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919680 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919688 | 12/6/2022 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921422 | 12/6/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921430 | 12/6/2022 | $23.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921429 | 12/6/2022 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921428 | 12/6/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921427 | 12/6/2022 | $21.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921426 | 12/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921425 | 12/6/2022 | $85.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919694 | 12/6/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921423 | 12/6/2022 | $312.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919695 | 12/6/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921421 | 12/6/2022 | $104.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921420 | 12/6/2022 | $28.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921419 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921418 | 12/6/2022 | $72.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919697 | 12/6/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921466 | 12/6/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921424 | 12/6/2022 | $104.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922224 | 12/6/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922231 | 12/6/2022 | $22.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922230 | 12/6/2022 | $75.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922229 | 12/6/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922228 | 12/6/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922227 | 12/6/2022 | $243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921464 | 12/6/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922225 | 12/6/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922234 | 12/6/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922223 | 12/6/2022 | $47.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922222 | 12/6/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922221 | 12/6/2022 | $604.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922220 | 12/6/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922219 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922218 | 12/6/2022 | $278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922226 | 12/6/2022 | $229.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922240 | 12/6/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55282046 | 10/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922247 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922246 | 12/6/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922245 | 12/6/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922244 | 12/6/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922243 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922232 | 12/6/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922241 | 12/6/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922233 | 12/6/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922239 | 12/6/2022 | $71.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922238 | 12/6/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922237 | 12/6/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922236 | 12/6/2022 | $12.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922235 | 12/6/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922215 | 12/6/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922242 | 12/6/2022 | $27.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921472 | 12/6/2022 | $16.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922217 | 12/6/2022 | $381.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922197 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922196 | 12/6/2022 | $35.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922195 | 12/6/2022 | $196.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922194 | 12/6/2022 | $80.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922193 | 12/6/2022 | $127.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922199 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921473 | 12/6/2022 | $31.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922200 | 12/6/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921471 | 12/6/2022 | $55.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921470 | 12/6/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921469 | 12/6/2022 | $79.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921468 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921467 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919677 | 12/6/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921474 | 12/6/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922207 | 12/6/2022 | $61.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55921465 | 12/6/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922214 | 12/6/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922213 | 12/6/2022 | $200.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922212 | 12/6/2022 | $274.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922211 | 12/6/2022 | $65.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922210 | 12/6/2022 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922198 | 12/6/2022 | $243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922208 | 12/6/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922216 | 12/6/2022 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922206 | 12/6/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922205 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922204 | 12/6/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922203 | 12/6/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922202 | 12/6/2022 | $66.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922201 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922209 | 12/6/2022 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917470 | 12/6/2022 | $75.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917477 | 12/6/2022 | $39.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917476 | 12/6/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917475 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917474 | 12/6/2022 | $68.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917473 | 12/6/2022 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917495 | 12/6/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917471 | 12/6/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917480 | 12/6/2022 | $71.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917469 | 12/6/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917468 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917467 | 12/6/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917466 | 12/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917465 | 12/6/2022 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917464 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917472 | 12/6/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917486 | 12/6/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919679 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917493 | 12/6/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917492 | 12/6/2022 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917491 | 12/6/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917490 | 12/6/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917489 | 12/6/2022 | $70.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917478 | 12/6/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917487 | 12/6/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917479 | 12/6/2022 | $63.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917485 | 12/6/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917484 | 12/6/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917483 | 12/6/2022 | $16.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917482 | 12/6/2022 | $30.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917481 | 12/6/2022 | $29.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917461 | 12/6/2022 | $278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917488 | 12/6/2022 | $166.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917436 | 12/6/2022 | $46.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917463 | 12/6/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917443 | 12/6/2022 | $78.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917442 | 12/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917441 | 12/6/2022 | $153.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917440 | 12/6/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917439 | 12/6/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917445 | 12/6/2022 | $75.78 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transferring Antecedent Creditor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917437 | 12/6/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917446 | 12/6/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917435 | 12/6/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917434 | 12/6/2022 | $139.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917433 | 12/6/2022 | $47.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917432 | 12/6/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917431 | 12/6/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917430 | 12/6/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917438 | 12/6/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917453 | 12/6/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917496 | 12/6/2022 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917460 | 12/6/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917459 | 12/6/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917458 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917457 | 12/6/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917456 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917444 | 12/6/2022 | $151.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917454 | 12/6/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917462 | 12/6/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917452 | 12/6/2022 | $193.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917451 | 12/6/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917450 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917449 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917448 | 12/6/2022 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917447 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917455 | 12/6/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919652 | 12/6/2022 | $141.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919659 | 12/6/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919658 | 12/6/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919657 | 12/6/2022 | $212.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919656 | 12/6/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919655 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917494 | 12/6/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919653 | 12/6/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919662 | 12/6/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919651 | 12/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919650 | 12/6/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919649 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919648 | 12/6/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919647 | 12/6/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918521 | 12/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919654 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919668 | 12/6/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922250 | 12/6/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919676 | 12/6/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919674 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919673 | 12/6/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919672 | 12/6/2022 | $242.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919671 | 12/6/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919660 | 12/6/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919669 | 12/6/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919661 | 12/6/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919667 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919666 | 12/6/2022 | $85.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919665 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919664 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919663 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918518 | 12/6/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919670 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917503 | 12/6/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918520 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917510 | 12/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917509 | 12/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917508 | 12/6/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917507 | 12/6/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917506 | 12/6/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917512 | 12/6/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917504 | 12/6/2022 | $445.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917513 | 12/6/2022 | $106.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917502 | 12/6/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917501 | 12/6/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917500 | 12/6/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917499 | 12/6/2022 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917498 | 12/6/2022 | $89.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917497 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917505 | 12/6/2022 | $70.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918510 | 12/6/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55919678 | 12/6/2022 | $207.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918517 | 12/6/2022 | $157.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918516 | 12/6/2022 | $119.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918515 | 12/6/2022 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918514 | 12/6/2022 | $38.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918513 | 12/6/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917511 | 12/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918511 | 12/6/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918519 | 12/6/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918509 | 12/6/2022 | $49.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918508 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918507 | 12/6/2022 | $87.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918506 | 12/6/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917515 | 12/6/2022 | $325.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917514 | 12/6/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55918512 | 12/6/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55932810 | 12/7/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55933636 | 12/7/2022 | $251.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55932816 | 12/7/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55932815 | 12/7/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55932814 | 12/7/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55932813 | 12/7/2022 | $44.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931979 | 12/7/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55932811 | 12/7/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55933639 | 12/7/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55932809 | 12/7/2022 | $77.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55932808 | 12/7/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55932807 | 12/7/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931982 | 12/7/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931981 | 12/7/2022 | $248.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922248 | 12/6/2022 | $126.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55932812 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55934409 | 12/7/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936021 | 12/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936020 | 12/7/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936019 | 12/7/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55935243 | 12/7/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55935242 | 12/7/2022 | $792.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55935241 | 12/7/2022 | $23.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55933637 | 12/7/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55934410 | 12/7/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55933638 | 12/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55934408 | 12/7/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55934407 | 12/7/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55934406 | 12/7/2022 | $346.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55933641 | 12/7/2022 | $223.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55933640 | 12/7/2022 | $187.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931978 | 12/7/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55935240 | 12/7/2022 | $81.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55929139 | 12/7/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55930035 | 12/7/2022 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55930034 | 12/7/2022 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55930033 | 12/7/2022 | $15.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55930032 | 12/7/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55929142 | 12/7/2022 | $493.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931980 | 12/7/2022 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55929140 | 12/7/2022 | $99.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55930392 | 12/7/2022 | $314.00 |

Transfer Pursuant to Section 547

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55929138 | 12/7/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55929137 | 12/7/2022 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55929136 | 12/7/2022 | $22.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55929135 | 12/7/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55927824 | 12/7/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55927823 | 12/7/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55929141 | 12/7/2022 | $29.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931020 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931977 | 12/7/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931976 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931975 | 12/7/2022 | $70.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931974 | 12/7/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931973 | 12/7/2022 | $56.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931972 | 12/7/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55930036 | 12/7/2022 | $102.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931021 | 12/7/2022 | $35.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55930037 | 12/7/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931019 | 12/7/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931018 | 12/7/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931017 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931016 | 12/7/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55930393 | 12/7/2022 | $62.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936024 | 12/7/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55931971 | 12/7/2022 | $75.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55945515 | 12/8/2022 | $35.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946314 | 12/8/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946313 | 12/8/2022 | $67.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946312 | 12/8/2022 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946311 | 12/8/2022 | $274.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55945518 | 12/8/2022 | $25.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936022 | 12/7/2022 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55945516 | 12/8/2022 | $59.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946317 | 12/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55945514 | 12/8/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55945513 | 12/8/2022 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55945512 | 12/8/2022 | $24.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55945511 | 12/8/2022 | $98.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55945510 | 12/8/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55945509 | 12/8/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55945517 | 12/8/2022 | $29.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946323 | 12/8/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946331 | 12/8/2022 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946330 | 12/8/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946329 | 12/8/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946328 | 12/8/2022 | $38.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946327 | 12/8/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946326 | 12/8/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946315 | 12/8/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946324 | 12/8/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946316 | 12/8/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946322 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946321 | 12/8/2022 | $135.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946320 | 12/8/2022 | $75.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946319 | 12/8/2022 | $26.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946318 | 12/8/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55945506 | 12/8/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946325 | 12/8/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936834 | 12/7/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55945508 | 12/8/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55937310 | 12/7/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936840 | 12/7/2022 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936839 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936838 | 12/7/2022 | $55.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936837 | 12/7/2022 | $62.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55938069 | 12/7/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936835 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55939802 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936833 | 12/7/2022 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936832 | 12/7/2022 | $702.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936831 | 12/7/2022 | $21.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936830 | 12/7/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936829 | 12/7/2022 | $78.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55927820 | 12/7/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936836 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55943745 | 12/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55936023 | 12/7/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55945505 | 12/8/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55945504 | 12/8/2022 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55944802 | 12/8/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55944610 | 12/8/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55944609 | 12/8/2022 | $322.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55937741 | 12/7/2022 | $101.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55943746 | 12/8/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55945507 | 12/8/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55943744 | 12/8/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55942500 | 12/8/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55942499 | 12/8/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55942498 | 12/8/2022 | $190.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55942497 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55940473 | 12/8/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55944608 | 12/8/2022 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923005 | 12/6/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923112 | 12/6/2022 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923111 | 12/6/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923010 | 12/6/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923009 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923008 | 12/6/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923873 | 12/7/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923006 | 12/6/2022 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923413 | 12/6/2022 | $39.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923004 | 12/6/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922875 | 12/6/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922874 | 12/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922873 | 12/6/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922707 | 12/6/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922706 | 12/6/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923007 | 12/6/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923778 | 12/7/2022 | $109.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55927822 | 12/7/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923871 | 12/7/2022 | $510.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923870 | 12/7/2022 | $1,162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923869 | 12/7/2022 | $374.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923868 | 12/7/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923867 | 12/7/2022 | $616.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923403 | 12/6/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923779 | 12/7/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923412 | 12/6/2022 | $26.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923777 | 12/7/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923469 | 12/6/2022 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923446 | 12/6/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923419 | 12/6/2022 | $243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923414 | 12/6/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922703 | 12/6/2022 | $12.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923866 | 12/7/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922257 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922705 | 12/6/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922264 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922263 | 12/6/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922262 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922261 | 12/6/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922260 | 12/6/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922266 | 12/6/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922258 | 12/6/2022 | $102.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922267 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922256 | 12/6/2022 | $30.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922255 | 12/6/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922254 | 12/6/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922253 | 12/6/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922252 | 12/6/2022 | $76.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922251 | 12/6/2022 | $21.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922259 | 12/6/2022 | $18.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922695 | 12/6/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923874 | 12/7/2022 | $227.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922702 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922701 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922700 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922699 | 12/6/2022 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922698 | 12/6/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922265 | 12/6/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922696 | 12/6/2022 | $21.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922704 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922694 | 12/6/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922693 | 12/6/2022 | $351.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922692 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922270 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922269 | 12/6/2022 | $73.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922268 | 12/6/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55922697 | 12/6/2022 | $37.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55924196 | 12/7/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55924785 | 12/7/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55924784 | 12/7/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55924783 | 12/7/2022 | $36.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55924782 | 12/7/2022 | $77.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55924781 | 12/7/2022 | $54.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923872 | 12/7/2022 | $1,002.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55924197 | 12/7/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55925436 | 12/7/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923917 | 12/7/2022 | $1,392.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923916 | 12/7/2022 | $1,262.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923915 | 12/7/2022 | $757.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923914 | 12/7/2022 | $131.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923912 | 12/7/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923911 | 12/7/2022 | $1,055.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55924780 | 12/7/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55926958 | 12/7/2022 | $616.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917427 | 12/6/2022 | $50.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55927819 | 12/7/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55927818 | 12/7/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55927817 | 12/7/2022 | $220.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55926962 | 12/7/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55926961 | 12/7/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55924786 | 12/7/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55926959 | 12/7/2022 | $308.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55925435 | 12/7/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55926100 | 12/7/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55926099 | 12/7/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55926098 | 12/7/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55926097 | 12/7/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55925437 | 12/7/2022 | $31.30 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfer Being Avoided Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923907 | 12/7/2022 | $326.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55926960 | 12/7/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923881 | 12/7/2022 | $335.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923909 | 12/7/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923890 | 12/7/2022 | $354.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923889 | 12/7/2022 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923888 | 12/7/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923886 | 12/7/2022 | $725.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923885 | 12/7/2022 | $505.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923892 | 12/7/2022 | $262.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923882 | 12/7/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923893 | 12/7/2022 | $564.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923880 | 12/7/2022 | $196.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923879 | 12/7/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923878 | 12/7/2022 | $346.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923877 | 12/7/2022 | $419.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923876 | 12/7/2022 | $418.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923875 | 12/7/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923884 | 12/7/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923900 | 12/7/2022 | $499.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55927821 | 12/7/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923906 | 12/7/2022 | $1,080.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923905 | 12/7/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923904 | 12/7/2022 | $803.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923903 | 12/7/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923902M2 | 12/7/2022 | $255.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923891 | 12/7/2022 | $388.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923902 | 12/7/2022 | $354.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923908 | 12/7/2022 | $676.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923899 | 12/7/2022 | $755.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923898 | 12/7/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923897 | 12/7/2022 | $1,266.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923896 | 12/7/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923895 | 12/7/2022 | $489.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923894 | 12/7/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55923902M1 | 12/7/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852183 | 12/2/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852190 | 12/2/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852189 | 12/2/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852188 | 12/2/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852187 | 12/2/2022 | $203.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852186 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852176 | 12/2/2022 | $37.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852184 | 12/2/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852193 | 12/2/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852182 | 12/2/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852181 | 12/2/2022 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852180 | 12/2/2022 | $350.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852179 | 12/2/2022 | $72.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852178 | 12/2/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917429 | 12/6/2022 | $105.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852185 | 12/2/2022 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852978 | 12/2/2022 | $71.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852986 | 12/2/2022 | $48.00 |

Transfers During Preference Period 822960

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852985 | 12/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852984 | 12/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852983 | 12/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852982 | 12/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852981 | 12/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852191 | 12/2/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852979 | 12/2/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852192 | 12/2/2022 | $140.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852977 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852976 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852975 | 12/2/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852195 | 12/2/2022 | $121.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852194 | 12/2/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851370 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852980 | 12/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850695 | 12/2/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851352 | 12/2/2022 | $16.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851351 | 12/2/2022 | $35.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851350 | 12/2/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851349 | 12/2/2022 | $30.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851348 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852177 | 12/2/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851346 | 12/2/2022 | $70.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851355 | 12/2/2022 | $13.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850694 | 12/2/2022 | $74.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850693 | 12/2/2022 | $74.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850692 | 12/2/2022 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850296 | 12/2/2022 | $91.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850295 | 12/2/2022 | $77.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850294 | 12/2/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851347 | 12/2/2022 | $16.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851361 | 12/2/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851369 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851368 | 12/2/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851367 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851366 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851365 | 12/2/2022 | $481.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851364 | 12/2/2022 | $218.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851353 | 12/2/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851362 | 12/2/2022 | $193.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851354 | 12/2/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851360 | 12/2/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851359 | 12/2/2022 | $19.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851358 | 12/2/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851357 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851356 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852989 | 12/2/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55851363 | 12/2/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856364 | 12/2/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856371 | 12/2/2022 | $28.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856370 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856369 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856368 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856367 | 12/2/2022 | $33.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852987 | 12/2/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856365 | 12/2/2022 | $82.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856374 | 12/2/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856363 | 12/2/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856362 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856361 | 12/2/2022 | $76.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855927 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855926 | 12/2/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855925 | 12/2/2022 | $27.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856366 | 12/2/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856988 | 12/2/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856996 | 12/2/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856995 | 12/2/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856994 | 12/2/2022 | $183.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856993 | 12/2/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856992 | 12/2/2022 | $430.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856991 | 12/2/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856372 | 12/2/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856989 | 12/2/2022 | $14.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856373 | 12/2/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856987 | 12/2/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856986 | 12/2/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856377 | 12/2/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856376 | 12/2/2022 | $492.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856375 | 12/2/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855922 | 12/2/2022 | $75.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856990 | 12/2/2022 | $161.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55853834 | 12/2/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855924 | 12/2/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855025 | 12/2/2022 | $271.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55853840 | 12/2/2022 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55853839 | 12/2/2022 | $44.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55853838 | 12/2/2022 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55853837 | 12/2/2022 | $205.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855027 | 12/2/2022 | $138.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55853835 | 12/2/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855028 | 12/2/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55853833 | 12/2/2022 | $112.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55853832 | 12/2/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55853831 | 12/2/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852991 | 12/2/2022 | $34.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852990 | 12/2/2022 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850291 | 12/2/2022 | $39.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55853836 | 12/2/2022 | $101.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855035 | 12/2/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55852988 | 12/2/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855921 | 12/2/2022 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855041 | 12/2/2022 | $280.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855040 | 12/2/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855039 | 12/2/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855038 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855026 | 12/2/2022 | $271.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855036 | 12/2/2022 | $425.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855923 | 12/2/2022 | $119.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855034 | 12/2/2022 | $44.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855033 | 12/2/2022 | $112.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855032 | 12/2/2022 | $50.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855031 | 12/2/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855030 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855029 | 12/2/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55855037 | 12/2/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350273 | 11/2/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350280 | 11/2/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350279 | 11/2/2022 | $362.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350278 | 11/2/2022 | $231.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350277 | 11/2/2022 | $231.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350276 | 11/2/2022 | $320.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350298 | 11/2/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350274 | 11/2/2022 | $231.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350283 | 11/2/2022 | $436.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350272 | 11/2/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350271 | 11/2/2022 | $231.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350266 | 11/2/2022 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350260 | 11/2/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350259 | 11/2/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350258 | 11/2/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350275 | 11/2/2022 | $231.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350289 | 11/2/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850293 | 12/2/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350296 | 11/2/2022 | $294.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350295 | 11/2/2022 | $196.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350294 | 11/2/2022 | $320.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350293 | 11/2/2022 | $165.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350292 | 11/2/2022 | $194.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350281 | 11/2/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350290 | 11/2/2022 | $385.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350282 | 11/2/2022 | $154.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350288 | 11/2/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350287 | 11/2/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350286 | 11/2/2022 | $329.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350285 | 11/2/2022 | $243.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350284 | 11/2/2022 | $146.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350252 | 11/2/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350291 | 11/2/2022 | $210.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55311979 | 10/31/2022 | $379.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350254 | 11/2/2022 | $295.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55336439M1 | 11/2/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55336439 | 11/2/2022 | $166.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55336365 | 11/2/2022 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55336364 | 11/2/2022 | $208.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55312084 | 10/31/2022 | $231.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55336443 | 11/2/2022 | $231.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55312039 | 10/31/2022 | $300.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55336443M1 | 11/2/2022 | $154.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55282165 | 10/28/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55282158 | 10/28/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55282101 | 10/28/2022 | $590.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55282100 | 10/28/2022 | $112.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55282075 | 10/28/2022 | $154.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55282069 | 10/28/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55312052 | 10/31/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350234 | 11/2/2022 | $210.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350299 | 11/2/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350248 | 11/2/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350247 | 11/2/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350246 | 11/2/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350245 | 11/2/2022 | $925.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350241 | 11/2/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55336439M2 | 11/2/2022 | $89.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350239 | 11/2/2022 | $252.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350253 | 11/2/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350232 | 11/2/2022 | $64.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350231 | 11/2/2022 | $363.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350230 | 11/2/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350229 | 11/2/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350227 | 11/2/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55336443M2 | 11/2/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350240 | 11/2/2022 | $463.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55351801 | 11/3/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849905 | 12/2/2022 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849685 | 12/2/2022 | $141.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849684 | 12/2/2022 | $248.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849683 | 12/2/2022 | $248.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849682 | 12/2/2022 | $186.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350297 | 11/2/2022 | $154.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849495 | 12/2/2022 | $152.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849908 | 12/2/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55351800 | 11/3/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55351768 | 11/3/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55351767 | 11/3/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55351748 | 11/3/2022 | $64.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55351747 | 11/3/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350372 | 11/2/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849496 | 12/2/2022 | $614.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849914 | 12/2/2022 | $86.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856999 | 12/2/2022 | $52.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850290 | 12/2/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850289 | 12/2/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850288 | 12/2/2022 | $69.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850287 | 12/2/2022 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850286 | 12/2/2022 | $82.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849906 | 12/2/2022 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849915 | 12/2/2022 | $86.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849907 | 12/2/2022 | $78.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849913 | 12/2/2022 | $100.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849912 | 12/2/2022 | $172.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849911 | 12/2/2022 | $385.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849910 | 12/2/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55849909 | 12/2/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350361 | 11/2/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850285 | 12/2/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350306 | 11/2/2022 | $545.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350369 | 11/2/2022 | $231.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350313 | 11/2/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350312 | 11/2/2022 | $89.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350311 | 11/2/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350310 | 11/2/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350309 | 11/2/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350315 | 11/2/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350307 | 11/2/2022 | $172.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350316 | 11/2/2022 | $231.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350305 | 11/2/2022 | $274.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350304 | 11/2/2022 | $131.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350303 | 11/2/2022 | $154.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350302 | 11/2/2022 | $432.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350301 | 11/2/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350300 | 11/2/2022 | $322.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350308 | 11/2/2022 | $507.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350326 | 11/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55850292 | 12/2/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350358 | 11/2/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350354 | 11/2/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350353 | 11/2/2022 | $165.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350350 | 11/2/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350344 | 11/2/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350314 | 11/2/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350328 | 11/2/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350367 | 11/2/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350325 | 11/2/2022 | $103.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350321 | 11/2/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350320 | 11/2/2022 | $219.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350319 | 11/2/2022 | $64.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350318 | 11/2/2022 | $64.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350317 | 11/2/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55350341 | 11/2/2022 | $109.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914865 | 12/6/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914872 | 12/6/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914871 | 12/6/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914870 | 12/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914869 | 12/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914868 | 12/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915965 | 12/6/2022 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914866 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914875 | 12/6/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914864 | 12/6/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914863 | 12/6/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914862 | 12/6/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914861 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914860 | 12/6/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914859 | 12/6/2022 | $17.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914867 | 12/6/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915956 | 12/6/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55913669 | 12/6/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915963 | 12/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915962 | 12/6/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915961 | 12/6/2022 | $320.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915960 | 12/6/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915959 | 12/6/2022 | $249.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914873 | 12/6/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915957 | 12/6/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914874 | 12/6/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914880 | 12/6/2022 | $171.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914879 | 12/6/2022 | $108.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914878 | 12/6/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914877 | 12/6/2022 | $121.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914876 | 12/6/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914856 | 12/6/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915958 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914831 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914858 | 12/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914838 | 12/6/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914837 | 12/6/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914836 | 12/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914835 | 12/6/2022 | $217.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914834 | 12/6/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914840 | 12/6/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914832 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914841 | 12/6/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55913675 | 12/6/2022 | $303.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55913674 | 12/6/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55913673 | 12/6/2022 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55913672 | 12/6/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55913671 | 12/6/2022 | $80.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856997 | 12/2/2022 | $88.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914833 | 12/6/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914848 | 12/6/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915966 | 12/6/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914855 | 12/6/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914854 | 12/6/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914853 | 12/6/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914852 | 12/6/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914851 | 12/6/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914839 | 12/6/2022 | $151.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914849 | 12/6/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914857 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914847 | 12/6/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914846 | 12/6/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914845 | 12/6/2022 | $33.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914844 | 12/6/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914843 | 12/6/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914842 | 12/6/2022 | $107.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55914850 | 12/6/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55916007 | 12/2/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917410 | 12/6/2022 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917409 | 12/6/2022 | $280.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55916012 | 12/6/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55916011 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55916010 | 12/6/2022 | $310.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915964 | 12/6/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55916008 | 12/6/2022 | $70.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917413 | 12/6/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55916006 | 12/6/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55916005 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55916004 | 12/6/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55916003 | 12/6/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55916002 | 12/6/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55916001 | 12/6/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55916009 | 12/6/2022 | $30.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917419 | 12/6/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946334 | 12/8/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917426 | 12/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917425 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917424 | 12/6/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917423 | 12/6/2022 | $97.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917422 | 12/6/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917411 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917420 | 12/6/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917412 | 12/6/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917418 | 12/6/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917417 | 12/6/2022 | $301.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917416 | 12/6/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917415 | 12/6/2022 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917414 | 12/6/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915998 | 12/6/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917421 | 12/6/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915973 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55916000 | 12/6/2022 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915980 | 12/6/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915979 | 12/6/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915978 | 12/6/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915977 | 12/6/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915976 | 12/6/2022 | $193.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915982 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915974 | 12/6/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915983 | 12/6/2022 | $108.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915972 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915971 | 12/6/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915970 | 12/6/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915969 | 12/6/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915968 | 12/6/2022 | $135.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915967 | 12/6/2022 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915975 | 12/6/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915990 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55913668 | 12/6/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915997 | 12/6/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915996 | 12/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915995 | 12/6/2022 | $41.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915994 | 12/6/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915993 | 12/6/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915981 | 12/6/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915991 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915999 | 12/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915989 | 12/6/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915988 | 12/6/2022 | $200.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915987 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915986 | 12/6/2022 | $35.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915985 | 12/6/2022 | $16.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915984 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55915992 | 12/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55859665 | 12/2/2022 | $139.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55860349 | 12/2/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55860348 | 12/2/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55859670 | 12/2/2022 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55859669 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55859668 | 12/2/2022 | $168.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55862182 | 12/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55859666 | 12/5/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55860352 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55859664 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55859663 | 12/2/2022 | $72.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55859662 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55858623 | 12/2/2022 | $323.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55858622 | 12/2/2022 | $214.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55858621 | 12/2/2022 | $23.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55859667 | 12/2/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55861308 | 12/2/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55913670 | 12/6/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55862180 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55862179 | 12/8/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55861313 | 12/2/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55861312 | 12/2/2022 | $119.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55861311 | 12/2/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55860350 | 12/2/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55861309 | 12/2/2022 | $83.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55860351 | 12/2/2022 | $400.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55861307 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55860356 | 12/2/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55860355 | 12/2/2022 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55860354 | 12/2/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55860353 | 12/2/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55858618 | 12/2/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55861310 | 12/2/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857735 | 12/2/2022 | $34.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55858620 | 12/2/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857742 | 12/2/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857741 | 12/2/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857740 | 12/2/2022 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857739 | 12/2/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857738 | 12/2/2022 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857744 | 12/2/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857736 | 12/2/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857745 | 12/2/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857734 | 12/2/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857003 | 12/2/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857002 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857001 | 12/2/2022 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857000 | 12/2/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55917428 | 12/6/2022 | $75.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857737 | 12/2/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857752 | 12/2/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55862183 | 12/2/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55858617 | 12/2/2022 | $26.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55858616 | 12/2/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55858615 | 12/2/2022 | $197.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55858614 | 12/2/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55858613 | 12/2/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857743 | 12/2/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857753 | 12/2/2022 | $85.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55858619 | 12/2/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857751 | 12/2/2022 | $30.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857750 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857749 | 12/2/2022 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857748 | 12/2/2022 | $105.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857747 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857746 | 12/2/2022 | $89.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55857754 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905346 | 12/6/2022 | $942.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905353 | 12/6/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905352 | 12/6/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905351 | 12/6/2022 | $1,364.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905350 | 12/6/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905349 | 12/6/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55862181 | 12/2/2022 | $38.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905347 | 12/6/2022 | $313.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905356 | 12/6/2022 | $193.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55895670 | 12/5/2022 | $9.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886683 | 12/5/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886428 | 12/5/2022 | $561.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886418 | 12/5/2022 | $538.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886406 | 12/5/2022 | $196.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886385 | 12/5/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905348 | 12/6/2022 | $1,231.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905362 | 12/6/2022 | $190.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55913667 | 12/6/2022 | $86.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55913666 | 12/6/2022 | $61.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55913665 | 12/6/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55913664 | 12/6/2022 | $43.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905366 | 12/6/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905365 | 12/6/2022 | $293.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905354 | 12/6/2022 | $772.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905363 | 12/6/2022 | $546.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905355 | 12/6/2022 | $866.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905361 | 12/6/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905360 | 12/6/2022 | $829.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905359 | 12/6/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905358 | 12/6/2022 | $516.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905357 | 12/6/2022 | $229.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886380 | 12/5/2022 | $610.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55905364 | 12/6/2022 | $163.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55863703 | 12/2/2022 | $544.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886382 | 12/5/2022 | $295.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886362 | 12/5/2022 | $37.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886361 | 12/5/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886360 | 12/5/2022 | $257.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55864055 | 12/3/2022 | $15.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55863880 | 12/2/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886364 | 12/5/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55863704 | 12/2/2022 | $483.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886365 | 12/5/2022 | $129.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55863461 | 12/2/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55863460 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55863459 | 12/2/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55863287 | 12/2/2022 | $75.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55863286 | 12/2/2022 | $29.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55862184 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55863786 | 12/2/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886372 | 12/5/2022 | $190.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55856998 | 12/2/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886379 | 12/5/2022 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886378 | 12/5/2022 | $291.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886377 | 12/5/2022 | $306.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886376 | 12/5/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886375 | 12/5/2022 | $543.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886363 | 12/5/2022 | $813.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886373 | 12/5/2022 | $954.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886381 | 12/5/2022 | $304.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886371 | 12/5/2022 | $564.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886370 | 12/5/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886369 | 12/5/2022 | $311.23 |

Transfer During Preference Period 23-

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886368 | 12/5/2022 | $471.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886367 | 12/5/2022 | $169.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886366 | 12/5/2022 | $955.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55886374 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994027 | 12/12/2022 | $57.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994034 | 12/12/2022 | $47.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994033 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994032 | 12/12/2022 | $92.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994031 | 12/12/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994030 | 12/12/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55992698 | 12/12/2022 | $29.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994028 | 12/12/2022 | $46.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994037 | 12/12/2022 | $77.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994026 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994025 | 12/12/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994024 | 12/12/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994023 | 12/12/2022 | $403.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55992700 | 12/12/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958785 | 12/9/2022 | $109.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994029 | 12/12/2022 | $29.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994043 | 12/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994051 | 12/12/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994050 | 12/12/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994049 | 12/12/2022 | $278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994048 | 12/12/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994047 | 12/12/2022 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994046 | 12/12/2022 | $89.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994035 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994044 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994036 | 12/12/2022 | $38.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994042 | 12/12/2022 | $49.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994041 | 12/12/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994040 | 12/12/2022 | $23.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994039 | 12/12/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994038 | 12/12/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55992697 | 12/12/2022 | $25.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994045 | 12/12/2022 | $71.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991646 | 12/12/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991653 | 12/12/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991652 | 12/12/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991651 | 12/12/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991650 | 12/12/2022 | $158.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991649 | 12/12/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55992699 | 12/12/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991647 | 12/12/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991656 | 12/12/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991645 | 12/12/2022 | $59.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991644 | 12/12/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991643 | 12/12/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991642 | 12/12/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991641 | 12/12/2022 | $65.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991640 | 12/12/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991648 | 12/12/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55992688 | 12/12/2022 | $120.00 |

Transfer During Preference Period 823

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55992696 | 12/12/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55992695 | 12/12/2022 | $87.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55992694 | 12/12/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55992693 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55992692 | 12/12/2022 | $30.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55992691 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991654 | 12/12/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55992689 | 12/12/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991655 | 12/12/2022 | $79.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991661 | 12/12/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991660 | 12/12/2022 | $98.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991659 | 12/12/2022 | $98.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991658 | 12/12/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991657 | 12/12/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994054 | 12/12/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55992690 | 12/12/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996109 | 12/12/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996116 | 12/12/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996115 | 12/12/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996114 | 12/12/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996113 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996112 | 12/12/2022 | $614.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994052 | 12/12/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996110 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996119 | 12/12/2022 | $438.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996108 | 12/12/2022 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996107 | 12/12/2022 | $56.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994091 | 12/12/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994090 | 12/12/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994089 | 12/12/2022 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994088 | 12/12/2022 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996111 | 12/12/2022 | $118.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996125 | 12/12/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996133 | 12/12/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996132 | 12/12/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996131 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996130 | 12/12/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996129 | 12/12/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996128 | 12/12/2022 | $18.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996117 | 12/12/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996126 | 12/12/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996118 | 12/12/2022 | $23.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996124 | 12/12/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996123 | 12/12/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996122 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996121 | 12/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996120 | 12/12/2022 | $55.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994085 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996127 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994060 | 12/12/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994087 | 12/12/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994067 | 12/12/2022 | $587.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994066 | 12/12/2022 | $331.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994065 | 12/12/2022 | $190.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994064 | 12/12/2022 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994063 | 12/12/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994069 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994061 | 12/12/2022 | $261.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994070 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994059 | 12/12/2022 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994058 | 12/12/2022 | $496.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994057 | 12/12/2022 | $498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994056 | 12/12/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994055 | 12/12/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991637 | 12/12/2022 | $93.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994062 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994077 | 12/12/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994053 | 12/12/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994084 | 12/12/2022 | $29.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994083 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994082 | 12/12/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994081 | 12/12/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994080 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994068 | 12/12/2022 | $198.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994078 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994086 | 12/12/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994076 | 12/12/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994075 | 12/12/2022 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994074 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994073 | 12/12/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994072 | 12/12/2022 | $36.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994071 | 12/12/2022 | $29.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55994079 | 12/12/2022 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988885 | 12/12/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990164 | 12/12/2022 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990163 | 12/12/2022 | $241.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990162 | 12/12/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990161 | 12/12/2022 | $39.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990160 | 12/12/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990182 | 12/12/2022 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990158 | 12/12/2022 | $41.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990167 | 12/12/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988884 | 12/12/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988883 | 12/12/2022 | $293.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988882 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988881 | 12/12/2022 | $471.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988880 | 12/12/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988879 | 12/12/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990159 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990173 | 12/12/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991639 | 12/12/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990180 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990179 | 12/12/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990178 | 12/12/2022 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990177 | 12/12/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990176 | 12/12/2022 | $157.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990165 | 12/12/2022 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990174 | 12/12/2022 | $76.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990166 | 12/12/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990172 | 12/12/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990171 | 12/12/2022 | $296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990170 | 12/12/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990169 | 12/12/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990168 | 12/12/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988876 | 12/12/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990175 | 12/12/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958792 | 12/9/2022 | $193.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988878 | 12/12/2022 | $101.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55987278 | 12/12/2022 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55987277 | 12/12/2022 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55987276 | 12/12/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55974346 | 12/11/2022 | $163.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958795 | 12/9/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55987280 | 12/12/2022 | $308.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958793 | 12/9/2022 | $109.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55987281 | 12/12/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958791 | 12/9/2022 | $229.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958790 | 12/9/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958789 | 12/9/2022 | $549.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958788 | 12/9/2022 | $162.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958787 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946332 | 12/8/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958794 | 12/9/2022 | $505.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988868 | 12/12/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990183 | 12/12/2022 | $174.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988875 | 12/12/2022 | $310.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988874 | 12/12/2022 | $310.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988873 | 12/12/2022 | $310.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988872 | 12/12/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988871 | 12/12/2022 | $294.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55987279 | 12/12/2022 | $1,065.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988869 | 12/12/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988877 | 12/12/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988867 | 12/12/2022 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988866 | 12/12/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988865 | 12/12/2022 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988864 | 12/12/2022 | $28.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55987283 | 12/12/2022 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55987282 | 12/12/2022 | $181.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55988870 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991613 | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991620 | 12/12/2022 | $349.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991619 | 12/12/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991618 | 12/12/2022 | $296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991617 | 12/12/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991616 | 12/12/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990181 | 12/12/2022 | $331.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991614 | 12/12/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991623 | 12/12/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991612 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991611 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991610 | 12/12/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991609 | 12/12/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991608 | 12/12/2022 | $65.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991607 | 12/12/2022 | $39.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991615 | 12/12/2022 | $113.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991629 | 12/12/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996136 | 12/12/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991636 | 12/12/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991635 | 12/12/2022 | $307.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991634 | 12/12/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991633 | 12/12/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991632 | 12/12/2022 | $42.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991621 | 12/12/2022 | $25.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991630 | 12/12/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991622 | 12/12/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991628 | 12/12/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991627 | 12/12/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991626 | 12/12/2022 | $212.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991625 | 12/12/2022 | $42.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991624 | 12/12/2022 | $25.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991604 | 12/12/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991631 | 12/12/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990190 | 12/12/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991606 | 12/12/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990197 | 12/12/2022 | $70.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990196 | 12/12/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990195 | 12/12/2022 | $20.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990194 | 12/12/2022 | $19.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990193 | 12/12/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990199 | 12/12/2022 | $37.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990191 | 12/12/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990200 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990189 | 12/12/2022 | $13.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990188 | 12/12/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990187 | 12/12/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990186 | 12/12/2022 | $364.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990185 | 12/12/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990184 | 12/12/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990192 | 12/12/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990207 | 12/12/2022 | $26.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991638 | 12/12/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991603 | 12/12/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991602 | 12/12/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990212 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990211 | 12/12/2022 | $61.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990210 | 12/12/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990198 | 12/12/2022 | $70.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990208 | 12/12/2022 | $55.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55991605 | 12/12/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990206 | 12/12/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990205 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990204 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990203 | 12/12/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990202 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990201 | 12/12/2022 | $105.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55990209 | 12/12/2022 | $9.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997290 | 12/12/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997297 | 12/12/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997296 | 12/12/2022 | $272.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997295 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997294 | 12/12/2022 | $34.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997293 | 12/12/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997315 | 12/12/2022 | $95.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997291 | 12/12/2022 | $34.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997300 | 12/12/2022 | $278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997289 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997288 | 12/12/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997287 | 12/12/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997286 | 12/12/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997285 | 12/12/2022 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997284 | 12/12/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997292 | 12/12/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997306 | 12/12/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996587 | 12/12/2022 | $1,725.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997313 | 12/12/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997312 | 12/12/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997311 | 12/12/2022 | $353.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997310 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997309 | 12/12/2022 | $38.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997298 | 12/12/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997307 | 12/12/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997299 | 12/12/2022 | $205.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997305 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997304 | 12/12/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997303 | 12/12/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997302 | 12/12/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997301 | 12/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997281 | 12/12/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997308 | 12/12/2022 | $153.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996594 | 12/12/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997283 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996601 | 12/12/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996600 | 12/12/2022 | $163.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996599 | 12/12/2022 | $196.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996598 | 12/12/2022 | $390.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996597 | 12/12/2022 | $761.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996604 | 12/12/2022 | $252.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996595 | 12/12/2022 | $765.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996605 | 12/12/2022 | $531.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996593 | 12/12/2022 | $339.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996592 | 12/12/2022 | $372.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996591 | 12/12/2022 | $788.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996590 | 12/12/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996589 | 12/12/2022 | $190.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996134 | 12/12/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996596 | 12/12/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996612 | 12/12/2022 | $1,304.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997316 | 12/12/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997280 | 12/12/2022 | $22.50 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997279 | 12/12/2022 | $48.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997278 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997277 | 12/12/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997276 | 12/12/2022 | $166.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996602 | 12/12/2022 | $305.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996614 | 12/12/2022 | $678.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997282 | 12/12/2022 | $70.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996611 | 12/12/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996610 | 12/12/2022 | $259.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996609 | 12/12/2022 | $229.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996608 | 12/12/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996607 | 12/12/2022 | $884.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996606 | 12/12/2022 | $452.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997275 | 12/12/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997928 | 12/12/2022 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997935 | 12/12/2022 | $524.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997934 | 12/12/2022 | $135.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997933 | 12/12/2022 | $246.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997932 | 12/12/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997931 | 12/12/2022 | $1,028.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997314 | 12/12/2022 | $217.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997929 | 12/12/2022 | $411.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997938 | 12/12/2022 | $129.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997927 | 12/12/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997926 | 12/12/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997925 | 12/12/2022 | $358.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997924 | 12/12/2022 | $754.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997923 | 12/12/2022 | $389.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997922 | 12/12/2022 | $200.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997930 | 12/12/2022 | $175.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997944 | 12/12/2022 | $439.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997952 | 12/12/2022 | $374.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997951 | 12/12/2022 | $435.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997950 | 12/12/2022 | $353.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997949 | 12/12/2022 | $524.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997948 | 12/12/2022 | $928.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997947 | 12/12/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997936 | 12/12/2022 | $477.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997945 | 12/12/2022 | $638.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997937 | 12/12/2022 | $627.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997943 | 12/12/2022 | $360.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997942 | 12/12/2022 | $426.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997941 | 12/12/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997940 | 12/12/2022 | $1,390.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997939 | 12/12/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997919 | 12/12/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997946 | 12/12/2022 | $293.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997323 | 12/12/2022 | $598.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997921 | 12/12/2022 | $1,154.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997330 | 12/12/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997329 | 12/12/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997328 | 12/12/2022 | $92.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997327 | 12/12/2022 | $34.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997326 | 12/12/2022 | $32.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997332 | 12/12/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997324 | 12/12/2022 | $338.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997333 | 12/12/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997322 | 12/12/2022 | $249.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997321 | 12/12/2022 | $95.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997320 | 12/12/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997319 | 12/12/2022 | $102.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997318 | 12/12/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997317 | 12/12/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997325 | 12/12/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997911 | 12/12/2022 | $187.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996586 | 12/12/2022 | $797.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997918 | 12/12/2022 | $626.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997917 | 12/12/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997916 | 12/12/2022 | $382.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997915 | 12/12/2022 | $196.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997914 | 12/12/2022 | $538.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997331 | 12/12/2022 | $34.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997912 | 12/12/2022 | $814.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997920 | 12/12/2022 | $195.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997910 | 12/12/2022 | $416.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997338 | 12/12/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997337 | 12/12/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997336 | 12/12/2022 | $278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997335 | 12/12/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997334 | 12/12/2022 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997913 | 12/12/2022 | $1,452.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996293 | 12/12/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996300 | 12/12/2022 | $154.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996299 | 12/12/2022 | $353.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996298 | 12/12/2022 | $258.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996297 | 12/12/2022 | $759.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996296 | 12/12/2022 | $134.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996434 | 12/12/2022 | $194.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996294 | 12/12/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996419 | 12/12/2022 | $360.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996292 | 12/12/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996291 | 12/12/2022 | $196.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996290 | 12/12/2022 | $1,665.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996289 | 12/12/2022 | $100.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996287 | 12/12/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996286 | 12/12/2022 | $529.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996295 | 12/12/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996425 | 12/12/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996588 | 12/12/2022 | $699.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996432 | 12/12/2022 | $308.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996431 | 12/12/2022 | $480.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996430 | 12/12/2022 | $259.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996429 | 12/12/2022 | $135.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996428 | 12/12/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996301 | 12/12/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996426 | 12/12/2022 | $659.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996418 | 12/12/2022 | $738.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996424 | 12/12/2022 | $665.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996423 | 12/12/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996422 | 12/12/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996421 | 12/12/2022 | $874.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996420 | 12/12/2022 | $1,400.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996167 | 12/12/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996427 | 12/12/2022 | $702.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996142 | 12/12/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996285 | 12/12/2022 | $1,404.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996149 | 12/12/2022 | $86.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996148 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996147 | 12/12/2022 | $142.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996146 | 12/12/2022 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996145 | 12/12/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996151 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996143 | 12/12/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996152 | 12/12/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996141 | 12/12/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996140 | 12/12/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996139 | 12/12/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996138 | 12/12/2022 | $23.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996137 | 12/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958784 | 12/9/2022 | $175.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996144 | 12/12/2022 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996159 | 12/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996435 | 12/12/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996166 | 12/12/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996165 | 12/12/2022 | $69.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996164 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996163 | 12/12/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996162 | 12/12/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996150 | 12/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996160 | 12/12/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996284 | 12/12/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996158 | 12/12/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996157 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996156 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996155 | 12/12/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996154 | 12/12/2022 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996153 | 12/12/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996161 | 12/12/2022 | $416.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996561 | 12/12/2022 | $135.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996568 | 12/12/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996567 | 12/12/2022 | $439.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996566 | 12/12/2022 | $965.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996565 | 12/12/2022 | $1,043.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996564 | 12/12/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996433 | 12/12/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996562 | 12/12/2022 | $540.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996571 | 12/12/2022 | $157.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996560 | 12/12/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996559 | 12/12/2022 | $873.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996558 | 12/12/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996557 | 12/12/2022 | $590.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996554 | 12/12/2022 | $169.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996551 | 12/12/2022 | $645.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996563 | 12/12/2022 | $633.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996577 | 12/12/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996585 | 12/12/2022 | $582.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996584 | 12/12/2022 | $131.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996583 | 12/12/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996582 | 12/12/2022 | $193.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996581 | 12/12/2022 | $543.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996580 | 12/12/2022 | $157.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996569 | 12/12/2022 | $608.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996578 | 12/12/2022 | $568.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996570 | 12/12/2022 | $135.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996576 | 12/12/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996575 | 12/12/2022 | $472.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996574 | 12/12/2022 | $173.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996573 | 12/12/2022 | $567.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996572 | 12/12/2022 | $742.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996467 | 12/12/2022 | $175.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996579 | 12/12/2022 | $449.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996442 | 12/12/2022 | $285.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996549 | 12/12/2022 | $1,329.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996449 | 12/12/2022 | $311.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996448 | 12/12/2022 | $395.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996447 | 12/12/2022 | $605.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996446 | 12/12/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996445 | 12/12/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996451 | 12/12/2022 | $173.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996443 | 12/12/2022 | $187.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996452 | 12/12/2022 | $315.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996441 | 12/12/2022 | $351.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996440 | 12/12/2022 | $256.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996439 | 12/12/2022 | $175.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996438 | 12/12/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996437 | 12/12/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996436 | 12/12/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996444 | 12/12/2022 | $736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996459 | 12/12/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996135 | 12/12/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996466 | 12/12/2022 | $288.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996465 | 12/12/2022 | $288.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996464 | 12/12/2022 | $304.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996463 | 12/12/2022 | $523.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996462 | 12/12/2022 | $124.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996450 | 12/12/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996460 | 12/12/2022 | $313.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996468 | 12/12/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996458 | 12/12/2022 | $114.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996457 | 12/12/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996456 | 12/12/2022 | $698.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996455 | 12/12/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996454 | 12/12/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996453 | 12/12/2022 | $1,067.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55996461 | 12/12/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950266 | 12/8/2022 | $37.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950273 | 12/8/2022 | $242.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950272 | 12/8/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950271 | 12/8/2022 | $351.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950270 | 12/8/2022 | $131.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950269 | 12/8/2022 | $776.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950259 | 12/8/2022 | $173.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950267 | 12/8/2022 | $163.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950278 | 12/8/2022 | $374.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950265 | 12/8/2022 | $1,071.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950264 | 12/8/2022 | $961.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950263 | 12/8/2022 | $1,697.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950262 | 12/8/2022 | $775.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950261 | 12/8/2022 | $807.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958786 | 12/9/2022 | $414.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950268 | 12/8/2022 | $717.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950284 | 12/8/2022 | $505.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950292 | 12/8/2022 | $304.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950291 | 12/8/2022 | $605.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950290 | 12/8/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950289 | 12/8/2022 | $298.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950288 | 12/8/2022 | $531.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950287 | 12/8/2022 | $794.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950276 | 12/8/2022 | $721.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950285 | 12/8/2022 | $291.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950277 | 12/8/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950283 | 12/8/2022 | $257.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950282 | 12/8/2022 | $593.98 |

Transfers During Preference Period 823

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950281 | 12/8/2022 | $402.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950280 | 12/8/2022 | $461.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950279 | 12/8/2022 | $734.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950258 | 12/8/2022 | $1,163.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950286 | 12/8/2022 | $1,012.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950231 | 12/8/2022 | $439.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950238 | 12/8/2022 | $466.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950237 | 12/8/2022 | $933.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950236 | 12/8/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950235 | 12/8/2022 | $421.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950234 | 12/8/2022 | $695.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950260 | 12/8/2022 | $1,431.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950232 | 12/8/2022 | $1,470.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950242 | 12/8/2022 | $603.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950230 | 12/8/2022 | $1,351.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950229 | 12/8/2022 | $193.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950228 | 12/8/2022 | $477.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950227 | 12/8/2022 | $503.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950189 | 12/8/2022 | $603.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950188 | 12/8/2022 | $918.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950233 | 12/8/2022 | $340.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950248 | 12/8/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950257 | 12/8/2022 | $538.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950256 | 12/8/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950254 | 12/8/2022 | $633.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950253 | 12/8/2022 | $1,307.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950252 | 12/8/2022 | $840.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950251 | 12/8/2022 | $890.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950239 | 12/8/2022 | $561.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950249 | 12/8/2022 | $2,214.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950240 | 12/8/2022 | $1,203.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950247 | 12/8/2022 | $739.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950246 | 12/8/2022 | $792.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950245 | 12/8/2022 | $1,005.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950244 | 12/8/2022 | $163.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950243 | 12/8/2022 | $287.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950295 | 12/8/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950250 | 12/8/2022 | $432.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950336 | 12/8/2022 | $351.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950344 | 12/8/2022 | $400.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950343 | 12/8/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950342 | 12/8/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950341 | 12/8/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950340 | 12/8/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950293 | 12/8/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950337 | 12/8/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950347 | 12/8/2022 | $448.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950335 | 12/8/2022 | $374.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950334 | 12/8/2022 | $472.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950333 | 12/8/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950332 | 12/8/2022 | $324.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950331 | 12/8/2022 | $1,605.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950330 | 12/8/2022 | $661.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950338 | 12/8/2022 | $758.52 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950353 | 12/8/2022 | $313.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950458 | 12/8/2022 | $21.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950457 | 12/8/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950456 | 12/8/2022 | $85.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950455 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950454 | 12/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950453 | 12/8/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950345 | 12/8/2022 | $755.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950451 | 12/8/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950346 | 12/8/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950352 | 12/8/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950351 | 12/8/2022 | $385.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950350 | 12/8/2022 | $1,033.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950349 | 12/8/2022 | $273.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950348 | 12/8/2022 | $239.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950327 | 12/8/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950452 | 12/8/2022 | $756.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950301 | 12/8/2022 | $500.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950329 | 12/8/2022 | $308.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950309 | 12/8/2022 | $175.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950308 | 12/8/2022 | $182.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950307 | 12/8/2022 | $869.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950306 | 12/8/2022 | $374.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950305 | 12/8/2022 | $600.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950311 | 12/8/2022 | $411.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950303 | 12/8/2022 | $288.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950312 | 12/8/2022 | $392.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950300 | 12/8/2022 | $381.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950299 | 12/8/2022 | $773.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950298 | 12/8/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950297 | 12/8/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950296 | 12/8/2022 | $1,673.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950185 | 12/8/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950304 | 12/8/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950319 | 12/8/2022 | $849.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950294 | 12/8/2022 | $194.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950326 | 12/8/2022 | $1,158.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950325 | 12/8/2022 | $451.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950324 | 12/8/2022 | $372.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950323 | 12/8/2022 | $321.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950322 | 12/8/2022 | $304.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950310 | 12/8/2022 | $1,317.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950320 | 12/8/2022 | $695.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950328 | 12/8/2022 | $703.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950318 | 12/8/2022 | $516.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950317 | 12/8/2022 | $193.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950316 | 12/8/2022 | $486.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950315 | 12/8/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950314 | 12/8/2022 | $685.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950313 | 12/8/2022 | $703.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950321 | 12/8/2022 | $351.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55949235 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950045 | 12/8/2022 | $797.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950042 | 12/8/2022 | $1,362.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950041 | 12/8/2022 | $411.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950039 | 12/8/2022 | $229.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950038 | 12/8/2022 | $737.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950066 | 12/8/2022 | $585.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55949236 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950050 | 12/8/2022 | $286.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55949234 | 12/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55949233 | 12/8/2022 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55949232 | 12/8/2022 | $532.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55949231 | 12/8/2022 | $371.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55949230 | 12/8/2022 | $95.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55949229 | 12/8/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55949237 | 12/8/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950056 | 12/8/2022 | $391.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950187 | 12/8/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950064 | 12/8/2022 | $639.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950063 | 12/8/2022 | $379.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950062 | 12/8/2022 | $984.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950061 | 12/8/2022 | $265.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950060 | 12/8/2022 | $249.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950048 | 12/8/2022 | $470.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950058 | 12/8/2022 | $293.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950049 | 12/8/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950055 | 12/8/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950054 | 12/8/2022 | $564.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950053 | 12/8/2022 | $779.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950052 | 12/8/2022 | $433.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950051 | 12/8/2022 | $379.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55949226 | 12/8/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950059 | 12/8/2022 | $668.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947346 | 12/8/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55949228 | 12/8/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947353 | 12/8/2022 | $614.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947352 | 12/8/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947351 | 12/8/2022 | $243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947350 | 12/8/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947349 | 12/8/2022 | $38.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947355 | 12/8/2022 | $212.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947347 | 12/8/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947356 | 12/8/2022 | $42.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947345 | 12/8/2022 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947344 | 12/8/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947343 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947342 | 12/8/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946335 | 12/8/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997953 | 12/12/2022 | $392.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947348 | 12/8/2022 | $248.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55948257 | 12/8/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950067 | 12/8/2022 | $154.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55948737 | 12/8/2022 | $28.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55948736 | 12/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55948735 | 12/8/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55948734 | 12/8/2022 | $167.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55948733 | 12/8/2022 | $792.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947354 | 12/8/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55948258 | 12/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55949227 | 12/8/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55948256 | 12/8/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55948255 | 12/8/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55948254 | 12/8/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55948253 | 12/8/2022 | $278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55948252 | 12/8/2022 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55947357 | 12/8/2022 | $35.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55948259 | 12/8/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950159 | 12/8/2022 | $341.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950166 | 12/8/2022 | $472.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950165 | 12/8/2022 | $271.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950164 | 12/8/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950163 | 12/8/2022 | $451.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950162 | 12/8/2022 | $206.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950065 | 12/8/2022 | $359.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950160 | 12/8/2022 | $665.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950169 | 12/8/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950158 | 12/8/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950157 | 12/8/2022 | $70.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950156 | 12/8/2022 | $937.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950155 | 12/8/2022 | $329.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950154 | 12/8/2022 | $259.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950153 | 12/8/2022 | $1,366.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950161 | 12/8/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950175 | 12/8/2022 | $65.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950461 | 12/8/2022 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950184 | 12/8/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950183 | 12/8/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950182 | 12/8/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950179 | 12/8/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950178 | 12/8/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950167 | 12/8/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950176 | 12/8/2022 | $1,351.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950168 | 12/8/2022 | $879.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950174 | 12/8/2022 | $187.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950173 | 12/8/2022 | $372.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950172 | 12/8/2022 | $538.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950171 | 12/8/2022 | $231.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950170 | 12/8/2022 | $393.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950150 | 12/8/2022 | $226.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950177 | 12/8/2022 | $145.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950125 | 12/8/2022 | $296.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950152 | 12/8/2022 | $605.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950132 | 12/8/2022 | $407.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950131 | 12/8/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950130 | 12/8/2022 | $292.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950129 | 12/8/2022 | $114.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950128 | 12/8/2022 | $705.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950134 | 12/8/2022 | $805.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950126 | 12/8/2022 | $974.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950135 | 12/8/2022 | $341.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950079 | 12/8/2022 | $1,391.02 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950078 | 12/8/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950074 | 12/8/2022 | $327.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950073 | 12/8/2022 | $536.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950072 | 12/8/2022 | $308.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950071 | 12/8/2022 | $557.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950127 | 12/8/2022 | $319.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950142 | 12/8/2022 | $502.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950186 | 12/8/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950149 | 12/8/2022 | $135.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950148 | 12/8/2022 | $248.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950147 | 12/8/2022 | $163.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950146 | 12/8/2022 | $433.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950145 | 12/8/2022 | $229.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950133 | 12/8/2022 | $231.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950143 | 12/8/2022 | $1,702.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950151 | 12/8/2022 | $374.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950141 | 12/8/2022 | $193.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950140 | 12/8/2022 | $193.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950139 | 12/8/2022 | $196.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950138 | 12/8/2022 | $620.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950137 | 12/8/2022 | $193.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950136 | 12/8/2022 | $481.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950144 | 12/8/2022 | $862.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958676 | 12/9/2022 | $257.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958684 | 12/9/2022 | $374.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958683 | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958682 | 12/9/2022 | $34.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958681 | 12/9/2022 | $175.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958680 | 12/9/2022 | $187.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958705 | 12/9/2022 | $477.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958677 | 12/9/2022 | $597.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958688 | 12/9/2022 | $396.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958675 | 12/9/2022 | $114.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958674 | 12/9/2022 | $187.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958673 | 12/9/2022 | $301.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958672 | 12/9/2022 | $1,483.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958671 | 12/9/2022 | $415.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958670 | 12/9/2022 | $107.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958678 | 12/9/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958695 | 12/9/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956389 | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958702 | 12/9/2022 | $187.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958701 | 12/9/2022 | $630.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958700 | 12/9/2022 | $591.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958699 | 12/9/2022 | $988.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958698 | 12/9/2022 | $1,755.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958686 | 12/9/2022 | $954.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958696 | 12/9/2022 | $599.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958687 | 12/9/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958694 | 12/9/2022 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958693 | 12/9/2022 | $481.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958692 | 12/9/2022 | $1,395.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958691 | 12/9/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958690 | 12/9/2022 | $96.60 |

Transfers During Preference Period 823

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958667 | 12/9/2022 | $961.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958697 | 12/9/2022 | $131.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958639 | 12/9/2022 | $1,456.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958669 | 12/9/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958646 | 12/9/2022 | $402.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958645 | 12/9/2022 | $154.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958644 | 12/9/2022 | $264.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958643 | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958642 | 12/9/2022 | $317.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958648 | 12/9/2022 | $344.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958640 | 12/9/2022 | $880.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958649 | 12/9/2022 | $778.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958638 | 12/9/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958637 | 12/9/2022 | $466.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958636 | 12/9/2022 | $1,460.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958281 | 12/9/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55957500 | 12/9/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950459 | 12/8/2022 | $21.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958641 | 12/9/2022 | $282.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958657 | 12/9/2022 | $858.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958706 | 12/9/2022 | $834.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958665 | 12/9/2022 | $189.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958664 | 12/9/2022 | $163.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958663 | 12/9/2022 | $207.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958662 | 12/9/2022 | $1,053.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958661 | 12/9/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958647 | 12/9/2022 | $229.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958658 | 12/9/2022 | $109.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958668 | 12/9/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958656 | 12/9/2022 | $1,586.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958655 | 12/9/2022 | $283.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958654 | 12/9/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958653 | 12/9/2022 | $801.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958652 | 12/9/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958651 | 12/9/2022 | $288.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958659 | 12/9/2022 | $511.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958748 | 12/9/2022 | $175.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958766 | 12/9/2022 | $466.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958754 | 12/9/2022 | $193.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958753 | 12/9/2022 | $543.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958752 | 12/9/2022 | $736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958751 | 12/9/2022 | $132.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958703 | 12/9/2022 | $187.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958749 | 12/9/2022 | $1,098.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958769 | 12/9/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958747 | 12/9/2022 | $124.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958746 | 12/9/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958745 | 12/9/2022 | $868.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958744 | 12/9/2022 | $131.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958742 | 12/9/2022 | $398.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958741 | 12/9/2022 | $469.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958750 | 12/9/2022 | $614.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958775 | 12/9/2022 | $1,077.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958783 | 12/9/2022 | $190.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958782 | 12/9/2022 | $665.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958781 | 12/9/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958780 | 12/9/2022 | $571.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958779 | 12/9/2022 | $260.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958778 | 12/9/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958767 | 12/9/2022 | $1,084.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958776 | 12/9/2022 | $426.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958768 | 12/9/2022 | $674.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958774 | 12/9/2022 | $360.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958773 | 12/9/2022 | $196.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958772 | 12/9/2022 | $499.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958771 | 12/9/2022 | $795.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958770 | 12/9/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958738 | 12/9/2022 | $630.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958777 | 12/9/2022 | $774.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958713 | 12/9/2022 | $252.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958740 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958720 | 12/9/2022 | $196.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958719 | 12/9/2022 | $248.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958718 | 12/9/2022 | $708.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958717 | 12/9/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958716 | 12/9/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958722 | 12/9/2022 | $484.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958714 | 12/9/2022 | $393.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958723 | 12/9/2022 | $644.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958712 | 12/9/2022 | $666.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958711 | 12/9/2022 | $764.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958710 | 12/9/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958709 | 12/9/2022 | $374.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958708 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958707 | 12/9/2022 | $329.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958715 | 12/9/2022 | $135.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958730 | 12/9/2022 | $684.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956388 | 12/9/2022 | $702.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958737 | 12/9/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958736 | 12/9/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958735 | 12/9/2022 | $630.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958734 | 12/9/2022 | $500.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958733 | 12/9/2022 | $736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958721 | 12/9/2022 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958731 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958739 | 12/9/2022 | $449.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958729 | 12/9/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958728 | 12/9/2022 | $531.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958727 | 12/9/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958726 | 12/9/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958725 | 12/9/2022 | $327.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958724 | 12/9/2022 | $731.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55958732 | 12/9/2022 | $557.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956228 | 12/9/2022 | $735.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956235 | 12/9/2022 | $248.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956234 | 12/9/2022 | $508.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956233 | 12/9/2022 | $1,002.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956232 | 12/9/2022 | $178.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956231 | 12/9/2022 | $741.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956258 | 12/9/2022 | $201.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956229 | 12/9/2022 | $129.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956238 | 12/9/2022 | $360.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956227 | 12/9/2022 | $608.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956226 | 12/9/2022 | $476.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956225 | 12/9/2022 | $327.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956224 | 12/9/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956223 | 12/9/2022 | $742.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956222 | 12/9/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956230 | 12/9/2022 | $411.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956248 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956390 | 12/9/2022 | $856.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956256 | 12/9/2022 | $809.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956255 | 12/9/2022 | $291.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956254 | 12/9/2022 | $475.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956253 | 12/9/2022 | $466.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956252 | 12/9/2022 | $838.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956236 | 12/9/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956249 | 12/9/2022 | $717.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956237 | 12/9/2022 | $842.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956245 | 12/9/2022 | $437.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956244 | 12/9/2022 | $633.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956241 | 12/9/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956240 | 12/9/2022 | $668.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956239 | 12/9/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956219 | 12/9/2022 | $32.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956251 | 12/9/2022 | $743.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55951039 | 12/8/2022 | $34.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956221 | 12/9/2022 | $969.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55951420 | 12/8/2022 | $222.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55951285 | 12/8/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55951230 | 12/8/2022 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55951130 | 12/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55951129 | 12/8/2022 | $112.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956203 | 12/9/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55951040 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956204 | 12/9/2022 | $1,226.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55951038 | 12/8/2022 | $34.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950466 | 12/8/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950465 | 12/8/2022 | $76.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950464 | 12/8/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950463 | 12/8/2022 | $22.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55946333 | 12/8/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55951041 | 12/8/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956211 | 12/9/2022 | $187.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956259 | 12/9/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956218 | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956217 | 12/9/2022 | $964.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956216 | 12/9/2022 | $175.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956215 | 12/9/2022 | $757.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956214 | 12/9/2022 | $1,458.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55952911 | 12/9/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956212 | 12/9/2022 | $36.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956220 | 12/9/2022 | $128.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956210 | 12/9/2022 | $956.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956209 | 12/9/2022 | $1,774.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956208 | 12/9/2022 | $1,110.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956207 | 12/9/2022 | $259.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956206 | 12/9/2022 | $633.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956205 | 12/9/2022 | $77.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956213 | 12/9/2022 | $156.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956352 | 12/9/2022 | $709.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956359 | 12/9/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956358 | 12/9/2022 | $567.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956357 | 12/9/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956356 | 12/9/2022 | $791.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956355 | 12/9/2022 | $132.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956257 | 12/9/2022 | $444.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956353 | 12/9/2022 | $229.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956363 | 12/9/2022 | $563.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956351 | 12/9/2022 | $258.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956350 | 12/9/2022 | $615.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956349 | 12/9/2022 | $426.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956348 | 12/9/2022 | $880.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956345 | 12/9/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956344 | 12/9/2022 | $403.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956354 | 12/9/2022 | $612.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956371 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956387 | 12/9/2022 | $1,056.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956386 | 12/9/2022 | $1,028.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956385 | 12/9/2022 | $630.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956384 | 12/9/2022 | $437.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956379 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956378 | 12/9/2022 | $248.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956360 | 12/9/2022 | $134.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956372 | 12/9/2022 | $665.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956362 | 12/9/2022 | $482.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956368 | 12/9/2022 | $374.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956367 | 12/9/2022 | $1,229.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956366 | 12/9/2022 | $372.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956365 | 12/9/2022 | $636.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956364 | 12/9/2022 | $374.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956341 | 12/9/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956377 | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956268 | 12/9/2022 | $456.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956343 | 12/9/2022 | $163.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956278 | 12/9/2022 | $175.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956276 | 12/9/2022 | $240.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956274 | 12/9/2022 | $1,339.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956273 | 12/9/2022 | $1,805.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956272 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956280 | 12/9/2022 | $871.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956270 | 12/9/2022 | $447.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956324 | 12/9/2022 | $736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956267 | 12/9/2022 | $838.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956266 | 12/9/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956265 | 12/9/2022 | $520.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956264 | 12/9/2022 | $313.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956261 | 12/9/2022 | $260.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956260 | 12/9/2022 | $472.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956271 | 12/9/2022 | $498.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956331 | 12/9/2022 | $233.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55950460 | 12/8/2022 | $38.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956340 | 12/9/2022 | $533.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956339 | 12/9/2022 | $1,036.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956338 | 12/9/2022 | $193.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956337 | 12/9/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956336 | 12/9/2022 | $531.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956279 | 12/9/2022 | $975.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956334 | 12/9/2022 | $326.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956342 | 12/9/2022 | $1,423.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956330 | 12/9/2022 | $437.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956329 | 12/9/2022 | $1,508.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956328 | 12/9/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956327 | 12/9/2022 | $737.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956326 | 12/9/2022 | $472.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956325 | 12/9/2022 | $841.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55956335 | 12/9/2022 | $190.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087608 | 12/19/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087615 | 12/19/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087614 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087613 | 12/19/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087612 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087611 | 12/19/2022 | $153.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087601 | 12/19/2022 | $135.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087609 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087618 | 12/19/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087607 | 12/19/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087606 | 12/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087605 | 12/19/2022 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087604 | 12/19/2022 | $283.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087603 | 12/19/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089387 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087610 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087624 | 12/19/2022 | $30.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087871 | 12/19/2022 | $30.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087870 | 12/19/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087630 | 12/19/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087629 | 12/19/2022 | $358.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087628 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087627 | 12/19/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087616 | 12/19/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087625 | 12/19/2022 | $59.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087617 | 12/19/2022 | $39.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087623 | 12/19/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087622 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087621 | 12/19/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087620 | 12/19/2022 | $1,616.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087619 | 12/19/2022 | $133.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087600 | 12/19/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087626 | 12/19/2022 | $240.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087575 | 12/19/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087582 | 12/19/2022 | $76.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087581 | 12/19/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087580 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087579 | 12/19/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087578 | 12/19/2022 | $56.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087602 | 12/19/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087576 | 12/19/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087585 | 12/19/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086739 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086738 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086737 | 12/19/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086736 | 12/19/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086735 | 12/19/2022 | $277.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086734 | 12/19/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087577 | 12/19/2022 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087591 | 12/19/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087599 | 12/19/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087598 | 12/19/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087597 | 12/19/2022 | $102.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087596 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087595 | 12/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087594 | 12/19/2022 | $122.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087583 | 12/19/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087592 | 12/19/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087584 | 12/19/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087590 | 12/19/2022 | $34.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087589 | 12/19/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087588 | 12/19/2022 | $34.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087587 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087586 | 12/19/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087874 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087593 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087914 | 12/19/2022 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088092 | 12/19/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087920 | 12/19/2022 | $695.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087919 | 12/19/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087918 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087917 | 12/19/2022 | $124.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087872 | 12/19/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087915 | 12/19/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088504 | 12/19/2022 | $34.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087913 | 12/19/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087912 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087911 | 12/19/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087910 | 12/19/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087909 | 12/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087908 | 12/19/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087916 | 12/19/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088933 | 12/20/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997954 | 12/12/2022 | $665.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089385 | 12/20/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088939 | 12/20/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088938 | 12/20/2022 | $219.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088937 | 12/20/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088936 | 12/20/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088113 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088934 | 12/20/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088503 | 12/19/2022 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088932 | 12/20/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088931 | 12/20/2022 | $1,228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088519 | 12/19/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088506 | 12/19/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088505 | 12/19/2022 | $95.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087905 | 12/19/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56088935 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087880 | 12/19/2022 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087907 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087887 | 12/19/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087886 | 12/19/2022 | $34.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087885 | 12/19/2022 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087884 | 12/19/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087883 | 12/19/2022 | $157.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087889 | 12/19/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087881 | 12/19/2022 | $38.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087890 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087879 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087878 | 12/19/2022 | $75.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087877 | 12/19/2022 | $42.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087876 | 12/19/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087875 | 12/19/2022 | $77.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086731 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087882 | 12/19/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087897 | 12/19/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087873 | 12/19/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087904 | 12/19/2022 | $34.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087903 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087902 | 12/19/2022 | $38.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087901 | 12/19/2022 | $101.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087900 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087888 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087898 | 12/19/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087906 | 12/19/2022 | $79.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087896 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087895 | 12/19/2022 | $36.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087894 | 12/19/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087893 | 12/19/2022 | $102.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087892 | 12/19/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087891 | 12/19/2022 | $107.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56087899 | 12/19/2022 | $74.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057973 | 12/18/2022 | $71.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057980 | 12/18/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057979 | 12/18/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057978 | 12/18/2022 | $89.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057977 | 12/18/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057976 | 12/18/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059212 | 12/18/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057974 | 12/18/2022 | $108.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057983 | 12/18/2022 | $129.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057255 | 12/18/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057254 | 12/18/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057253 | 12/18/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057252 | 12/18/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057251 | 12/18/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057250 | 12/18/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057975 | 12/18/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057989 | 12/18/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086733 | 12/19/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059210 | 12/18/2022 | $38.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059209 | 12/18/2022 | $63.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059208 | 12/18/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059207 | 12/18/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059206 | 12/18/2022 | $66.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057981 | 12/18/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057990 | 12/18/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057982 | 12/18/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057988 | 12/18/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057987 | 12/18/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057986 | 12/18/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057985 | 12/18/2022 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057984 | 12/18/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56055265 | 12/16/2022 | $272.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059205 | 12/18/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054967 | 12/16/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057249 | 12/18/2022 | $21.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054974 | 12/16/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054973 | 12/16/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054972 | 12/16/2022 | $351.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054971 | 12/16/2022 | $22.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054970 | 12/16/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054976 | 12/16/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054968 | 12/16/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054977 | 12/16/2022 | $22.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054966 | 12/16/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054965 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054964 | 12/16/2022 | $79.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054963 | 12/16/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054962 | 12/16/2022 | $26.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054961 | 12/16/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054969 | 12/16/2022 | $39.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56055099 | 12/16/2022 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059213 | 12/18/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56055264 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56055263 | 12/16/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56055105 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56055104 | 12/16/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56055103 | 12/16/2022 | $95.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054975 | 12/16/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56055101 | 12/16/2022 | $249.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56057248 | 12/18/2022 | $26.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56055098 | 12/16/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56055054 | 12/16/2022 | $88.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56055053 | 12/16/2022 | $49.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054980 | 12/16/2022 | $24.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054979 | 12/16/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054978 | 12/16/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56055102 | 12/16/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086707 | 12/19/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086714 | 12/19/2022 | $59.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086713 | 12/19/2022 | $46.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086712 | 12/19/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086711 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086710 | 12/19/2022 | $104.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059211 | 12/18/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086708 | 12/19/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086717 | 12/19/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56085813 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56085812 | 12/19/2022 | $248.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56085811 | 12/19/2022 | $151.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56085810 | 12/19/2022 | $86.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56084727 | 12/19/2022 | $43.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56084726 | 12/19/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086709 | 12/19/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086723 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089388 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086730 | 12/19/2022 | $447.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086729 | 12/19/2022 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086728 | 12/19/2022 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086727 | 12/19/2022 | $340.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086726 | 12/19/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086715 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086724 | 12/19/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086716 | 12/19/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086722 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086721 | 12/19/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086720 | 12/19/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086719 | 12/19/2022 | $212.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086718 | 12/19/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56084723 | 12/19/2022 | $256.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086725 | 12/19/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059220 | 12/18/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56084725 | 12/19/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059227 | 12/18/2022 | $165.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059226 | 12/18/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059225 | 12/18/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059224 | 12/18/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059223 | 12/18/2022 | $76.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059229 | 12/18/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059221 | 12/18/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059230 | 12/18/2022 | $532.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059219 | 12/18/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059218 | 12/18/2022 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059217 | 12/18/2022 | $83.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059216 | 12/18/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059215 | 12/18/2022 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059214 | 12/18/2022 | $55.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059222 | 12/18/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56060517 | 12/18/2022 | $71.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56086732 | 12/19/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56084722 | 12/19/2022 | $242.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56068574 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56060522 | 12/18/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56060521 | 12/18/2022 | $256.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56060520 | 12/18/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56059228 | 12/18/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56060518 | 12/18/2022 | $129.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56084724 | 12/19/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56060516 | 12/18/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56060515 | 12/18/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56060514 | 12/18/2022 | $23.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56060513 | 12/18/2022 | $72.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56060512 | 12/18/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56060511 | 12/18/2022 | $93.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56060519 | 12/18/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108400 | 12/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108607 | 12/21/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108606 | 12/21/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108605 | 12/21/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108604 | 12/21/2022 | $75.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108403 | 12/21/2022 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56107910 | 12/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108401 | 12/21/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108971 | 12/21/2022 | $280.50 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108399 | 12/21/2022 | $1,188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56107916 | 12/21/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56107915 | 12/21/2022 | $422.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56107914 | 12/21/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56107913 | 12/21/2022 | $671.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089386 | 12/20/2022 | $70.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108402 | 12/21/2022 | $34.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108977 | 12/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109956 | 12/21/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109955 | 12/21/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109954 | 12/21/2022 | $508.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109953 | 12/21/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109952 | 12/21/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108980 | 12/21/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108608 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108978 | 12/21/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108609 | 12/21/2022 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108976 | 12/21/2022 | $58.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108975 | 12/21/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108974 | 12/21/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108973 | 12/21/2022 | $34.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108972 | 12/21/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56107909 | 12/21/2022 | $65.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56108979 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099083 | 12/20/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099799 | 12/20/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099089 | 12/20/2022 | $24.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099088 | 12/20/2022 | $117.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099087 | 12/20/2022 | $104.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099086 | 12/20/2022 | $97.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56107912 | 12/21/2022 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099084 | 12/20/2022 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099802 | 12/20/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099082 | 12/20/2022 | $83.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099081 | 12/20/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099080 | 12/20/2022 | $469.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099079 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099078 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56098341 | 12/20/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099085 | 12/20/2022 | $72.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56101248 | 12/20/2022 | $97.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56107908 | 12/21/2022 | $40.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56107907 | 12/21/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56107906 | 12/21/2022 | $71.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56107269 | 12/21/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56107268 | 12/21/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56101678 | 12/20/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099800 | 12/20/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56101249 | 12/20/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56099801 | 12/20/2022 | $43.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56101247 | 12/20/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56100747 | 12/20/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56100746 | 12/20/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56100745 | 12/20/2022 | $11.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56100744 | 12/20/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109959 | 12/21/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56101250 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110785 | 12/21/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110792 | 12/21/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110791 | 12/21/2022 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110790 | 12/21/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110789 | 12/21/2022 | $132.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110788 | 12/21/2022 | $148.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109957 | 12/21/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110786 | 12/21/2022 | $49.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110795 | 12/21/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110541 | 12/21/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110540 | 12/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110539 | 12/21/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110538 | 12/21/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110537 | 12/21/2022 | $101.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110536 | 12/21/2022 | $75.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110787 | 12/21/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110965 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56111359 | 12/22/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56111358 | 12/22/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56111357 | 12/22/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56111356 | 12/22/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56111355 | 12/22/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56111185 | 12/21/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110793 | 12/21/2022 | $75.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110966 | 12/21/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110794 | 12/21/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110964 | 12/21/2022 | $23.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110963 | 12/21/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110962 | 12/21/2022 | $466.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110797 | 12/21/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110796 | 12/21/2022 | $64.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110533 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110967 | 12/21/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109965 | 12/21/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110535 | 12/21/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110515 | 12/21/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110514 | 12/21/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110513 | 12/21/2022 | $55.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109969 | 12/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109968 | 12/21/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110517 | 12/21/2022 | $121.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109966 | 12/21/2022 | $31.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110518 | 12/21/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109964 | 12/21/2022 | $59.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109963 | 12/21/2022 | $53.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109962 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109961 | 12/21/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109960 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097818 | 12/20/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109967 | 12/21/2022 | $23.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110525 | 12/21/2022 | $518.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56109958 | 12/21/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110532 | 12/21/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110531 | 12/21/2022 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110530 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110529 | 12/21/2022 | $46.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110528 | 12/21/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110516 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110526 | 12/21/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110534 | 12/21/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110524 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110523 | 12/21/2022 | $78.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110522 | 12/21/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110521 | 12/21/2022 | $54.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110520 | 12/21/2022 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110519 | 12/21/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56110527 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090849 | 12/20/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091591 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091590 | 12/20/2022 | $303.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090854 | 12/20/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090853 | 12/20/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090852 | 12/20/2022 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092852 | 12/20/2022 | $316.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090850 | 12/20/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091594 | 12/20/2022 | $9.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090848 | 12/20/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090847 | 12/20/2022 | $32.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090846 | 12/20/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090845 | 12/20/2022 | $93.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090844 | 12/20/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090843 | 12/20/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090851 | 12/20/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091600 | 12/20/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56098340 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092850 | 12/20/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092849 | 12/20/2022 | $118.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091605 | 12/20/2022 | $16.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091604 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091603 | 12/20/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091592 | 12/20/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091601 | 12/20/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091593 | 12/20/2022 | $308.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091599 | 12/20/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091598 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091597 | 12/20/2022 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091596 | 12/20/2022 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091595 | 12/20/2022 | $68.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090840 | 12/20/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56091602 | 12/20/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089395 | 12/20/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090842 | 12/20/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089843 | 12/20/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089842 | 12/20/2022 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089841 | 12/20/2022 | $47.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089840 | 12/20/2022 | $274.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089398 | 12/20/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090277 | 12/20/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089396 | 12/20/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090278 | 12/20/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089394 | 12/20/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089393 | 12/20/2022 | $247.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089392 | 12/20/2022 | $65.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089391 | 12/20/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089390 | 12/20/2022 | $415.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089389 | 12/20/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56089397 | 12/20/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090832 | 12/20/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092853 | 12/20/2022 | $21.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090839 | 12/20/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090838 | 12/20/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090837 | 12/20/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090836 | 12/20/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090835 | 12/20/2022 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090276 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090833 | 12/20/2022 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090841 | 12/20/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090284 | 12/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090283 | 12/20/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090282 | 12/20/2022 | $1,440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090281 | 12/20/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090280 | 12/20/2022 | $28.50 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090279 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56090834 | 12/20/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56095546 | 12/20/2022 | $20.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097061 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56096170 | 12/20/2022 | $253.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56096168 | 12/20/2022 | $30.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56096167 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56096166 | 12/20/2022 | $82.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092851 | 12/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56096164 | 12/20/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097064 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56095545 | 12/20/2022 | $102.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56095544 | 12/20/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56095543 | 12/20/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56095542 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56095541 | 12/20/2022 | $110.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56095540 | 12/20/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56096165 | 12/20/2022 | $59.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097070 | 12/20/2022 | $53.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054539 | 12/16/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097817 | 12/20/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097816 | 12/20/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097815 | 12/20/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097074 | 12/20/2022 | $91.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097073 | 12/20/2022 | $77.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097062 | 12/20/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097071 | 12/20/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097063 | 12/20/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097069 | 12/20/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097068 | 12/20/2022 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097067 | 12/20/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097066 | 12/20/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097065 | 12/20/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56095537 | 12/20/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097072 | 12/20/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092860 | 12/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56095539 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56093858 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56093857 | 12/20/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092865 | 12/20/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092864 | 12/20/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092863 | 12/20/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56093860 | 12/20/2022 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092861 | 12/20/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56093861 | 12/20/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092859 | 12/20/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092858 | 12/20/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092857 | 12/20/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092856 | 12/20/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092855 | 12/20/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092854 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56092862 | 12/20/2022 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56094978 | 12/20/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56097819 | 12/20/2022 | $78.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56095536 | 12/20/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56094984 | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56094983 | 12/20/2022 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56094982 | 12/20/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56094981 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56093859 | 12/20/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56094979 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56095538 | 12/20/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56093867 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56093866 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56093865 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56093864 | 12/20/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56093863 | 12/20/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56093862 | 12/20/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56094980 | 12/20/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56009523 | 12/13/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56010724 | 12/13/2022 | $36.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56010723 | 12/13/2022 | $61.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56010722 | 12/13/2022 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56010721 | 12/13/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56009526 | 12/13/2022 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56009516 | 12/13/2022 | $59.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56009524 | 12/13/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56010727 | 12/13/2022 | $21.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56009522 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56009521 | 12/13/2022 | $102.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56009520 | 12/13/2022 | $29.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56009519 | 12/13/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56009518 | 12/13/2022 | $62.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054960 | 12/16/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56009525 | 12/13/2022 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56010733 | 12/13/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56012914 | 12/13/2022 | $256.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56012913 | 12/13/2022 | $434.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56012912 | 12/13/2022 | $532.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56011911 | 12/13/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56012910 | 12/13/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56011792 | 12/13/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56010725 | 12/13/2022 | $125.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56010734 | 12/13/2022 | $23.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56010726 | 12/13/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56010732 | 12/13/2022 | $127.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56010731 | 12/13/2022 | $41.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56010730 | 12/13/2022 | $20.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56010729 | 12/13/2022 | $109.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56010728 | 12/13/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56008712 | 12/13/2022 | $26.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56011791 | 12/13/2022 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007472 | 12/13/2022 | $21.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007479 | 12/13/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007478 | 12/13/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007477 | 12/13/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007476 | 12/13/2022 | $29.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007475 | 12/13/2022 | $21.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56009517 | 12/13/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007473 | 12/13/2022 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007482 | 12/13/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007471 | 12/13/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007470 | 12/13/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007469 | 12/13/2022 | $97.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007468 | 12/13/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007467 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007466 | 12/13/2022 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007474 | 12/13/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56008403 | 12/13/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56008711 | 12/13/2022 | $43.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56008710 | 12/13/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56008709 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56008708 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56008707 | 12/13/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56008406 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007480 | 12/13/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56008404 | 12/13/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007481 | 12/13/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56008402 | 12/13/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56008401 | 12/13/2022 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007485 | 12/13/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007484 | 12/13/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007483 | 12/13/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56014492 | 12/13/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56008405 | 12/13/2022 | $78.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049911 | 12/16/2022 | $127.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050634 | 12/16/2022 | $13.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050633 | 12/16/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049917 | 12/16/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049915 | 12/16/2022 | $496.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049914 | 12/16/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56014490 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049912 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050637 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049910 | 12/16/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049909 | 12/16/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049908 | 12/16/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049907 | 12/16/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049906 | 12/16/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049905 | 12/16/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049913 | 12/16/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050643 | 12/16/2022 | $55.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050651 | 12/16/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050650 | 12/16/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050649 | 12/16/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050648 | 12/16/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050647 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050646 | 12/16/2022 | $34.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050635 | 12/16/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050644 | 12/16/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050636 | 12/16/2022 | $70.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050642 | 12/16/2022 | $81.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050641 | 12/16/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050640 | 12/16/2022 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050639 | 12/16/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050638 | 12/16/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049902 | 12/16/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050645 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56041130 | 12/15/2022 | $30.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049904 | 12/16/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049208 | 12/16/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049207 | 12/16/2022 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049206 | 12/16/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049205 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049204 | 12/16/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049210 | 12/16/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56047528 | 12/16/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049211 | 12/16/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56040305 | 12/15/2022 | $165.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56017295 | 12/13/2022 | $13.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56017173 | 12/13/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56015457 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56015456 | 12/13/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007463 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049203 | 12/16/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049894 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56014491 | 12/13/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049901 | 12/16/2022 | $122.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049900 | 12/16/2022 | $144.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049899 | 12/16/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049898 | 12/16/2022 | $274.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049897 | 12/16/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049209 | 12/16/2022 | $278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049895 | 12/16/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049903 | 12/16/2022 | $29.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049893 | 12/16/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049892 | 12/16/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049891 | 12/16/2022 | $86.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049890 | 12/16/2022 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049213 | 12/16/2022 | $307.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049212 | 12/16/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56049896 | 12/16/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998764 | 12/12/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55999097 | 12/12/2022 | $76.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998770 | 12/12/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998769 | 12/12/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998768 | 12/12/2022 | $62.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998767 | 12/12/2022 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56000842 | 12/13/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998765 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55999246 | 12/12/2022 | $183.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998763 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998762 | 12/12/2022 | $40.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998761 | 12/12/2022 | $49.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998760 | 12/12/2022 | $21.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998759 | 12/12/2022 | $64.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998758 | 12/12/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998766 | 12/12/2022 | $201.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56000133 | 12/13/2022 | $37.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007465 | 12/13/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56000840 | 12/13/2022 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56000839 | 12/13/2022 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56000838 | 12/13/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56000837 | 12/13/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56000136 | 12/13/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55999098 | 12/12/2022 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56000134 | 12/13/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55999099 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55999915 | 12/13/2022 | $203.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55999624 | 12/12/2022 | $7.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55999623 | 12/12/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55999248 | 12/12/2022 | $108.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55999247 | 12/12/2022 | $61.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998192 | 12/12/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56000135 | 12/13/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997961 | 12/12/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998194 | 12/12/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997968 | 12/12/2022 | $114.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997967 | 12/12/2022 | $510.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997966 | 12/12/2022 | $761.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997965 | 12/12/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997964 | 12/12/2022 | $1,004.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997970 | 12/12/2022 | $895.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997962 | 12/12/2022 | $1,201.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997971 | 12/12/2022 | $372.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997960 | 12/12/2022 | $1,436.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997959 | 12/12/2022 | $231.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997958 | 12/12/2022 | $1,048.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997957 | 12/12/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997956 | 12/12/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997955 | 12/12/2022 | $1,319.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997963 | 12/12/2022 | $515.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998184 | 12/12/2022 | $60.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56001522 | 12/13/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998191 | 12/12/2022 | $41.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998190 | 12/12/2022 | $81.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998189 | 12/12/2022 | $107.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998188 | 12/12/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998187 | 12/12/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997969 | 12/12/2022 | $175.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998185 | 12/12/2022 | $75.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998193 | 12/12/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998183 | 12/12/2022 | $107.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998182 | 12/12/2022 | $41.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998181 | 12/12/2022 | $142.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997974 | 12/12/2022 | $540.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997973 | 12/12/2022 | $215.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55997972 | 12/12/2022 | $909.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 55998186 | 12/12/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005894 | 12/13/2022 | $27.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005901 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005900 | 12/13/2022 | $21.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005899 | 12/13/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005898 | 12/13/2022 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005897 | 12/13/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56000841 | 12/13/2022 | $261.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005895 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005904 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005893 | 12/13/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005892 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004204 | 12/13/2022 | $23.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004203 | 12/13/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004202 | 12/13/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004201 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005896 | 12/13/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005910 | 12/13/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050654 | 12/16/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007462 | 12/13/2022 | $41.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007461 | 12/13/2022 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007460 | 12/13/2022 | $278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007459 | 12/13/2022 | $278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007458 | 12/13/2022 | $278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005902 | 12/13/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005911 | 12/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005903 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005909 | 12/13/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005908 | 12/13/2022 | $26.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005907 | 12/13/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005906 | 12/13/2022 | $44.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005905 | 12/13/2022 | $21.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004198 | 12/13/2022 | $51.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56005912 | 12/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56001529 | 12/13/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004200 | 12/13/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004180 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56002339 | 12/13/2022 | $272.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56002338 | 12/13/2022 | $213.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56002337 | 12/13/2022 | $121.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56002336 | 12/13/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004182 | 12/13/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56001530 | 12/13/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004183 | 12/13/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56001528 | 12/13/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56001527 | 12/13/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56001526 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56001525 | 12/13/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56001524 | 12/13/2022 | $59.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56001523 | 12/13/2022 | $87.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56002335 | 12/13/2022 | $86.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004190 | 12/13/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56007464 | 12/13/2022 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004197 | 12/13/2022 | $190.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004196 | 12/13/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004195 | 12/13/2022 | $19.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004194 | 12/13/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004193 | 12/13/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004181 | 12/13/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004191 | 12/13/2022 | $17.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004199 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004189 | 12/13/2022 | $49.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004188 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004187 | 12/13/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004186 | 12/13/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004185 | 12/13/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004184 | 12/13/2022 | $229.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56004192 | 12/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052212 | 12/16/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053038 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052218 | 12/16/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052217 | 12/16/2022 | $403.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052216 | 12/16/2022 | $272.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052215 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053056 | 12/16/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052213 | 12/16/2022 | $91.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053041 | 12/16/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052211 | 12/16/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052210 | 12/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052209 | 12/16/2022 | $69.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052208 | 12/16/2022 | $72.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052207 | 12/16/2022 | $56.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052206 | 12/16/2022 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052214 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053047 | 12/16/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051772 | 12/16/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053054 | 12/16/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053053 | 12/16/2022 | $284.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053052 | 12/16/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053051 | 12/16/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053050 | 12/16/2022 | $60.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053039 | 12/16/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053048 | 12/16/2022 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053040 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053046 | 12/16/2022 | $87.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053045 | 12/16/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053044 | 12/16/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053043 | 12/16/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053042 | 12/16/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052203 | 12/16/2022 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053049 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052178 | 12/16/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052205 | 12/16/2022 | $69.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052185 | 12/16/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052184 | 12/16/2022 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052183 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052182 | 12/16/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052181 | 12/16/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052187 | 12/16/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052179 | 12/16/2022 | $41.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052188 | 12/16/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052177 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052176 | 12/16/2022 | $59.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052175 | 12/16/2022 | $18.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052174 | 12/16/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052173 | 12/16/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050652 | 12/16/2022 | $37.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052180 | 12/16/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052195 | 12/16/2022 | $112.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053057 | 12/16/2022 | $278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052202 | 12/16/2022 | $86.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052201 | 12/16/2022 | $27.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052200 | 12/16/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052199 | 12/16/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052198 | 12/16/2022 | $62.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052186 | 12/16/2022 | $75.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052196 | 12/16/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052204 | 12/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052194 | 12/16/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052193 | 12/16/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052192 | 12/16/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052191 | 12/16/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052190 | 12/16/2022 | $243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052189 | 12/16/2022 | $231.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56052197 | 12/16/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054515 | 12/16/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054522 | 12/16/2022 | $85.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054521 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054520 | 12/16/2022 | $75.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054519 | 12/16/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054518 | 12/16/2022 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053055 | 12/16/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054516 | 12/16/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054525 | 12/16/2022 | $49.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054514 | 12/16/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054513 | 12/16/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054512 | 12/16/2022 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054511 | 12/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054510 | 12/16/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054509 | 12/16/2022 | $151.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054517 | 12/16/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054531 | 12/16/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56111540 | 12/22/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054538 | 12/16/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054537 | 12/16/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054536 | 12/16/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054535 | 12/16/2022 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054534 | 12/16/2022 | $650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054523 | 12/16/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054532 | 12/16/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054524 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054530 | 12/16/2022 | $61.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054529 | 12/16/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054528 | 12/16/2022 | $144.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054527 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054526 | 12/16/2022 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054506 | 12/16/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054533 | 12/16/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054071 | 12/16/2022 | $51.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054508 | 12/16/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054078 | 12/16/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054077 | 12/16/2022 | $130.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054076 | 12/16/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054075 | 12/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054074 | 12/16/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054080 | 12/16/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054072 | 12/16/2022 | $30.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054081 | 12/16/2022 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054070 | 12/16/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053062 | 12/16/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053061 | 12/16/2022 | $75.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053060 | 12/16/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053059 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56053058 | 12/16/2022 | $256.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054073 | 12/16/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054088 | 12/16/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051771 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054505 | 12/16/2022 | $144.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054504 | 12/16/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054503 | 12/16/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054092 | 12/16/2022 | $37.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054091 | 12/16/2022 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054079 | 12/16/2022 | $34.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054089 | 12/16/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054507 | 12/16/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054087 | 12/16/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054086 | 12/16/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054085 | 12/16/2022 | $207.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054084 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054083 | 12/16/2022 | $28.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054082 | 12/16/2022 | $13.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054090 | 12/16/2022 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050694 | 12/16/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050701 | 12/16/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050700 | 12/16/2022 | $39.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050699 | 12/16/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050698 | 12/16/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050697 | 12/16/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051704 | 12/16/2022 | $79.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050695 | 12/16/2022 | $338.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050704 | 12/16/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050693 | 12/16/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050692 | 12/16/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050691 | 12/16/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050690 | 12/16/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050689 | 12/16/2022 | $30.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050688 | 12/16/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050696 | 12/16/2022 | $115.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050710 | 12/16/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051773 | 12/16/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050717 | 12/16/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050716 | 12/16/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050715 | 12/16/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050714 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050713 | 12/16/2022 | $89.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050702 | 12/16/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050711 | 12/16/2022 | $89.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050703 | 12/16/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050709 | 12/16/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050708 | 12/16/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050707 | 12/16/2022 | $118.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050706 | 12/16/2022 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050705 | 12/16/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050685 | 12/16/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050712 | 12/16/2022 | $157.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050660 | 12/16/2022 | $99.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050687 | 12/16/2022 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050667 | 12/16/2022 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050666 | 12/16/2022 | $517.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050665 | 12/16/2022 | $394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050664 | 12/16/2022 | $924.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050663 | 12/16/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050669 | 12/16/2022 | $39.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050661 | 12/16/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050670 | 12/16/2022 | $19.25 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050659 | 12/16/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050658 | 12/16/2022 | $51.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050657 | 12/16/2022 | $75.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050656 | 12/16/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050655 | 12/16/2022 | $42.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56054959 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050662 | 12/16/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050677 | 12/16/2022 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051705 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050684 | 12/16/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050683 | 12/16/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050682 | 12/16/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050681 | 12/16/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050680 | 12/16/2022 | $54.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050668 | 12/16/2022 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050678 | 12/16/2022 | $38.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050686 | 12/16/2022 | $26.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050676 | 12/16/2022 | $108.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050675 | 12/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050674 | 12/16/2022 | $86.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050673 | 12/16/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050672 | 12/16/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050671 | 12/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050679 | 12/16/2022 | $62.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051746 | 12/16/2022 | $102.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051753 | 12/16/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051752 | 12/16/2022 | $133.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051751 | 12/16/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051750 | 12/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051749 | 12/16/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050718 | 12/16/2022 | $79.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051747 | 12/16/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051756 | 12/16/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051745 | 12/16/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051744 | 12/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051743 | 12/16/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051742 | 12/16/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051741 | 12/16/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051740 | 12/16/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051748 | 12/16/2022 | $47.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051762 | 12/16/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051770 | 12/16/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051769 | 12/16/2022 | $349.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051768 | 12/16/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051767 | 12/16/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051766 | 12/16/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051765 | 12/16/2022 | $127.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051754 | 12/16/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051763 | 12/16/2022 | $212.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051755 | 12/16/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051761 | 12/16/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051760 | 12/16/2022 | $434.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051759 | 12/16/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051758 | 12/16/2022 | $51.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051757 | 12/16/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051737 | 12/16/2022 | $151.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051764 | 12/16/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051712 | 12/16/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051739 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051719 | 12/16/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051718 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051717 | 12/16/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051716 | 12/16/2022 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051715 | 12/16/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051721 | 12/16/2022 | $43.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051713 | 12/16/2022 | $15.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051722 | 12/16/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051711 | 12/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051710 | 12/16/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051709 | 12/16/2022 | $15.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051708 | 12/16/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051707 | 12/16/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051706 | 12/16/2022 | $17.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051714 | 12/16/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051729 | 12/16/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56050653 | 12/16/2022 | $29.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051736 | 12/16/2022 | $49.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051735 | 12/16/2022 | $41.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051734 | 12/16/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051733 | 12/16/2022 | $49.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051732 | 12/16/2022 | $200.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051720 | 12/16/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051730 | 12/16/2022 | $310.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051738 | 12/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051728 | 12/16/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051727 | 12/16/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051726 | 12/16/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051725 | 12/16/2022 | $35.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051724 | 12/16/2022 | $70.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051723 | 12/16/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56051731 | 12/16/2022 | $510.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56182097 | 12/29/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56182898 | 12/29/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56182897 | 12/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56182896 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56182895 | 12/29/2022 | $38.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56182100 | 12/29/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56180955 | 12/29/2022 | $14.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56182098 | 12/29/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56182901 | 12/29/2022 | $85.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56182096 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56182095 | 12/29/2022 | $95.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56182094 | 12/29/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56182093 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56181588 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56160257 | 12/27/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56182099 | 12/29/2022 | $56.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56183738 | 12/29/2022 | $50.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184733 | 12/29/2022 | $17.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184732 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184731 | 12/29/2022 | $111.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184730 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184729 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56183741 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56182899 | 12/29/2022 | $158.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56183739 | 12/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56182900 | 12/29/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56183737 | 12/29/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56183736 | 12/29/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56183735 | 12/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56183734 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56183733 | 12/29/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56180954 | 12/29/2022 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56183740 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56174476 | 12/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56177280 | 12/29/2022 | $34.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56176627 | 12/29/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56176626 | 12/29/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56176203 | 12/29/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56175712 | 12/29/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56180956 | 12/29/2022 | $71.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56174558 | 12/28/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56177283 | 12/29/2022 | $157.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56174380 | 12/28/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56174047 | 12/28/2022 | $77.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56174046 | 12/28/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56173793 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56173792 | 12/28/2022 | $29.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56173791 | 12/28/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56175098 | 12/29/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56178813 | 12/29/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56180953 | 12/29/2022 | $31.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56180952 | 12/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56180951 | 12/29/2022 | $15.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56180950 | 12/29/2022 | $31.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56179983 | 12/29/2022 | $40.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56179982 | 12/29/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56177281 | 12/29/2022 | $31.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56179980 | 12/29/2022 | $43.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56177282 | 12/29/2022 | $69.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56178812 | 12/29/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56178043 | 12/29/2022 | $35.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56178042 | 12/29/2022 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56178041 | 12/29/2022 | $65.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56178040 | 12/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184736 | 12/29/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56179981 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187108 | 12/29/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187971 | 12/29/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187970 | 12/29/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187811 | 12/29/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187810 | 12/29/2022 | $144.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187809 | 12/29/2022 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184734 | 12/29/2022 | $48.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187506 | 12/29/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56188116 | 12/29/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187107 | 12/29/2022 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187106 | 12/29/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187105 | 12/29/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187104 | 12/29/2022 | $76.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187103 | 12/29/2022 | $118.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187102 | 12/29/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187507 | 12/29/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56189232 | 12/30/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56193891 | 12/30/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56192893 | 12/30/2022 | $104.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56192892 | 12/30/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56192891 | 12/30/2022 | $97.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56192066 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56192065 | 12/30/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56188114 | 12/29/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56190473 | 12/30/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56188115 | 12/29/2022 | $27.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56189231 | 12/30/2022 | $411.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56189230 | 12/30/2022 | $37.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56189229 | 12/30/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56189228 | 12/30/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56188800 | 12/30/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187099 | 12/29/2022 | $243.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period: 822960

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56191106 | 12/30/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184742 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187101 | 12/29/2022 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186222 | 12/29/2022 | $46.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186221 | 12/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186220 | 12/29/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186219 | 12/29/2022 | $72.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56185384 | 12/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186224 | 12/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184743 | 12/29/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186225 | 12/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184741 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184740 | 12/29/2022 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184739 | 12/29/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184738 | 12/29/2022 | $20.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184737 | 12/29/2022 | $110.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56173788 | 12/28/2022 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184744 | 12/29/2022 | $20.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186232 | 12/29/2022 | $27.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56184735 | 12/29/2022 | $98.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187098 | 12/29/2022 | $16.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187097 | 12/29/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187096 | 12/29/2022 | $21.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187095 | 12/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187094 | 12/29/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186223 | 12/29/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186233 | 12/29/2022 | $27.00 |

Transfers During Preference Period 822960

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56187100 | 12/29/2022 | $98.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186231 | 12/29/2022 | $35.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186230 | 12/29/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186229 | 12/29/2022 | $98.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186228 | 12/29/2022 | $31.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186227 | 12/29/2022 | $47.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186226 | 12/29/2022 | $69.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56186234 | 12/29/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56163995 | 12/28/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56165056 | 12/28/2022 | $64.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56164001 | 12/28/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56164000 | 12/28/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56163999 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56163998 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169344 | 12/28/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56163996 | 12/28/2022 | $173.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56166298 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56163295 | 12/28/2022 | $21.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56163294 | 12/28/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56163293 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56163292 | 12/28/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56163291 | 12/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56163290 | 12/28/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56163997 | 12/28/2022 | $109.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56168654 | 12/28/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56173790 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169342 | 12/28/2022 | $162.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169341 | 12/28/2022 | $23.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169340 | 12/28/2022 | $41.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169339 | 12/28/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169338 | 12/28/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56165057 | 12/28/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56168655 | 12/28/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56166297 | 12/28/2022 | $49.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56168653 | 12/28/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56168652 | 12/28/2022 | $57.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56168651 | 12/28/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56168034 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56167428 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56162697 | 12/28/2022 | $120.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56168656 | 12/28/2022 | $587.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56160765 | 12/28/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56163289 | 12/28/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161188 | 12/28/2022 | $165.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161187 | 12/28/2022 | $41.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161186 | 12/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161185 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56160768 | 12/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161190 | 12/28/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56160766 | 12/28/2022 | $30.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161191 | 12/28/2022 | $41.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56160764 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56160763 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56160762 | 12/28/2022 | $24.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56160288 | 12/27/2022 | $205.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56160287 | 12/27/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56111538 | 12/22/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56160767 | 12/28/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161784 | 12/28/2022 | $160.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169345 | 12/28/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56162132 | 12/28/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56162131 | 12/28/2022 | $42.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161789 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161788 | 12/28/2022 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161787 | 12/28/2022 | $181.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161189 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161785 | 12/28/2022 | $130.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56163288 | 12/28/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161783 | 12/28/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161782 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161195 | 12/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161194 | 12/28/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161193 | 12/28/2022 | $59.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161192 | 12/28/2022 | $136.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56161786 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171999 | 12/28/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172920 | 12/28/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172919 | 12/28/2022 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172918 | 12/28/2022 | $68.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172917 | 12/28/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172002 | 12/28/2022 | $147.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169343 | 12/28/2022 | $43.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172000 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172923 | 12/28/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171998 | 12/28/2022 | $41.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171997 | 12/28/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171996 | 12/28/2022 | $351.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171995 | 12/28/2022 | $204.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171994 | 12/28/2022 | $21.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171993 | 12/28/2022 | $26.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172001 | 12/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172929 | 12/28/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56194945 | 12/30/2022 | $71.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56173787 | 12/28/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56173786 | 12/28/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56173785 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56173673 | 12/28/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56173672 | 12/28/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172921 | 12/28/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56173507 | 12/28/2022 | $105.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172922 | 12/28/2022 | $29.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172928 | 12/28/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172927 | 12/28/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172926 | 12/28/2022 | $19.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172925 | 12/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56172924 | 12/28/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171990 | 12/28/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56173671 | 12/28/2022 | $47.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169352 | 12/28/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171992 | 12/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56170296 | 12/28/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56170295 | 12/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56170294 | 12/28/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56170293 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56170292 | 12/28/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56170298 | 12/28/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169353 | 12/28/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56170299 | 12/28/2022 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169351 | 12/28/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169350 | 12/28/2022 | $38.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169349 | 12/28/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169348 | 12/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169347 | 12/28/2022 | $71.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56169346 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56170291 | 12/28/2022 | $30.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171101 | 12/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56173789 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171989 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171988 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171987 | 12/28/2022 | $40.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171986 | 12/28/2022 | $87.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171985 | 12/28/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56170297 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171102 | 12/28/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171991 | 12/28/2022 | $19.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171100 | 12/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56170304 | 12/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56170303 | 12/28/2022 | $48.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56170302 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56170301 | 12/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56170300 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56171984 | 12/28/2022 | $151.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250670 | 1/3/2023 | $403.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252251 | 1/4/2023 | $203.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56251982 | 1/4/2023 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56251981 | 1/4/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56251980 | 1/4/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250950 | 1/3/2023 | $310.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252967 | 1/4/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250830 | 1/3/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252254 | 1/4/2023 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250669 | 1/3/2023 | $434.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250668 | 1/3/2023 | $9.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250667 | 1/3/2023 | $49.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250666 | 1/3/2023 | $16.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250665 | 1/3/2023 | $16.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250664 | 1/3/2023 | $16.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250831 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252260 | 1/4/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249476 | 1/3/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252965 | 1/4/2023 | $108.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252964 | 1/4/2023 | $140.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252963 | 1/4/2023 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252264 | 1/4/2023 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252263 | 1/4/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252252 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252261 | 1/4/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252253 | 1/4/2023 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252259 | 1/4/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252258 | 1/4/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252257 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252256 | 1/4/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252255 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250661 | 1/3/2023 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252262 | 1/4/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249483 | 1/3/2023 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250663 | 1/3/2023 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249490 | 1/3/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249489 | 1/3/2023 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249488 | 1/3/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249487 | 1/3/2023 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249486 | 1/3/2023 | $26.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249492 | 1/3/2023 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249484 | 1/3/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249493 | 1/3/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249482 | 1/3/2023 | $106.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249481 | 1/3/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249480 | 1/3/2023 | $104.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249479 | 1/3/2023 | $48.60 |

Transfers During Preference Period 823.xlsx

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249478 | 1/3/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56193892 | 12/30/2022 | $95.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249485 | 1/3/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249500 | 1/3/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252968 | 1/4/2023 | $18.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250660 | 1/3/2023 | $85.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250659 | 1/3/2023 | $70.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250104 | 1/3/2023 | $60.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249504 | 1/3/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249503 | 1/3/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249491 | 1/3/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249501 | 1/3/2023 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56250662 | 1/3/2023 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249499 | 1/3/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249498 | 1/3/2023 | $307.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249497 | 1/3/2023 | $19.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249496 | 1/3/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249495 | 1/3/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249494 | 1/3/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249502 | 1/3/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253578 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254510 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254509 | 1/4/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253583 | 1/4/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253582 | 1/4/2023 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253581 | 1/4/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252966 | 1/4/2023 | $35.08 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253579 | 1/4/2023 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254513 | 1/4/2023 | $57.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253577 | 1/4/2023 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253576 | 1/4/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253575 | 1/4/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253574 | 1/4/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253573 | 1/4/2023 | $342.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253572 | 1/4/2023 | $42.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253580 | 1/4/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254519 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254527 | 1/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254526 | 1/4/2023 | $151.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254525 | 1/4/2023 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254524 | 1/4/2023 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254523 | 1/4/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254522 | 1/4/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254511 | 1/4/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254520 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254512 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254518 | 1/4/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254517 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254516 | 1/4/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254515 | 1/4/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254514 | 1/4/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253569 | 1/4/2023 | $34.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56254521 | 1/4/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252975 | 1/4/2023 | $406.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253571 | 1/4/2023 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252982 | 1/4/2023 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252981 | 1/4/2023 | $23.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252980 | 1/4/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252979 | 1/4/2023 | $40.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252978 | 1/4/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252984 | 1/4/2023 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252976 | 1/4/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252985 | 1/4/2023 | $129.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252974 | 1/4/2023 | $223.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252973 | 1/4/2023 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252972 | 1/4/2023 | $32.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252971 | 1/4/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252970 | 1/4/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252969 | 1/4/2023 | $43.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252977 | 1/4/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253561 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249475 | 1/3/2023 | $26.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253568 | 1/4/2023 | $14.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253567 | 1/4/2023 | $53.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253566 | 1/4/2023 | $135.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253565 | 1/4/2023 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253564 | 1/4/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252983 | 1/4/2023 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253562 | 1/4/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253570 | 1/4/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252991 | 1/4/2023 | $140.00 |

Transfer During Preference Period - 822960

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252990 | 1/4/2023 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252989 | 1/4/2023 | $278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252988 | 1/4/2023 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252987 | 1/4/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56252986 | 1/4/2023 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56253563 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200398 | 12/30/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200935 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200934 | 12/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200403 | 12/30/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200402 | 12/30/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200401 | 12/30/2022 | $24.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56201564 | 12/30/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200399 | 12/30/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200938 | 12/30/2022 | $25.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200397 | 12/30/2022 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200396 | 12/30/2022 | $38.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200395 | 12/30/2022 | $65.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200394 | 12/30/2022 | $75.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200393 | 12/30/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200392 | 12/30/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200400 | 12/30/2022 | $76.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200944 | 12/30/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249477 | 1/3/2023 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56201562 | 12/30/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56201321 | 12/30/2022 | $133.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200949 | 12/30/2022 | $186.00 |

Transfers During Preference Period 822960

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200948 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200947 | 12/30/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200936 | 12/30/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200945 | 12/30/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200937 | 12/30/2022 | $12.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200943 | 12/30/2022 | $151.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200942 | 12/30/2022 | $108.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200941 | 12/30/2022 | $19.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200940 | 12/30/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200939 | 12/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200389 | 12/30/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200946 | 12/30/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56195716 | 12/30/2022 | $81.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200391 | 12/30/2022 | $108.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56196663 | 12/30/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56196662 | 12/30/2022 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56196661 | 12/30/2022 | $35.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56196556 | 12/30/2022 | $98.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56196099 | 12/30/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56197505 | 12/30/2022 | $25.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56195717 | 12/30/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56197506 | 12/30/2022 | $22.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56194950 | 12/30/2022 | $118.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56194949 | 12/30/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56194948 | 12/30/2022 | $39.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56194947 | 12/30/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56194946 | 12/30/2022 | $12.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56160080 | 12/27/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56196098 | 12/30/2022 | $206.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56199020 | 12/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56201565 | 12/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200388 | 12/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56199652 | 12/30/2022 | $61.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56199025 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56199024 | 12/30/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56199023 | 12/30/2022 | $792.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56196664 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56199021 | 12/30/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56200390 | 12/30/2022 | $78.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56199019 | 12/30/2022 | $61.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56198176 | 12/30/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56198175 | 12/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56198174 | 12/30/2022 | $21.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56197508 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56197507 | 12/30/2022 | $65.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56199022 | 12/30/2022 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221355 | 1/3/2023 | $79.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221362 | 1/3/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221361 | 1/3/2023 | $34.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221360 | 1/3/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221359 | 1/3/2023 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221358 | 1/3/2023 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56201563 | 12/30/2022 | $57.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221356 | 1/3/2023 | $47.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56248822 | 1/3/2023 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221354 | 1/3/2023 | $49.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221353 | 1/3/2023 | $23.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221352 | 1/3/2023 | $31.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221351 | 1/3/2023 | $84.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221350 | 1/3/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221349 | 1/3/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221357 | 1/3/2023 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56248828 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249474 | 1/3/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56249318 | 1/3/2023 | $508.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56248834 | 1/3/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56248833 | 1/3/2023 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56248832 | 1/3/2023 | $101.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56248831 | 1/3/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56237123 | 1/3/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56248829 | 1/3/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56237124 | 1/3/2023 | $205.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56248827 | 1/3/2023 | $277.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56248826 | 1/3/2023 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56248825 | 1/3/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56248824 | 1/3/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56248823 | 1/3/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221345 | 1/3/2023 | $493.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56248830 | 1/3/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221320 | 1/3/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221348 | 1/3/2023 | $135.00 |

Transfers During Preference Period 6.2.23

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221327 | 1/3/2023 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221326 | 1/3/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221325 | 1/3/2023 | $38.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221324 | 1/3/2023 | $34.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221323 | 1/3/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221329 | 1/3/2023 | $381.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221321 | 1/3/2023 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221330 | 1/3/2023 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221319 | 1/3/2023 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221318 | 1/3/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221317 | 1/3/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221316 | 1/3/2023 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221315 | 1/3/2023 | $41.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56201945 | 12/30/2022 | $20.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221322 | 1/3/2023 | $26.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221337 | 1/3/2023 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56193893 | 12/30/2022 | $74.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221344 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221343 | 1/3/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221342 | 1/3/2023 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221341 | 1/3/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221340 | 1/3/2023 | $129.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221328 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221338 | 1/3/2023 | $59.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221347 | 1/3/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221336 | 1/3/2023 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221335 | 1/3/2023 | $94.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period 23-13359

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221334 | 1/3/2023 | $127.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221333 | 1/3/2023 | $139.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221332 | 1/3/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221331 | 1/3/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56221339 | 1/3/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124607 | 12/23/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124614 | 12/23/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124613 | 12/23/2022 | $14.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124612 | 12/23/2022 | $75.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124611 | 12/23/2022 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124610 | 12/23/2022 | $174.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124600 | 12/23/2022 | $41.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124608 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124891 | 12/23/2022 | $70.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124606 | 12/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124605 | 12/23/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124604 | 12/23/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124603 | 12/23/2022 | $66.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124602 | 12/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56160267 | 12/27/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124609 | 12/23/2022 | $168.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124897 | 12/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56125063 | 12/23/2022 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124904 | 12/23/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124903 | 12/23/2022 | $23.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124902 | 12/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124901 | 12/23/2022 | $86.65 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124900 | 12/23/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124889 | 12/23/2022 | $334.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124898 | 12/23/2022 | $95.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124890 | 12/23/2022 | $134.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124896 | 12/23/2022 | $193.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124895 | 12/23/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124894 | 12/23/2022 | $127.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124893 | 12/23/2022 | $114.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124892 | 12/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124599 | 12/23/2022 | $72.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124899 | 12/23/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122436 | 12/23/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56123301 | 12/23/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122833 | 12/23/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122707 | 12/23/2022 | $75.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122706 | 12/23/2022 | $19.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122705 | 12/23/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124601 | 12/23/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122437 | 12/23/2022 | $41.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56123747 | 12/23/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122080 | 12/23/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122079 | 12/23/2022 | $532.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122078 | 12/23/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122077 | 12/23/2022 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122076 | 12/23/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122075 | 12/23/2022 | $37.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122438 | 12/23/2022 | $130.00 |

Transfers During Preference Period Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124117 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124382 | 12/23/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124381 | 12/23/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124380 | 12/23/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124122 | 12/23/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124121 | 12/23/2022 | $223.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124120 | 12/23/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56123745 | 12/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124118 | 12/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56123746 | 12/23/2022 | $21.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124116 | 12/23/2022 | $75.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124115 | 12/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124114 | 12/23/2022 | $26.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124113 | 12/23/2022 | $26.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124112 | 12/23/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56125066 | 12/23/2022 | $409.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56124119 | 12/23/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56135461 | 12/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56136537 | 12/26/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56135467 | 12/26/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56135466 | 12/26/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56135465 | 12/26/2022 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56135464 | 12/26/2022 | $29.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56125064 | 12/23/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56135462 | 12/26/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56137735 | 12/26/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56135460 | 12/26/2022 | $33.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56134469 | 12/26/2022 | $97.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56133039 | 12/26/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56133038 | 12/26/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56133037 | 12/26/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56133036 | 12/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56135463 | 12/26/2022 | $75.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56138925 | 12/26/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56140690 | 12/26/2022 | $43.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56140689 | 12/26/2022 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56140688 | 12/26/2022 | $62.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56140687 | 12/26/2022 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56140686 | 12/26/2022 | $104.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56138928 | 12/26/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56136538 | 12/26/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56138926 | 12/26/2022 | $55.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56137734 | 12/26/2022 | $86.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56137740 | 12/26/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56137739 | 12/26/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56137738 | 12/26/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56137737 | 12/26/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56137736 | 12/26/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56131484 | 12/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56138927 | 12/26/2022 | $108.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56125865 | 12/24/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56131486 | 12/26/2022 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56126469 | 12/26/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56126468 | 12/26/2022 | $66.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56126134 | 12/26/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56125997 | 12/24/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56125868 | 12/24/2022 | $43.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56127615 | 12/26/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56125866 | 12/24/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56127616 | 12/26/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56125864 | 12/24/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56125633 | 12/24/2022 | $74.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56125330 | 12/23/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56125328 | 12/23/2022 | $185.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56125243 | 12/23/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122072 | 12/23/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56125867 | 12/24/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56128274 | 12/26/2022 | $68.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56125065 | 12/23/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56130240 | 12/26/2022 | $118.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56130239 | 12/26/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56130238 | 12/26/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56129258 | 12/26/2022 | $256.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56129257 | 12/26/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56127112 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56128275 | 12/26/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56131485 | 12/26/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56128273 | 12/26/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56128272 | 12/26/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56127620 | 12/26/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56127619 | 12/26/2022 | $85.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56127618 | 12/26/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56127617 | 12/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56129256 | 12/26/2022 | $23.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113079 | 12/22/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56115622 | 12/22/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56115621 | 12/22/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56115300 | 12/22/2022 | $65.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56115299 | 12/22/2022 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113082 | 12/22/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56118211 | 12/22/2022 | $55.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113080 | 12/22/2022 | $127.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56116202 | 12/22/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113078 | 12/22/2022 | $127.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113077 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113076 | 12/22/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113075 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113074 | 12/22/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113073 | 12/22/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113081 | 12/22/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56116704 | 12/22/2022 | $21.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122074 | 12/23/2022 | $41.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56117356 | 12/22/2022 | $72.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56117355 | 12/22/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56117354 | 12/22/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56117353 | 12/22/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56117352 | 12/22/2022 | $87.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56115623 | 12/22/2022 | $100.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56116705 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56116201 | 12/22/2022 | $65.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56116703 | 12/22/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56116702 | 12/22/2022 | $82.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56116205 | 12/22/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56116204 | 12/22/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56116203 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113070 | 12/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56117351 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112158 | 12/22/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113072 | 12/22/2022 | $74.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112620 | 12/22/2022 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112164 | 12/22/2022 | $37.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112163 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112162 | 12/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112161 | 12/22/2022 | $62.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112622 | 12/22/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112159 | 12/22/2022 | $71.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112623 | 12/22/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112157 | 12/22/2022 | $438.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56111968 | 12/22/2022 | $108.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56111543 | 12/22/2022 | $301.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56111542 | 12/22/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56111541 | 12/22/2022 | $251.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56255463 | 1/4/2023 | $127.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112160 | 12/22/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112630 | 12/22/2022 | $84.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56118212 | 12/22/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113069 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113068 | 12/22/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113067 | 12/22/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113066 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113065 | 12/22/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112621 | 12/22/2022 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113063 | 12/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113071 | 12/22/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112629 | 12/22/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112628 | 12/22/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112627 | 12/22/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112626 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112625 | 12/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56112624 | 12/22/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56113064 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120396 | 12/23/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120564 | 12/23/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120563 | 12/23/2022 | $69.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120401 | 12/23/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120400 | 12/23/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120399 | 12/23/2022 | $196.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56117653 | 12/22/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120397 | 12/23/2022 | $187.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120918 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120395 | 12/23/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120394 | 12/23/2022 | $112.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120393 | 12/23/2022 | $229.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120263 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120059 | 12/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120058 | 12/23/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120398 | 12/23/2022 | $187.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120924 | 12/23/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56141564 | 12/26/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122071 | 12/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122070 | 12/23/2022 | $9.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122069 | 12/23/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56121495 | 12/23/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56121494 | 12/23/2022 | $753.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120565 | 12/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56121492 | 12/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120917 | 12/23/2022 | $62.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120923 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120922 | 12/23/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120921 | 12/23/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120920 | 12/23/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120919 | 12/23/2022 | $38.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120055 | 12/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56121493 | 12/23/2022 | $45.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56118590 | 12/22/2022 | $430.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120057 | 12/23/2022 | $153.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119095 | 12/22/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119094 | 12/22/2022 | $66.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56118908 | 12/22/2022 | $200.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56118907 | 12/22/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56118906 | 12/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119097 | 12/22/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56118904 | 12/22/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119098 | 12/22/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56118589 | 12/22/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56118588 | 12/22/2022 | $47.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56118587 | 12/22/2022 | $62.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56118586 | 12/22/2022 | $25.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56118585 | 12/22/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56118584 | 12/22/2022 | $47.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56118905 | 12/22/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119713 | 12/23/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56122073 | 12/23/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120054 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119719 | 12/23/2022 | $278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119718 | 12/23/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119717 | 12/23/2022 | $807.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119716 | 12/23/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119096 | 12/22/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119714 | 12/23/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56120056 | 12/23/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119712 | 12/23/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119711 | 12/23/2022 | $756.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119710 | 12/23/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119438 | 12/23/2022 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119437 | 12/23/2022 | $135.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119436 | 12/23/2022 | $29.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56119715 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155632 | 12/27/2022 | $76.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155639 | 12/27/2022 | $28.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155638 | 12/27/2022 | $166.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155637 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155636 | 12/27/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155635 | 12/27/2022 | $26.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156505 | 12/27/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155633 | 12/27/2022 | $113.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155642 | 12/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155631 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155630 | 12/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155629 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155628 | 12/27/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155627 | 12/27/2022 | $30.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155626 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155634 | 12/27/2022 | $68.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155648 | 12/27/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154651 | 12/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155655 | 12/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155654 | 12/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155653 | 12/27/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155652 | 12/27/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155651 | 12/27/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155640 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155649 | 12/27/2022 | $54.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155641 | 12/27/2022 | $108.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155647 | 12/27/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155646 | 12/27/2022 | $34.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155645 | 12/27/2022 | $69.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155644 | 12/27/2022 | $70.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155643 | 12/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154683 | 12/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155650 | 12/27/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154658 | 12/27/2022 | $68.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155625 | 12/27/2022 | $76.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154665 | 12/27/2022 | $332.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154664 | 12/27/2022 | $30.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154663 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154662 | 12/27/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154661 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154667 | 12/27/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154659 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154668 | 12/27/2022 | $171.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154657 | 12/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154656 | 12/27/2022 | $39.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154655 | 12/27/2022 | $162.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154654 | 12/27/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154653 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56141562 | 12/26/2022 | $65.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154660 | 12/27/2022 | $587.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154675 | 12/27/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156506 | 12/27/2022 | $105.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154682 | 12/27/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154681 | 12/27/2022 | $41.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154680 | 12/27/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154679 | 12/27/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154678 | 12/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154666 | 12/27/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154676 | 12/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56155624 | 12/27/2022 | $70.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154674 | 12/27/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154673 | 12/27/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154672 | 12/27/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154671 | 12/27/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154670 | 12/27/2022 | $92.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154669 | 12/27/2022 | $70.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154677 | 12/27/2022 | $35.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159015 | 12/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159659 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159658 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159020 | 12/27/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159019 | 12/27/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159018 | 12/27/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156504 | 12/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159016 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159662 | 12/27/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159014 | 12/27/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159013 | 12/27/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56158379 | 12/27/2022 | $140.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56158378 | 12/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56158377 | 12/27/2022 | $12.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56158376 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159017 | 12/27/2022 | $43.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159807 | 12/27/2022 | $62.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56160015 | 12/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159814 | 12/27/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159813 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159812 | 12/27/2022 | $55.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159811 | 12/27/2022 | $26.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159810 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159660 | 12/27/2022 | $510.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159808 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159661 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159806 | 12/27/2022 | $70.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159805 | 12/27/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159804 | 12/27/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159664 | 12/27/2022 | $26.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159663 | 12/27/2022 | $45.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56158373 | 12/27/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56159809 | 12/27/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156513 | 12/27/2022 | $30.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56158375 | 12/27/2022 | $20.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156520 | 12/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156519 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156518 | 12/27/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156517 | 12/27/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156516 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156522 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156514 | 12/27/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156523 | 12/27/2022 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156512 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156511 | 12/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156510 | 12/27/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156509 | 12/27/2022 | $538.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156508 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156507 | 12/27/2022 | $156.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156515 | 12/27/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156530 | 12/27/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154650 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56158372 | 12/27/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56158371 | 12/27/2022 | $349.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56158370 | 12/27/2022 | $248.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156534 | 12/27/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156533 | 12/27/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156521 | 12/27/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156531 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56158374 | 12/27/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156529 | 12/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156528 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156527 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156526 | 12/27/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156525 | 12/27/2022 | $31.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156524 | 12/27/2022 | $32.40 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56156532 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152309 | 12/27/2022 | $303.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152316 | 12/27/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152315 | 12/27/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152314 | 12/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152313 | 12/27/2022 | $82.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152312 | 12/27/2022 | $29.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152334 | 12/27/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152310 | 12/27/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152319 | 12/27/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152308 | 12/27/2022 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152307 | 12/27/2022 | $310.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56151434 | 12/27/2022 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56151433 | 12/27/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56151432 | 12/27/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56151431 | 12/27/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152311 | 12/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152325 | 12/27/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154652 | 12/27/2022 | $21.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152332 | 12/27/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152331 | 12/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152330 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152329 | 12/27/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152328 | 12/27/2022 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152317 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152326 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152318 | 12/27/2022 | $91.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152324 | 12/27/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152323 | 12/27/2022 | $50.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152322 | 12/27/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152321 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152320 | 12/27/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150790 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152327 | 12/27/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56142549 | 12/26/2022 | $35.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56151430 | 12/27/2022 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56149806 | 12/27/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56149805 | 12/27/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56149804 | 12/27/2022 | $34.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56149803 | 12/27/2022 | $972.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56148339 | 12/27/2022 | $337.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150389 | 12/27/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56142887 | 12/27/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150390 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56142340 | 12/26/2022 | $82.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56142029 | 12/26/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56142028 | 12/26/2022 | $43.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56142027 | 12/26/2022 | $26.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56141565 | 12/26/2022 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56111539 | 12/22/2022 | $61.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56148338 | 12/27/2022 | $193.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150782 | 12/27/2022 | $207.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152335 | 12/27/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150789 | 12/27/2022 | $146.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150788 | 12/27/2022 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150787 | 12/27/2022 | $72.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150786 | 12/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150785 | 12/27/2022 | $78.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56149807 | 12/27/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150783 | 12/27/2022 | $50.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56151429 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150781 | 12/27/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150780 | 12/27/2022 | $119.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150394 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150393 | 12/27/2022 | $163.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150392 | 12/27/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150391 | 12/27/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56150784 | 12/27/2022 | $614.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153501 | 12/27/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153508 | 12/27/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153507 | 12/27/2022 | $323.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153506 | 12/27/2022 | $30.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153505 | 12/27/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153504 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152333 | 12/27/2022 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153502 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153511 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153500 | 12/27/2022 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153499 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153498 | 12/27/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153497 | 12/27/2022 | $27.20 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period 237

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153496 | 12/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153495 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153503 | 12/27/2022 | $532.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154641 | 12/27/2022 | $47.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154649 | 12/27/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154648 | 12/27/2022 | $88.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154647 | 12/27/2022 | $74.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154646 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154645 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154644 | 12/27/2022 | $16.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153509 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154642 | 12/27/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153510 | 12/27/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154640 | 12/27/2022 | $822.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154639 | 12/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153514 | 12/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153513 | 12/27/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153512 | 12/27/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153492 | 12/27/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56154643 | 12/27/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152342 | 12/27/2022 | $253.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153494 | 12/27/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153474 | 12/27/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153473 | 12/27/2022 | $31.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153472 | 12/27/2022 | $41.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153471 | 12/27/2022 | $43.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153470 | 12/27/2022 | $121.50 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153476 | 12/27/2022 | $26.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152343 | 12/27/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153477 | 12/27/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152341 | 12/27/2022 | $506.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152340 | 12/27/2022 | $277.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152339 | 12/27/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152338 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152337 | 12/27/2022 | $19.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152336 | 12/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56152344 | 12/27/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153484 | 12/27/2022 | $118.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56141563 | 12/26/2022 | $26.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153491 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153490 | 12/27/2022 | $104.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153489 | 12/27/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153488 | 12/27/2022 | $46.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153487 | 12/27/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153475 | 12/27/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153485 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153493 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153483 | 12/27/2022 | $27.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153482 | 12/27/2022 | $515.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153481 | 12/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153480 | 12/27/2022 | $40.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153479 | 12/27/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153478 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822960 | $612,039.17 | 2/17/2023 | 56153486 | 12/27/2022 | $36.00 |

Safavieh Intl LLC (2278041)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

**Totals:**       **7 transfer(s),**    **$779,078.11**