



2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Regal Home Collections Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376758 | 11/25/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376745 | 11/25/2022 | $123.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376746 | 11/25/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376747 | 11/25/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376748 | 11/25/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376749 | 11/25/2022 | $20.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376750 | 11/25/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376751 | 11/25/2022 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376752 | 11/25/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376753 | 11/25/2022 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376754 | 11/25/2022 | $2.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376755 | 11/25/2022 | $67.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376771 | 11/25/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376757 | 11/25/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376742 | 11/25/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376759 | 11/25/2022 | $206.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376760 | 11/25/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376761 | 11/25/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376762 | 11/25/2022 | $61.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376763 | 11/25/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376764 | 11/25/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376765 | 11/25/2022 | $58.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376766 | 11/25/2022 | $56.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376767 | 11/25/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376768 | 11/25/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376769 | 11/25/2022 | $20.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377159 | 11/28/2022 | $14.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376756 | 11/25/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376730 | 11/25/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376709 | 11/25/2022 | $39.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376711 | 11/25/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376713 | 11/25/2022 | $123.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376716 | 11/25/2022 | $74.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376718 | 11/25/2022 | $17.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376720 | 11/25/2022 | $47.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376722 | 11/25/2022 | $103.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376723 | 11/25/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376724 | 11/25/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376725 | 11/25/2022 | $129.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376726 | 11/25/2022 | $134.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376727 | 11/25/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376744 | 11/25/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376729 | 11/25/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376743 | 11/25/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376731 | 11/25/2022 | $20.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376732 | 11/25/2022 | $123.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376733 | 11/25/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376734 | 11/25/2022 | $149.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376735 | 11/25/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376736 | 11/25/2022 | $51.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376737 | 11/25/2022 | $224.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376738 | 11/25/2022 | $58.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376739 | 11/25/2022 | $165.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376740 | 11/25/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376741 | 11/25/2022 | $165.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376772 | 11/25/2022 | $109.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376728 | 11/25/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376815 | 11/25/2022 | $10.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376802 | 11/25/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376803 | 11/25/2022 | $20.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376804 | 11/25/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376805 | 11/25/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376806 | 11/25/2022 | $37.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376807 | 11/25/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376808 | 11/25/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376809 | 11/25/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376810 | 11/25/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376811 | 11/25/2022 | $7.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376812 | 11/25/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376770 | 11/25/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376814 | 11/25/2022 | $89.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376799 | 11/25/2022 | $44.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376816 | 11/25/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376817 | 11/25/2022 | $59.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376818 | 11/25/2022 | $16.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376819 | 11/25/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376820 | 11/25/2022 | $26.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376821 | 11/25/2022 | $86.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376822 | 11/25/2022 | $134.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376823 | 11/25/2022 | $87.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376824 | 11/25/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376825 | 11/25/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376826 | 11/25/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376827 | 11/25/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376813 | 11/25/2022 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376787 | 11/25/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376773 | 11/25/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376774 | 11/25/2022 | $17.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376775 | 11/25/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376776 | 11/25/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376777 | 11/25/2022 | $5.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376778 | 11/25/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376779 | 11/25/2022 | $17.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376780 | 11/25/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376781 | 11/25/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376782 | 11/25/2022 | $287.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376783 | 11/25/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376784 | 11/25/2022 | $157.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376801 | 11/25/2022 | $21.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376786 | 11/25/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376800 | 11/25/2022 | $247.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376788 | 11/25/2022 | $12.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376789 | 11/25/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376790 | 11/25/2022 | $38.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376791 | 11/25/2022 | $48.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376792 | 11/25/2022 | $129.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376793 | 11/25/2022 | $56.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376794 | 11/25/2022 | $4.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376795 | 11/25/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376796 | 11/25/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376797 | 11/25/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376798 | 11/25/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376704 | 11/25/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376785 | 11/25/2022 | $215.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376558 | 11/25/2022 | $123.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376530 | 11/25/2022 | $14.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376532 | 11/25/2022 | $44.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376534 | 11/25/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376536 | 11/25/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376540 | 11/25/2022 | $64.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376542 | 11/25/2022 | $30.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376544 | 11/25/2022 | $6.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376546 | 11/25/2022 | $24.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376548 | 11/25/2022 | $7.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376550 | 11/25/2022 | $4.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376552 | 11/25/2022 | $237.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376707 | 11/25/2022 | $35.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376556 | 11/25/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376523 | 11/25/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376561 | 11/25/2022 | $269.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376563 | 11/25/2022 | $43.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376565 | 11/25/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376567 | 11/25/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376569 | 11/25/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376572 | 11/25/2022 | $154.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376574 | 11/25/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376575 | 11/25/2022 | $107.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376577 | 11/25/2022 | $27.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376579 | 11/25/2022 | $82.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376581 | 11/25/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376583 | 11/25/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376554 | 11/25/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376499 | 11/25/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376471 | 11/25/2022 | $103.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376473 | 11/25/2022 | $21.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376475 | 11/25/2022 | $8.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376476 | 11/25/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376478 | 11/25/2022 | $10.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376481 | 11/25/2022 | $47.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376484 | 11/25/2022 | $98.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376485 | 11/25/2022 | $68.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376487 | 11/25/2022 | $92.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376489 | 11/25/2022 | $143.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376491 | 11/25/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376493 | 11/25/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376528 | 11/25/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376497 | 11/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376526 | 11/25/2022 | $161.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376501 | 11/25/2022 | $185.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376502 | 11/25/2022 | $61.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376504 | 11/25/2022 | $258.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376505 | 11/25/2022 | $21.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376507 | 11/25/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376510 | 11/25/2022 | $20.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376512 | 11/25/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376514 | 11/25/2022 | $5.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376516 | 11/25/2022 | $5.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376518 | 11/25/2022 | $2.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376520 | 11/25/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376590 | 11/25/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376495 | 11/25/2022 | $240.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376678 | 11/25/2022 | $268.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376586 | 11/25/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376651 | 11/25/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376653 | 11/25/2022 | $128.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376655 | 11/25/2022 | $89.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376658 | 11/25/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376660 | 11/25/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376662 | 11/25/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376664 | 11/25/2022 | $103.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376666 | 11/25/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376668 | 11/25/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376670 | 11/25/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376672 | 11/25/2022 | $227.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376647 | 11/25/2022 | $76.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376676 | 11/25/2022 | $10.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376645 | 11/25/2022 | $89.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376679 | 11/25/2022 | $129.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376681 | 11/25/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376683 | 11/25/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376686 | 11/25/2022 | $4.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376688 | 11/25/2022 | $12.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376691 | 11/25/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376693 | 11/25/2022 | $44.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376695 | 11/25/2022 | $4.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376697 | 11/25/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376700 | 11/25/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376702 | 11/25/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376830 | 11/25/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376674 | 11/25/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376619 | 11/25/2022 | $23.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376705 | 11/25/2022 | $41.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376593 | 11/25/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376595 | 11/25/2022 | $143.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376597 | 11/25/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376599 | 11/25/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376602 | 11/25/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376604 | 11/25/2022 | $165.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376606 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376608 | 11/25/2022 | $154.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376609 | 11/25/2022 | $165.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376611 | 11/25/2022 | $123.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376613 | 11/25/2022 | $107.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376649 | 11/25/2022 | $78.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376617 | 11/25/2022 | $18.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376588 | 11/25/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376621 | 11/25/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376623 | 11/25/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376625 | 11/25/2022 | $2.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376627 | 11/25/2022 | $2.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376630 | 11/25/2022 | $20.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376632 | 11/25/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376634 | 11/25/2022 | $23.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376636 | 11/25/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376638 | 11/25/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376640 | 11/25/2022 | $89.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376642 | 11/25/2022 | $95.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376644 | 11/25/2022 | $39.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376615 | 11/25/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377088 | 11/28/2022 | $123.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377075 | 11/28/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377076 | 11/28/2022 | $53.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377077 | 11/28/2022 | $123.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377078 | 11/28/2022 | $16.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377079 | 11/28/2022 | $67.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377080 | 11/28/2022 | $103.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377081 | 11/28/2022 | $154.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377082 | 11/28/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377083 | 11/28/2022 | $150.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377084 | 11/28/2022 | $103.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377085 | 11/28/2022 | $201.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377045 | 11/28/2022 | $583.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377087 | 11/28/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377072 | 11/28/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377089 | 11/28/2022 | $24.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377090 | 11/28/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377091 | 11/28/2022 | $36.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377092 | 11/28/2022 | $109.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377093 | 11/28/2022 | $36.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377094 | 11/28/2022 | $387.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377095 | 11/28/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377096 | 11/28/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377097 | 11/28/2022 | $12.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377098 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377099 | 11/28/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377100 | 11/28/2022 | $82.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377086 | 11/28/2022 | $44.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377060 | 11/28/2022 | $103.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376828 | 11/25/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377047 | 11/28/2022 | $433.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377048 | 11/28/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377049 | 11/28/2022 | $318.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377050 | 11/28/2022 | $764.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377051 | 11/28/2022 | $504.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377052 | 11/28/2022 | $163.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377053 | 11/28/2022 | $176.92 |

Regal Home Collections Inc. (2278039)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377054 | 11/28/2022 | $538.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377055 | 11/28/2022 | $47.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377056 | 11/28/2022 | $14.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377057 | 11/28/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377074 | 11/28/2022 | $56.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377059 | 11/28/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377073 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377061 | 11/28/2022 | $25.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377062 | 11/28/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377063 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377064 | 11/28/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377065 | 11/28/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377066 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377067 | 11/28/2022 | $103.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377068 | 11/28/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377069 | 11/28/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377070 | 11/28/2022 | $94.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377071 | 11/28/2022 | $16.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377103 | 11/28/2022 | $18.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377058 | 11/28/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377146 | 11/28/2022 | $103.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377101 | 11/28/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377133 | 11/28/2022 | $191.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377134 | 11/28/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377135 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377136 | 11/28/2022 | $129.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377137 | 11/28/2022 | $27.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377138 | 11/28/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377139 | 11/28/2022 | $12.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377140 | 11/28/2022 | $4.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377141 | 11/28/2022 | $67.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377142 | 11/28/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377143 | 11/28/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377131 | 11/28/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377145 | 11/28/2022 | $182.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377130 | 11/28/2022 | $65.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377147 | 11/28/2022 | $11.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377148 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377149 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377150 | 11/28/2022 | $95.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377151 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377152 | 11/28/2022 | $5.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377153 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377154 | 11/28/2022 | $21.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377155 | 11/28/2022 | $37.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377156 | 11/28/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377157 | 11/28/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3280625RP | 3/1/2022 | $507.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377144 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377117 | 11/28/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377044 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377104 | 11/28/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377105 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377106 | 11/28/2022 | $257.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377107 | 11/28/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377108 | 11/28/2022 | $13.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377109 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377110 | 11/28/2022 | $129.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377111 | 11/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377112 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377113 | 11/28/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377114 | 11/28/2022 | $107.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377132 | 11/28/2022 | $109.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377116 | 11/28/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377102 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377118 | 11/28/2022 | $198.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377119 | 11/28/2022 | $129.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377120 | 11/28/2022 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377121 | 11/28/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377122 | 11/28/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377123 | 11/28/2022 | $25.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377124 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377125 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377126 | 11/28/2022 | $17.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377127 | 11/28/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377128 | 11/28/2022 | $73.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377129 | 11/28/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377115 | 11/28/2022 | $269.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376973 | 11/28/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376960 | 11/28/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376961 | 11/28/2022 | $63.24 |

Transferring Party Detailed

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376962 | 11/28/2022 | $89.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376963 | 11/28/2022 | $161.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376964 | 11/28/2022 | $24.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376965 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376966 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376967 | 11/28/2022 | $14.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376968 | 11/28/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376969 | 11/28/2022 | $13.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376970 | 11/28/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377046 | 11/28/2022 | $67.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376972 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376957 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376974 | 11/28/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376975 | 11/28/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376976 | 11/28/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376977 | 11/28/2022 | $5.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376978 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376979 | 11/28/2022 | $8.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376980 | 11/28/2022 | $17.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376981 | 11/28/2022 | $89.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376982 | 11/28/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376983 | 11/28/2022 | $2.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376984 | 11/28/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376985 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376971 | 11/28/2022 | $12.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376945 | 11/28/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376465 | 11/25/2022 | $82.64 |

Transferring Page 15 of 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376831 | 11/25/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376832 | 11/25/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376833 | 11/25/2022 | $154.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376834 | 11/25/2022 | $170.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376835 | 11/25/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376937 | 11/28/2022 | $257.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376938 | 11/28/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376939 | 11/28/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376940 | 11/28/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376941 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376942 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376959 | 11/28/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376944 | 11/28/2022 | $23.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376958 | 11/28/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376946 | 11/28/2022 | $87.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376947 | 11/28/2022 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376948 | 11/28/2022 | $7.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376949 | 11/28/2022 | $17.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376950 | 11/28/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376951 | 11/28/2022 | $224.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376952 | 11/28/2022 | $165.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376953 | 11/28/2022 | $108.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376954 | 11/28/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376955 | 11/28/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376956 | 11/28/2022 | $20.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376988 | 11/28/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376943 | 11/28/2022 | $26.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377031 | 11/28/2022 | $36.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376986 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377018 | 11/28/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377019 | 11/28/2022 | $34.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377020 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377021 | 11/28/2022 | $61.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377022 | 11/28/2022 | $333.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377023 | 11/28/2022 | $93.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377024 | 11/28/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377025 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377026 | 11/28/2022 | $5.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377027 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377028 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377016 | 11/28/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377030 | 11/28/2022 | $165.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377015 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377032 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377033 | 11/28/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377034 | 11/28/2022 | $23.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377035 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377036 | 11/28/2022 | $107.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377037 | 11/28/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377038 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377039 | 11/28/2022 | $8.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377040 | 11/28/2022 | $68.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377041 | 11/28/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377042 | 11/28/2022 | $10.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377043 | 11/28/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377029 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377002 | 11/28/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376829 | 11/25/2022 | $179.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376989 | 11/28/2022 | $109.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376990 | 11/28/2022 | $21.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376991 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376992 | 11/28/2022 | $64.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376993 | 11/28/2022 | $107.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376994 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376995 | 11/28/2022 | $82.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376996 | 11/28/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376997 | 11/28/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376998 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376999 | 11/28/2022 | $67.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377017 | 11/28/2022 | $22.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377001 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376987 | 11/28/2022 | $123.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377003 | 11/28/2022 | $64.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377004 | 11/28/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377005 | 11/28/2022 | $2.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377006 | 11/28/2022 | $14.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377007 | 11/28/2022 | $172.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377008 | 11/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377009 | 11/28/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377010 | 11/28/2022 | $18.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377011 | 11/28/2022 | $120.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377012 | 11/28/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377013 | 11/28/2022 | $206.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377014 | 11/28/2022 | $103.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377000 | 11/28/2022 | $24.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374483 | 11/21/2022 | $92.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374432 | 11/21/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374433 | 11/21/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374434 | 11/21/2022 | $223.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374435 | 11/21/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374436 | 11/21/2022 | $219.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374443 | 11/21/2022 | $73.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374444 | 11/21/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374447 | 11/21/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374476 | 11/21/2022 | $463.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374477 | 11/21/2022 | $751.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374480 | 11/21/2022 | $321.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374323 | 11/21/2022 | $390.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374482 | 11/21/2022 | $156.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374425 | 11/21/2022 | $156.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374484 | 11/21/2022 | $979.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374487 | 11/21/2022 | $395.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374488 | 11/21/2022 | $442.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374489 | 11/21/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374490 | 11/21/2022 | $36.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374491 | 11/21/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374492 | 11/21/2022 | $65.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374493 | 11/21/2022 | $36.66 |

Regal Home Collections Inc. (2278039)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transmittal Listing – Entered: 11/08/2023

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374522 | 11/21/2022 | $301.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374525 | 11/21/2022 | $614.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374526 | 11/21/2022 | $393.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374527 | 11/21/2022 | $129.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374481 | 11/21/2022 | $489.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374379 | 11/21/2022 | $556.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374848 | 11/21/2022 | $333.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374327 | 11/21/2022 | $239.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374328 | 11/21/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374336 | 11/21/2022 | $73.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374337 | 11/21/2022 | $36.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374338 | 11/21/2022 | $313.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374339 | 11/21/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374369 | 11/21/2022 | $504.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374370 | 11/21/2022 | $672.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374371 | 11/21/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374372 | 11/21/2022 | $286.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374374 | 11/21/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374430 | 11/21/2022 | $551.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374378 | 11/21/2022 | $274.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374429 | 11/21/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374382 | 11/21/2022 | $172.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374383 | 11/21/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374384 | 11/21/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374385 | 11/21/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374386 | 11/21/2022 | $36.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374388 | 11/21/2022 | $57.60 |

Regal Home Collections Inc. (2278039)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 19

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374389 | 11/21/2022 | $146.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374394 | 11/21/2022 | $73.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374422 | 11/21/2022 | $150.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374423 | 11/21/2022 | $109.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374424 | 11/21/2022 | $150.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374532 | 11/21/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374375 | 11/21/2022 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374793RP | 11/21/2022 | $374.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374530 | 11/21/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374734 | 11/21/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374735 | 11/21/2022 | $321.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374737 | 11/21/2022 | $463.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374738 | 11/21/2022 | $728.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374739 | 11/21/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374740 | 11/21/2022 | $318.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374741 | 11/21/2022 | $218.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374742 | 11/21/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374743 | 11/21/2022 | $504.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374745 | 11/21/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374787 | 11/21/2022 | $472.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374690 | 11/21/2022 | $661.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374789 | 11/21/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374689 | 11/21/2022 | $819.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374794 | 11/21/2022 | $286.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374795 | 11/21/2022 | $203.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374796 | 11/21/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374797 | 11/21/2022 | $374.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374798 | 11/21/2022 | $274.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374798RP | 11/21/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374799 | 11/21/2022 | $82.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374842 | 11/21/2022 | $175.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374843 | 11/21/2022 | $101.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374844 | 11/21/2022 | $585.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374845 | 11/21/2022 | $243.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376469 | 11/25/2022 | $15.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374788 | 11/21/2022 | $521.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374634 | 11/21/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374322 | 11/21/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374533 | 11/21/2022 | $144.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374573 | 11/21/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374574 | 11/21/2022 | $327.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374578 | 11/21/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374581 | 11/21/2022 | $353.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374583 | 11/21/2022 | $488.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374584 | 11/21/2022 | $891.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374585 | 11/21/2022 | $374.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374627 | 11/21/2022 | $510.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374628 | 11/21/2022 | $545.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374629 | 11/21/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374733 | 11/21/2022 | $566.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374633 | 11/21/2022 | $612.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374531 | 11/21/2022 | $808.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374635 | 11/21/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374636 | 11/21/2022 | $20.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374637 | 11/21/2022 | $454.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374638 | 11/21/2022 | $510.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374639 | 11/21/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374681 | 11/21/2022 | $400.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374682 | 11/21/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374683 | 11/21/2022 | $536.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374684 | 11/21/2022 | $480.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374685 | 11/21/2022 | $203.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374687 | 11/21/2022 | $92.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374688 | 11/21/2022 | $717.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374630 | 11/21/2022 | $342.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3366574 | 11/4/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3363578 | 10/27/2022 | $941.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3363582 | 10/27/2022 | $229.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3363585 | 10/27/2022 | $57.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3363626 | 10/27/2022 | $92.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3363627 | 10/27/2022 | $232.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3363635 | 10/27/2022 | $355.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3363742 | 10/27/2022 | $513.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3363780 | 10/27/2022 | $572.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3366338 | 11/4/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3366350 | 11/4/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3366411 | 11/4/2022 | $73.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374324 | 11/21/2022 | $339.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3366520 | 11/4/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3363535 | 10/27/2022 | $23.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3366607 | 11/4/2022 | $28.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3366616 | 11/4/2022 | $61.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367410 | 11/7/2022 | $219.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367427 | 11/7/2022 | $61.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367428 | 11/7/2022 | $79.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367429 | 11/7/2022 | $239.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367430 | 11/7/2022 | $302.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367431 | 11/7/2022 | $36.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367432 | 11/7/2022 | $73.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367448 | 11/7/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367459 | 11/7/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367465 | 11/7/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3366511 | 11/4/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3362286 | 10/25/2022 | $162.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3318571RP | 6/21/2022 | $136.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3318688RP | 6/21/2022 | $140.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3360802 | 10/21/2022 | $347.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3360806 | 10/21/2022 | $9.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3360956 | 10/21/2022 | $67.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3360983 | 10/21/2022 | $55.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3360986 | 10/21/2022 | $35.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3360999 | 10/21/2022 | $118.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3361088 | 10/21/2022 | $670.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3361599 | 10/24/2022 | $134.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3361843 | 10/24/2022 | $498.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3361931 | 10/24/2022 | $86.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3363577 | 10/27/2022 | $268.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3362247 | 10/25/2022 | $368.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3363548 | 10/27/2022 | $36.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3362292 | 10/25/2022 | $69.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3362434 | 10/25/2022 | $655.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3362572 | 10/25/2022 | $64.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3362574 | 10/25/2022 | $223.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3362632 | 10/25/2022 | $95.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3362641 | 10/25/2022 | $963.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3362651 | 10/25/2022 | $769.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3363350 | 10/27/2022 | $67.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3363351 | 10/27/2022 | $304.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3363381 | 10/27/2022 | $838.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3363413 | 10/27/2022 | $531.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367468 | 11/7/2022 | $277.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3361932 | 10/24/2022 | $646.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367708 | 11/7/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367466 | 11/7/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367649 | 11/7/2022 | $61.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367652 | 11/7/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367653 | 11/7/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367665 | 11/7/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367682 | 11/7/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367691 | 11/7/2022 | $30.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367692 | 11/7/2022 | $81.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367695 | 11/7/2022 | $91.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367699 | 11/7/2022 | $130.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367702 | 11/7/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367703 | 11/7/2022 | $50.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367645 | 11/7/2022 | $130.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367707 | 11/7/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367640 | 11/7/2022 | $189.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367716 | 11/7/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367725 | 11/7/2022 | $153.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367726 | 11/7/2022 | $108.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367733 | 11/7/2022 | $144.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367734 | 11/7/2022 | $97.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367735 | 11/7/2022 | $114.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367737 | 11/7/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367764 | 11/7/2022 | $390.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374303 | 11/21/2022 | $36.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374317 | 11/21/2022 | $578.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374319 | 11/21/2022 | $374.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374321 | 11/21/2022 | $338.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367706 | 11/7/2022 | $111.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367529 | 11/7/2022 | $120.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374849 | 11/21/2022 | $406.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367469 | 11/7/2022 | $160.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367472 | 11/7/2022 | $116.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367473 | 11/7/2022 | $124.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367476 | 11/7/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367482 | 11/7/2022 | $140.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367492 | 11/7/2022 | $59.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367493 | 11/7/2022 | $30.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367494 | 11/7/2022 | $88.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367500 | 11/7/2022 | $28.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367502 | 11/7/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367503 | 11/7/2022 | $90.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367647 | 11/7/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367505 | 11/7/2022 | $90.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367467 | 11/7/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367531 | 11/7/2022 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367552 | 11/7/2022 | $59.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367561 | 11/7/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367584 | 11/7/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367585 | 11/7/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367599 | 11/7/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367601 | 11/7/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367608 | 11/7/2022 | $36.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367622 | 11/7/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367637 | 11/7/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367638 | 11/7/2022 | $79.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367639 | 11/7/2022 | $79.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3367504 | 11/7/2022 | $163.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375825 | 11/22/2022 | $858.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375777 | 11/22/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375779 | 11/22/2022 | $218.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375791 | 11/22/2022 | $483.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375794 | 11/22/2022 | $239.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375796 | 11/22/2022 | $415.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375797 | 11/22/2022 | $280.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375800 | 11/22/2022 | $212.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375803 | 11/22/2022 | $374.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375804 | 11/22/2022 | $831.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375808 | 11/22/2022 | $218.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375811 | 11/22/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375690 | 11/22/2022 | $150.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375815 | 11/22/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375762 | 11/22/2022 | $374.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375830RP | 11/22/2022 | $476.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375831 | 11/22/2022 | $312.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375832 | 11/22/2022 | $387.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375833 | 11/22/2022 | $301.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375837 | 11/22/2022 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375845 | 11/22/2022 | $271.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375849 | 11/22/2022 | $333.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375851 | 11/22/2022 | $239.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375852 | 11/22/2022 | $342.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375853 | 11/22/2022 | $358.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375858 | 11/22/2022 | $483.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375861 | 11/22/2022 | $135.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375812 | 11/22/2022 | $73.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375716 | 11/22/2022 | $259.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374846 | 11/21/2022 | $712.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375695 | 11/22/2022 | $663.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375696 | 11/22/2022 | $162.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375697 | 11/22/2022 | $594.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375698 | 11/22/2022 | $301.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375699 | 11/22/2022 | $36.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375700 | 11/22/2022 | $28.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375701 | 11/22/2022 | $109.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375702 | 11/22/2022 | $363.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375703 | 11/22/2022 | $203.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375705 | 11/22/2022 | $102.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375711 | 11/22/2022 | $297.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375776 | 11/22/2022 | $291.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375713 | 11/22/2022 | $135.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375775 | 11/22/2022 | $368.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375719 | 11/22/2022 | $88.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375720 | 11/22/2022 | $82.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375723 | 11/22/2022 | $338.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375724 | 11/22/2022 | $510.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375738 | 11/22/2022 | $301.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375739 | 11/22/2022 | $306.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375747 | 11/22/2022 | $88.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375752RP | 11/22/2022 | $244.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375754 | 11/22/2022 | $306.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375755 | 11/22/2022 | $291.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375757 | 11/22/2022 | $280.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375873 | 11/22/2022 | $150.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375712 | 11/22/2022 | $301.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376443 | 11/25/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375866 | 11/22/2022 | $239.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376430 | 11/25/2022 | $25.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376431 | 11/25/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376432 | 11/25/2022 | $76.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376433 | 11/25/2022 | $314.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376434 | 11/25/2022 | $179.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376435 | 11/25/2022 | $47.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376436 | 11/25/2022 | $61.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376437 | 11/25/2022 | $39.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376438 | 11/25/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376439 | 11/25/2022 | $94.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376440 | 11/25/2022 | $39.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376428 | 11/25/2022 | $247.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376442 | 11/25/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376427 | 11/25/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376444 | 11/25/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376445 | 11/25/2022 | $134.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376446 | 11/25/2022 | $240.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376448 | 11/25/2022 | $215.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376449 | 11/25/2022 | $8.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376452 | 11/25/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376455 | 11/25/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376457 | 11/25/2022 | $104.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376459 | 11/25/2022 | $165.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376461 | 11/25/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376463 | 11/25/2022 | $210.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377160 | 11/28/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376441 | 11/25/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376414 | 11/25/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375685 | 11/22/2022 | $73.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376191 | 11/23/2022 | $380.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376197 | 11/23/2022 | $2,536.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376198 | 11/23/2022 | $2,536.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376198RP | 11/23/2022 | $2,536.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376226 | 11/23/2022 | $171.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376336 | 11/23/2022 | $2,536.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376336RP | 11/23/2022 | $2,536.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376408 | 11/25/2022 | $56.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376409 | 11/25/2022 | $67.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376410 | 11/25/2022 | $24.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376411 | 11/25/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376429 | 11/25/2022 | $128.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376413 | 12/2/2022 | $578.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375867 | 11/22/2022 | $150.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376415 | 11/25/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376416 | 11/25/2022 | $103.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376417 | 11/25/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376418 | 11/25/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376419 | 11/25/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376420 | 11/25/2022 | $14.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376421 | 11/25/2022 | $143.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376422 | 11/25/2022 | $154.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376423 | 11/25/2022 | $44.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376424 | 11/25/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376425 | 11/25/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376426 | 11/25/2022 | $119.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376412 | 11/25/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375065 | 11/21/2022 | $212.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375016 | 11/21/2022 | $41.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375017 | 11/21/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375051 | 11/21/2022 | $290.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375052 | 11/21/2022 | $67.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375053 | 11/21/2022 | $306.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375054 | 11/21/2022 | $150.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375057 | 11/21/2022 | $401.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375059 | 11/21/2022 | $156.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375060 | 11/21/2022 | $324.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375061 | 11/21/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375062 | 11/21/2022 | $457.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375693 | 11/22/2022 | $250.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375064 | 11/21/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375012 | 11/21/2022 | $176.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375069 | 11/21/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375096 | 11/21/2022 | $666.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375101 | 11/21/2022 | $301.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375105 | 11/21/2022 | $442.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375106 | 11/21/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375109 | 11/21/2022 | $306.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375111 | 11/21/2022 | $311.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375112 | 11/21/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375116 | 11/21/2022 | $197.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375118 | 11/21/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375119 | 11/21/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375120 | 11/21/2022 | $87.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375063 | 11/21/2022 | $451.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374952 | 11/21/2022 | $592.86 |

Transferring Page 32 of 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374850 | 11/21/2022 | $353.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374851 | 11/21/2022 | $81.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374852 | 11/21/2022 | $162.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374898 | 11/21/2022 | $791.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374899 | 11/21/2022 | $476.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374900 | 11/21/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374901 | 11/21/2022 | $407.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374902 | 11/21/2022 | $646.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374905 | 11/21/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374906 | 11/21/2022 | $389.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374907 | 11/21/2022 | $286.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374908 | 11/21/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375015 | 11/21/2022 | $402.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374951 | 11/21/2022 | $306.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375014 | 11/21/2022 | $570.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374958 | 11/21/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374959 | 11/21/2022 | $389.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374960 | 11/21/2022 | $353.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374961 | 11/21/2022 | $71.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374962 | 11/21/2022 | $457.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375006 | 11/21/2022 | $353.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375007RP | 11/21/2022 | $33.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375008 | 11/21/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375009 | 11/21/2022 | $478.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375010 | 11/21/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375011 | 11/21/2022 | $570.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375486 | 11/22/2022 | $62.10 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3374909 | 11/21/2022 | $519.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375664 | 11/22/2022 | $171.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375155 | 11/21/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375635 | 11/22/2022 | $395.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375636 | 11/22/2022 | $531.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375640 | 11/22/2022 | $561.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375641 | 11/22/2022 | $510.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375642 | 11/22/2022 | $444.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375643 | 11/22/2022 | $598.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375647 | 11/22/2022 | $374.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375648 | 11/22/2022 | $280.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375653 | 11/22/2022 | $171.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375655 | 11/22/2022 | $457.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375656 | 11/22/2022 | $286.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375628 | 11/22/2022 | $469.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375663 | 11/22/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375627 | 11/22/2022 | $67.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375665 | 11/22/2022 | $419.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375666 | 11/22/2022 | $523.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375667 | 11/22/2022 | $239.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375668 | 11/22/2022 | $297.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375672 | 11/22/2022 | $248.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375674 | 11/22/2022 | $259.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375676 | 11/22/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375677 | 11/22/2022 | $36.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375679 | 11/22/2022 | $286.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375680 | 11/22/2022 | $223.98 |

Transferring Page 34 of 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375683 | 11/22/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375684 | 11/22/2022 | $36.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375661 | 11/22/2022 | $352.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375532 | 11/22/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3376467 | 11/25/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375487 | 11/22/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375488 | 11/22/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375489 | 11/22/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375490 | 11/22/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375492 | 11/22/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375501 | 11/22/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375502 | 11/22/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375503 | 11/22/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375507 | 11/22/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375508 | 11/22/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375514 | 11/22/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375634 | 11/22/2022 | $510.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375531 | 11/22/2022 | $71.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375427 | 12/2/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375535 | 11/22/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375558 | 11/22/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375575 | 11/22/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375598 | 11/22/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375609 | 11/22/2022 | $448.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375610 | 11/22/2022 | $607.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375611 | 11/22/2022 | $406.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375617 | 11/22/2022 | $368.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375619 | 11/22/2022 | $389.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375620 | 11/22/2022 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375621 | 11/22/2022 | $531.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375622 | 11/22/2022 | $483.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3375528 | 11/22/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382281 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381303 | 12/2/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381304 | 12/2/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381305 | 12/2/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381306 | 12/2/2022 | $78.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381307 | 12/2/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381308 | 12/2/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381309 | 12/2/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381310 | 12/2/2022 | $61.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381311 | 12/2/2022 | $67.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381312 | 12/2/2022 | $77.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381313 | 12/2/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382294 | 12/5/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382280 | 12/5/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381300 | 12/2/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382282 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382283 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382284 | 12/5/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382285 | 12/5/2022 | $25.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382286 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382287 | 12/5/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382288 | 12/5/2022 | $50.72 |

Transferring Page 36 of 69d

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382289 | 12/5/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382290 | 12/5/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382291 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382292 | 12/5/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377158 | 11/28/2022 | $61.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382279 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381287 | 12/2/2022 | $103.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381273 | 12/2/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381274 | 12/2/2022 | $17.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381275 | 12/2/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381276 | 12/2/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381277 | 12/2/2022 | $35.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381278 | 12/2/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381279 | 12/2/2022 | $39.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381280 | 12/2/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381281 | 12/2/2022 | $27.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381282 | 12/2/2022 | $4.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381283 | 12/2/2022 | $15.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381284 | 12/2/2022 | $2.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381302 | 12/2/2022 | $61.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381286 | 12/2/2022 | $12.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381301 | 12/2/2022 | $14.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381289 | 12/2/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381290 | 12/2/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381291 | 12/2/2022 | $44.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381292 | 12/2/2022 | $6.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381293 | 12/2/2022 | $43.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381294 | 12/2/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381295 | 12/2/2022 | $103.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381296 | 12/2/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381297 | 12/2/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381298 | 12/2/2022 | $43.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381299 | 12/2/2022 | $6.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382295 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381285 | 12/2/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382338 | 12/5/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382325 | 12/5/2022 | $4.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382326 | 12/5/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382327 | 12/5/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382328 | 12/5/2022 | $14.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382329 | 12/5/2022 | $103.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382330 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382331 | 12/5/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382332 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382333 | 12/5/2022 | $11.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382334 | 12/5/2022 | $35.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382335 | 12/5/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382293 | 12/5/2022 | $5.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382337 | 12/5/2022 | $16.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382322 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382339 | 12/5/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382340 | 12/5/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382341 | 12/5/2022 | $10.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382342 | 12/5/2022 | $78.18 |

Transferring Page 38 of 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382343 | 12/5/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382344 | 12/5/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382345 | 12/5/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382346 | 12/5/2022 | $47.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382347 | 12/5/2022 | $8.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382348 | 12/5/2022 | $7.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382349 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382350 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382336 | 12/5/2022 | $43.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382310 | 12/5/2022 | $206.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382296 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382297 | 12/5/2022 | $294.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382298 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382299 | 12/5/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382300 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382301 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382302 | 12/5/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382303 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382304 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382305 | 12/5/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382306 | 12/5/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382307 | 12/5/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382324 | 12/5/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382309 | 12/5/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382323 | 12/5/2022 | $17.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382311 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382312 | 12/5/2022 | $107.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382313 | 12/5/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382314 | 12/5/2022 | $8.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382315 | 12/5/2022 | $154.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382316 | 12/5/2022 | $87.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382317 | 12/5/2022 | $6.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382318 | 12/5/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382319 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382320 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382321 | 12/5/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380796 | 12/1/2022 | $12.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382308 | 12/5/2022 | $20.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380244 | 11/30/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380231 | 11/30/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380232 | 11/30/2022 | $5.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380233 | 11/30/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380234 | 11/30/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380235 | 11/30/2022 | $20.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380236 | 11/30/2022 | $46.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380237 | 11/30/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380238 | 11/30/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380239 | 11/30/2022 | $10.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380240 | 11/30/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380241 | 11/30/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3381272 | 12/2/2022 | $55.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380243 | 11/30/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380228 | 11/30/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380245 | 11/30/2022 | $71.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380246 | 11/30/2022 | $4.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380247 | 11/30/2022 | $39.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380248 | 11/30/2022 | $15.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380249 | 11/30/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380250 | 11/30/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380251 | 11/30/2022 | $5.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380252 | 11/30/2022 | $6.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380253 | 11/30/2022 | $37.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380254 | 11/30/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380255 | 11/30/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380256 | 11/30/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380242 | 11/30/2022 | $15.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380216 | 11/30/2022 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380202 | 11/30/2022 | $7.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380203 | 11/30/2022 | $3.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380204 | 11/30/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380205 | 11/30/2022 | $14.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380206 | 11/30/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380207 | 11/30/2022 | $10.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380208 | 11/30/2022 | $12.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380209 | 11/30/2022 | $20.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380210 | 11/30/2022 | $8.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380211 | 11/30/2022 | $14.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380212 | 11/30/2022 | $8.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380213 | 11/30/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380230 | 11/30/2022 | $95.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380215 | 11/30/2022 | $11.64 |

Transferring Page 41 of 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380229 | 11/30/2022 | $7.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380217 | 11/30/2022 | $5.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380218 | 11/30/2022 | $8.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380219 | 11/30/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380220 | 11/30/2022 | $8.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380221 | 11/30/2022 | $123.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380222 | 11/30/2022 | $24.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380223 | 11/30/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380224 | 11/30/2022 | $47.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380225 | 11/30/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380226 | 11/30/2022 | $23.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380227 | 11/30/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380259 | 11/30/2022 | $33.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380214 | 11/30/2022 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380784 | 12/1/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380257 | 11/30/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380771 | 12/1/2022 | $26.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380772 | 12/1/2022 | $16.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380773 | 12/1/2022 | $7.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380774 | 12/1/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380775 | 12/1/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380776 | 12/1/2022 | $17.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380777 | 12/1/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380778 | 12/1/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380779 | 12/1/2022 | $17.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380780 | 12/1/2022 | $24.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380781 | 12/1/2022 | $29.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380769 | 12/1/2022 | $24.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380783 | 12/1/2022 | $16.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380768 | 12/1/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380785 | 12/1/2022 | $89.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380786 | 12/1/2022 | $172.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380787 | 12/1/2022 | $39.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380788 | 12/1/2022 | $4.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380789 | 12/1/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380790 | 12/1/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380791 | 12/1/2022 | $7.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380792 | 12/1/2022 | $107.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380793 | 12/1/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380794 | 12/1/2022 | $8.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380795 | 12/1/2022 | $16.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382353 | 12/5/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380782 | 12/1/2022 | $25.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380746 | 12/1/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380797 | 12/1/2022 | $13.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380260 | 11/30/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380261 | 11/30/2022 | $15.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380262 | 11/30/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380263 | 11/30/2022 | $2.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380264 | 11/30/2022 | $26.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380265 | 11/30/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380266 | 11/30/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380454 | 11/30/2022 | $393.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380456 | 11/30/2022 | $50.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380473 | 11/30/2022 | $165.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380743 | 12/1/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380770 | 12/1/2022 | $53.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380745 | 12/1/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380258 | 11/30/2022 | $35.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380747 | 12/1/2022 | $14.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380748 | 12/1/2022 | $67.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380749 | 12/1/2022 | $55.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380750 | 12/1/2022 | $14.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380751 | 12/1/2022 | $23.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380752 | 12/1/2022 | $17.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380753 | 12/1/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380754 | 12/1/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380764 | 12/1/2022 | $17.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380765 | 12/1/2022 | $17.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380766 | 12/1/2022 | $26.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380767 | 12/1/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380744 | 12/1/2022 | $35.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382510 | 12/6/2022 | $23.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382497 | 12/5/2022 | $25.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382498 | 12/5/2022 | $6.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382499 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382500 | 12/6/2022 | $132.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382501 | 12/6/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382502 | 12/6/2022 | $103.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382503 | 12/6/2022 | $5.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382504 | 12/6/2022 | $14.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382505 | 12/6/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382506 | 12/6/2022 | $21.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382507 | 12/6/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382467 | 12/5/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382509 | 12/6/2022 | $20.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382494 | 12/5/2022 | $17.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382511 | 12/6/2022 | $48.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382512 | 12/6/2022 | $35.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382513 | 12/6/2022 | $41.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382514 | 12/6/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382515 | 12/6/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382516 | 12/6/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382517 | 12/6/2022 | $129.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382518 | 12/6/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382519 | 12/6/2022 | $8.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382520 | 12/6/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382521 | 12/6/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382522 | 12/6/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382508 | 12/6/2022 | $103.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382482 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382351 | 12/5/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382469 | 12/5/2022 | $11.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382470 | 12/5/2022 | $39.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382471 | 12/5/2022 | $3.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382472 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382473 | 12/5/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382474 | 12/5/2022 | $12.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382475 | 12/5/2022 | $129.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382476 | 12/5/2022 | $137.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382477 | 12/5/2022 | $2.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382478 | 12/5/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382479 | 12/5/2022 | $119.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382496 | 12/5/2022 | $10.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382481 | 12/5/2022 | $358.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382495 | 12/5/2022 | $15.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382483 | 12/5/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382484 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382485 | 12/5/2022 | $116.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382486 | 12/5/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382487 | 12/5/2022 | $14.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382488 | 12/5/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382489 | 12/5/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382490 | 12/5/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382491 | 12/5/2022 | $43.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382492 | 12/5/2022 | $5.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382493 | 12/5/2022 | $23.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382525 | 12/6/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382480 | 12/5/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382570 | 12/6/2022 | $184.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382523 | 12/6/2022 | $41.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382555 | 12/6/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382556 | 12/6/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382557 | 12/6/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382558 | 12/6/2022 | $40.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382559 | 12/6/2022 | $46.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382560 | 12/6/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382561 | 12/6/2022 | $29.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382562 | 12/6/2022 | $24.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382563 | 12/6/2022 | $27.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382564 | 12/6/2022 | $45.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382565 | 12/6/2022 | $3.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382553 | 12/6/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382568 | 12/6/2022 | $292.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382552 | 12/6/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382571 | 12/6/2022 | $188.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382572 | 12/6/2022 | $275.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382573 | 12/6/2022 | $578.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382574 | 12/6/2022 | $25.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382575 | 12/6/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382576 | 12/6/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382577 | 12/6/2022 | $25.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382578 | 12/6/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382579 | 12/6/2022 | $658.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382580 | 12/6/2022 | $1,024.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382581 | 12/6/2022 | $65.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | RTV92989071R | 11/9/2022 | $14.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382566 | 12/6/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382539 | 12/6/2022 | $23.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382466 | 12/5/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382526 | 12/6/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382527 | 12/6/2022 | $82.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382528 | 12/6/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382529 | 12/6/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382530 | 12/6/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382531 | 12/6/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382532 | 12/6/2022 | $17.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382533 | 12/6/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382534 | 12/6/2022 | $14.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382535 | 12/6/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382536 | 12/6/2022 | $58.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382554 | 12/6/2022 | $87.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382538 | 12/6/2022 | $57.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382524 | 12/6/2022 | $23.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382540 | 12/6/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382541 | 12/6/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382542 | 12/6/2022 | $5.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382543 | 12/6/2022 | $15.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382544 | 12/6/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382545 | 12/6/2022 | $224.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382546 | 12/6/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382547 | 12/6/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382548 | 12/6/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382549 | 12/6/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382550 | 12/6/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382551 | 12/6/2022 | $90.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382537 | 12/6/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382395 | 12/5/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382382 | 12/5/2022 | $62.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382383 | 12/5/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382384 | 12/5/2022 | $101.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382385 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382386 | 12/5/2022 | $180.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382387 | 12/5/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382388 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382389 | 12/5/2022 | $6.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382390 | 12/5/2022 | $3.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382391 | 12/5/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382392 | 12/5/2022 | $129.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382468 | 12/5/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382394 | 12/5/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382379 | 12/5/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382396 | 12/5/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382397 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382398 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382399 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382400 | 12/5/2022 | $93.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382401 | 12/5/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382402 | 12/5/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382403 | 12/5/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382404 | 12/5/2022 | $224.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382405 | 12/5/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382406 | 12/5/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382407 | 12/5/2022 | $89.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382393 | 12/5/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382367 | 12/5/2022 | $25.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380057 | 11/29/2022 | $45.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382354 | 12/5/2022 | $206.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382355 | 12/5/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382356 | 12/5/2022 | $25.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382357 | 12/5/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382358 | 12/5/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382359 | 12/5/2022 | $6.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382360 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382361 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382362 | 12/5/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382363 | 12/5/2022 | $15.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382364 | 12/5/2022 | $8.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382381 | 12/5/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382366 | 12/5/2022 | $34.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382380 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382368 | 12/5/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382369 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382370 | 12/5/2022 | $6.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382371 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382372 | 12/5/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382373 | 12/5/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382374 | 12/5/2022 | $16.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382375 | 12/5/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382376 | 12/5/2022 | $18.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382377 | 12/5/2022 | $8.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382378 | 12/5/2022 | $2.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382410 | 12/5/2022 | $20.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382365 | 12/5/2022 | $17.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382453 | 12/5/2022 | $35.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382408 | 12/5/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382440 | 12/5/2022 | $129.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382441 | 12/5/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382442 | 12/5/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382443 | 12/5/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382444 | 12/5/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382445 | 12/5/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382446 | 12/5/2022 | $12.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382447 | 12/5/2022 | $15.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382448 | 12/5/2022 | $15.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382449 | 12/5/2022 | $12.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382450 | 12/5/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382438 | 12/5/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382452 | 12/5/2022 | $11.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382437 | 12/5/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382454 | 12/5/2022 | $21.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382455 | 12/5/2022 | $31.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382456 | 12/5/2022 | $82.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382457 | 12/5/2022 | $20.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382458 | 12/5/2022 | $47.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382459 | 12/5/2022 | $4.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382460 | 12/5/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382461 | 12/5/2022 | $219.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382462 | 12/5/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382463 | 12/5/2022 | $15.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382464 | 12/5/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382465 | 12/5/2022 | $6.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382451 | 12/5/2022 | $12.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382424 | 12/5/2022 | $129.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382352 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382411 | 12/5/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382412 | 12/5/2022 | $144.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382413 | 12/5/2022 | $16.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382414 | 12/5/2022 | $46.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382415 | 12/5/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382416 | 12/5/2022 | $17.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382417 | 12/5/2022 | $103.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382418 | 12/5/2022 | $20.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382419 | 12/5/2022 | $119.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382420 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382421 | 12/5/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382439 | 12/5/2022 | $45.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382423 | 12/5/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382409 | 12/5/2022 | $165.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382425 | 12/5/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382426 | 12/5/2022 | $89.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382427 | 12/5/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382428 | 12/5/2022 | $45.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382429 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382430 | 12/5/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382431 | 12/5/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382432 | 12/5/2022 | $69.62 |

Transferring Debtor: BBB Ltd.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382433 | 12/5/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382434 | 12/5/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382435 | 12/5/2022 | $25.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382436 | 12/5/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3382422 | 12/5/2022 | $4.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377318 | 11/28/2022 | $22.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377305 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377306 | 11/28/2022 | $5.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377307 | 11/28/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377308 | 11/28/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377309 | 11/28/2022 | $165.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377310 | 11/28/2022 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377311 | 11/28/2022 | $16.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377312 | 11/28/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377313 | 11/28/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377314 | 11/28/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377315 | 11/28/2022 | $20.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377275 | 11/28/2022 | $114.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377317 | 11/28/2022 | $65.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377302 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377319 | 11/28/2022 | $6.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377320 | 11/28/2022 | $41.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377321 | 11/28/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377322 | 11/28/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377323 | 11/28/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377324 | 11/28/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377325 | 11/28/2022 | $14.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377326 | 11/28/2022 | $67.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377327 | 11/28/2022 | $31.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377328 | 11/28/2022 | $637.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377329 | 11/28/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377330 | 11/28/2022 | $7.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377316 | 11/28/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377290 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377389 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377277 | 11/28/2022 | $215.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377278 | 11/28/2022 | $24.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377279 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377280 | 11/28/2022 | $25.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377281 | 11/28/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377282 | 11/28/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377283 | 11/28/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377284 | 11/28/2022 | $103.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377285 | 11/28/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377286 | 11/28/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377287 | 11/28/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377304 | 11/28/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377289 | 11/28/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377303 | 11/28/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377291 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377292 | 11/28/2022 | $25.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377293 | 11/28/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377294 | 11/28/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377295 | 11/28/2022 | $129.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377296 | 11/28/2022 | $598.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377297 | 11/28/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377298 | 11/28/2022 | $230.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377299 | 11/28/2022 | $448.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377300 | 11/28/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377301 | 11/28/2022 | $28.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377333 | 11/28/2022 | $41.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377288 | 11/28/2022 | $442.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377376 | 11/28/2022 | $16.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377331 | 11/28/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377363 | 11/28/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377364 | 11/28/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377365 | 11/28/2022 | $95.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377366 | 11/28/2022 | $44.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377367 | 11/28/2022 | $107.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377368 | 11/28/2022 | $109.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377369 | 11/28/2022 | $65.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377370 | 11/28/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377371 | 11/28/2022 | $42.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377372 | 11/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377373 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377361 | 11/28/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377375 | 11/28/2022 | $12.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377360 | 11/28/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377377 | 11/28/2022 | $87.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377378 | 11/28/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377379 | 11/28/2022 | $51.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377380 | 11/28/2022 | $13.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377381 | 11/28/2022 | $104.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377382 | 11/28/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377383 | 11/28/2022 | $123.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377384 | 11/28/2022 | $25.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377385 | 11/28/2022 | $12.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377386 | 11/28/2022 | $15.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377387 | 11/28/2022 | $103.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380059 | 11/29/2022 | $4.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377374 | 11/28/2022 | $23.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377347 | 11/28/2022 | $13.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377274 | 11/28/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377334 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377335 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377336 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377337 | 11/28/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377338 | 11/28/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377339 | 11/28/2022 | $9.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377340 | 11/28/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377341 | 11/28/2022 | $162.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377342 | 11/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377343 | 11/28/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377344 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377362 | 11/28/2022 | $25.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377346 | 11/28/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377332 | 11/28/2022 | $24.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377348 | 11/28/2022 | $59.64 |

Transferring Pages 56 of 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377349 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377350 | 11/28/2022 | $16.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377351 | 11/28/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377352 | 11/28/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377353 | 11/28/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377354 | 11/28/2022 | $71.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377355 | 11/28/2022 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377356 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377357 | 11/28/2022 | $8.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377358 | 11/28/2022 | $5.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377359 | 11/28/2022 | $20.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377345 | 11/28/2022 | $27.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377203 | 11/28/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377190 | 11/28/2022 | $42.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377191 | 11/28/2022 | $17.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377192 | 11/28/2022 | $20.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377193 | 11/28/2022 | $179.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377194 | 11/28/2022 | $103.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377195 | 11/28/2022 | $13.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377196 | 11/28/2022 | $111.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377197 | 11/28/2022 | $82.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377198 | 11/28/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377199 | 11/28/2022 | $30.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377200 | 11/28/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377276 | 11/28/2022 | $44.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377202 | 11/28/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377187 | 11/28/2022 | $89.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377204 | 11/28/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377205 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377206 | 11/28/2022 | $54.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377207 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377208 | 11/28/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377209 | 11/28/2022 | $504.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377210 | 11/28/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377211 | 11/28/2022 | $1,203.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377212 | 11/28/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377213 | 11/28/2022 | $176.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377214 | 11/28/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377215 | 11/28/2022 | $510.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377201 | 11/28/2022 | $13.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377175 | 11/28/2022 | $87.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377161 | 11/28/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377162 | 11/28/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377163 | 11/28/2022 | $134.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377164 | 11/28/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377165 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377166 | 11/28/2022 | $17.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377167 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377168 | 11/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377169 | 11/28/2022 | $50.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377170 | 11/28/2022 | $223.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377171 | 11/28/2022 | $67.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377172 | 11/28/2022 | $301.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377189 | 11/28/2022 | $38.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377174 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377188 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377176 | 11/28/2022 | $20.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377177 | 11/28/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377178 | 11/28/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377179 | 11/28/2022 | $143.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377180 | 11/28/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377181 | 11/28/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377182 | 11/28/2022 | $104.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377183 | 11/28/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377184 | 11/28/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377185 | 11/28/2022 | $8.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377186 | 11/28/2022 | $8.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377218 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377173 | 11/28/2022 | $25.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377261 | 11/28/2022 | $8.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377216 | 11/28/2022 | $107.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377248 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377249 | 11/28/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377250 | 11/28/2022 | $309.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377251 | 11/28/2022 | $383.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377252 | 11/28/2022 | $368.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377253 | 11/28/2022 | $218.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377254 | 11/28/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377255 | 11/28/2022 | $67.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377256 | 11/28/2022 | $67.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377257 | 11/28/2022 | $708.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377258 | 11/28/2022 | $353.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377246 | 11/28/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377260 | 11/28/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377245 | 11/28/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377262 | 11/28/2022 | $154.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377263 | 11/28/2022 | $145.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377264 | 11/28/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377265 | 11/28/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377266 | 11/28/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377267 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377268 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377269 | 11/28/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377270 | 11/28/2022 | $67.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377271 | 11/28/2022 | $78.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377272 | 11/28/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377273 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377259 | 11/28/2022 | $26.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377232 | 11/28/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377390 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377219 | 11/28/2022 | $44.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377220 | 11/28/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377221 | 11/28/2022 | $23.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377222 | 11/28/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377223 | 11/28/2022 | $7.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377224 | 11/28/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377225 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377226 | 11/28/2022 | $41.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377227 | 11/28/2022 | $5.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377228 | 11/28/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377229 | 11/28/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377247 | 11/28/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377231 | 11/28/2022 | $15.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377217 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377233 | 11/28/2022 | $74.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377234 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377235 | 12/2/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377236 | 11/28/2022 | $2.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377237 | 11/28/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377238 | 11/28/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377239 | 11/28/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377240 | 11/28/2022 | $24.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377241 | 11/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377242 | 11/28/2022 | $14.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377243 | 11/28/2022 | $309.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377244 | 11/28/2022 | $16.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377230 | 11/28/2022 | $165.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379987 | 11/29/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379974 | 11/29/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379975 | 11/29/2022 | $17.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379976 | 11/29/2022 | $13.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379977 | 11/29/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379978 | 11/29/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379979 | 11/29/2022 | $12.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379980 | 11/29/2022 | $20.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379981 | 11/29/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379982 | 11/29/2022 | $32.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379983 | 11/29/2022 | $190.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379984 | 11/29/2022 | $30.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377505 | 11/28/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379986 | 11/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379970 | 11/29/2022 | $4.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379988 | 11/29/2022 | $14.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379989 | 11/29/2022 | $27.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379990 | 11/29/2022 | $7.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379991 | 11/29/2022 | $4.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379992 | 11/29/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379993 | 11/29/2022 | $43.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379994 | 11/29/2022 | $2.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379995 | 11/29/2022 | $14.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379996 | 11/29/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379997 | 11/29/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379998 | 11/29/2022 | $53.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379999 | 11/29/2022 | $8.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379985 | 11/29/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377520 | 11/28/2022 | $17.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377388 | 11/28/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377507 | 11/28/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377508 | 11/28/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377509 | 11/28/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377510 | 11/28/2022 | $15.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377511 | 11/28/2022 | $107.64 |

Regal Home Collections Inc. (2278039)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                     Exhibit A                                     P. 61

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377512 | 11/28/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377513 | 11/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377514 | 11/28/2022 | $44.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377515 | 11/28/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377516 | 11/28/2022 | $67.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377517 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379972 | 11/29/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377519 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379971 | 11/29/2022 | $8.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377521 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377522 | 11/28/2022 | $20.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377523 | 11/28/2022 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377524 | 11/28/2022 | $107.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377525 | 11/28/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377526 | 11/28/2022 | $78.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377527 | 11/28/2022 | $130.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379966 | 11/29/2022 | $2.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379967 | 11/29/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379968 | 11/29/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3379969 | 11/29/2022 | $17.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380002 | 11/29/2022 | $24.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377518 | 11/28/2022 | $154.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380045 | 11/29/2022 | $5.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380000 | 11/29/2022 | $17.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380032 | 11/29/2022 | $16.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380033 | 11/29/2022 | $20.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380034 | 11/29/2022 | $17.64 |

Regal Home Collections Inc. (2278039)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380035 | 11/29/2022 | $47.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380036 | 11/29/2022 | $20.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380037 | 11/29/2022 | $30.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380038 | 11/29/2022 | $5.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380039 | 11/29/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380040 | 11/29/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380041 | 11/29/2022 | $16.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380042 | 11/29/2022 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380030 | 11/29/2022 | $11.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380044 | 11/29/2022 | $107.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380029 | 11/29/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380046 | 11/29/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380047 | 11/29/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380048 | 11/29/2022 | $14.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380049 | 11/29/2022 | $48.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380050 | 11/29/2022 | $16.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380051 | 11/29/2022 | $25.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380052 | 11/29/2022 | $62.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380053 | 11/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380054 | 11/29/2022 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380055 | 11/29/2022 | $6.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380056 | 11/29/2022 | $58.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823363 | $98.21 | 4/13/2023 | 3085572RP | 8/3/2022 | $99.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380043 | 11/29/2022 | $15.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380016 | 11/29/2022 | $12.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377504 | 11/28/2022 | $44.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380003 | 11/29/2022 | $104.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380004 | 11/29/2022 | $8.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380005 | 11/29/2022 | $32.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380006 | 11/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380007 | 11/29/2022 | $21.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380008 | 11/29/2022 | $16.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380009 | 11/29/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380010 | 11/29/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380011 | 11/29/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380012 | 11/29/2022 | $12.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380013 | 11/29/2022 | $17.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380031 | 11/29/2022 | $76.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380015 | 11/29/2022 | $28.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380001 | 11/29/2022 | $14.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380017 | 11/29/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380018 | 11/29/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380019 | 11/29/2022 | $12.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380020 | 11/29/2022 | $3.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380021 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380022 | 11/29/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380023 | 11/29/2022 | $8.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380024 | 11/29/2022 | $5.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380025 | 11/29/2022 | $20.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380026 | 11/29/2022 | $61.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380027 | 11/29/2022 | $12.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380028 | 11/29/2022 | $36.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380014 | 11/29/2022 | $6.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377433 | 11/28/2022 | $5.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377420 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377421 | 11/28/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377422 | 11/28/2022 | $109.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377423 | 11/28/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377424 | 11/28/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377425 | 11/28/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377426 | 11/28/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377427 | 11/28/2022 | $71.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377428 | 11/28/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377429 | 11/28/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377430 | 11/28/2022 | $16.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377506 | 11/28/2022 | $413.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377432 | 11/28/2022 | $12.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377417 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377434 | 11/28/2022 | $16.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377435 | 11/28/2022 | $25.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377436 | 11/28/2022 | $24.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377437 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377438 | 11/28/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377439 | 11/28/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377440 | 11/28/2022 | $72.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377441 | 11/28/2022 | $50.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377442 | 11/28/2022 | $2.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377443 | 11/28/2022 | $7.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377444 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377445 | 11/28/2022 | $13.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377431 | 11/28/2022 | $6.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377405 | 11/28/2022 | $8.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377391 | 11/28/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377392 | 11/28/2022 | $13.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377393 | 11/28/2022 | $123.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377394 | 11/28/2022 | $36.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377395 | 11/28/2022 | $160.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377396 | 11/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377397 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377398 | 11/28/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377399 | 11/28/2022 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377400 | 11/28/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377401 | 11/28/2022 | $53.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377402 | 11/28/2022 | $6.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377419 | 11/28/2022 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377404 | 11/28/2022 | $143.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377418 | 11/28/2022 | $17.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377406 | 11/28/2022 | $107.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377407 | 11/28/2022 | $249.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377408 | 11/28/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377409 | 11/28/2022 | $4.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377410 | 11/28/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377411 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377412 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377413 | 11/28/2022 | $98.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377414 | 11/28/2022 | $89.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377415 | 11/28/2022 | $13.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377416 | 11/28/2022 | $16.26 |

Regal Home Collections Inc. (2278039)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377448 | 11/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377403 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377491 | 11/28/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377446 | 11/28/2022 | $82.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377478 | 11/28/2022 | $47.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377479 | 11/28/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377480 | 11/28/2022 | $58.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377481 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377482 | 11/28/2022 | $201.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377483 | 11/28/2022 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377484 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377485 | 11/28/2022 | $77.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377486 | 11/28/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377487 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377488 | 11/28/2022 | $7.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377476 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377490 | 11/28/2022 | $30.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377475 | 11/28/2022 | $144.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377492 | 11/28/2022 | $17.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377493 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377494 | 11/28/2022 | $5.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377495 | 11/28/2022 | $35.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377496 | 11/28/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377497 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377498 | 11/28/2022 | $25.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377499 | 11/28/2022 | $58.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377500 | 11/28/2022 | $35.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377501 | 11/28/2022 | $3.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377502 | 11/28/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377503 | 11/28/2022 | $11.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377489 | 11/28/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377462 | 11/28/2022 | $37.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3380058 | 11/29/2022 | $150.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377449 | 11/28/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377450 | 11/28/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377451 | 11/28/2022 | $13.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377452 | 11/28/2022 | $86.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377453 | 11/28/2022 | $89.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377454 | 11/28/2022 | $85.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377455 | 11/28/2022 | $22.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377456 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377457 | 11/28/2022 | $17.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377458 | 11/28/2022 | $41.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377459 | 11/28/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377477 | 11/28/2022 | $58.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377461 | 11/28/2022 | $64.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377447 | 11/28/2022 | $216.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377463 | 11/28/2022 | $6.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377464 | 11/28/2022 | $24.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377465 | 11/28/2022 | $12.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377466 | 11/28/2022 | $109.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377467 | 11/28/2022 | $123.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377468 | 11/28/2022 | $44.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377469 | 11/28/2022 | $29.18 |

Transferring Pages 69 of 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377470 | 11/28/2022 | $26.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377471 | 11/28/2022 | $64.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377472 | 11/28/2022 | $54.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377473 | 11/28/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377474 | 11/28/2022 | $103.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823193 | $161,431.40 | 3/21/2023 | 3377460 | 11/28/2022 | $71.52 |

**Totals:**   **2 transfer(s),**   **$161,529.61**