

**ASK LLP**
ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Avanti Linens, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677451 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677506 | 12/28/2022 | $40.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677505 | 12/28/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677478 | 12/28/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677473 | 12/28/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677470 | 12/28/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677409 | 12/28/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677468 | 12/28/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677644 | 12/28/2022 | $22.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677448 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677443 | 12/28/2022 | $46.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677437 | 12/28/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677430 | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677423 | 12/28/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676916 | 12/28/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677469 | 12/28/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677671 | 12/28/2022 | $27.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677773 | 12/28/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677702 | 12/28/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677700 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677690 | 12/28/2022 | $43.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677687 | 12/28/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677685 | 12/28/2022 | $25.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677515 | 12/28/2022 | $63.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677682 | 12/28/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677519 | 12/28/2022 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677669 | 12/28/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677665 | 12/28/2022 | $20.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677656 | 12/28/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677653 | 12/28/2022 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677652 | 12/28/2022 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677406 | 12/28/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677684 | 12/28/2022 | $31.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677032 | 12/28/2022 | $51.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677156 | 12/28/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677126 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677125 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677091 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677077 | 12/28/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677422 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677038 | 12/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677199 | 12/28/2022 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676940 | 12/28/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676938 | 12/28/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676935 | 12/28/2022 | $68.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676933 | 12/28/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676930 | 12/28/2022 | $80.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678565 | 12/29/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677061 | 12/28/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677317 | 12/28/2022 | $38.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677391 | 12/28/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677386 | 12/28/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677385 | 12/28/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677383 | 12/28/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677381 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677380 | 12/28/2022 | $45.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677177 | 12/28/2022 | $68.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677339 | 12/28/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677180 | 12/28/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677261 | 12/28/2022 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677253 | 12/28/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677242 | 12/28/2022 | $16.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677230 | 12/28/2022 | $18.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677209 | 12/28/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677804 | 12/28/2022 | $38.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677376 | 12/28/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678385 | 12/29/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678425 | 12/29/2022 | $76.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678411 | 12/29/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678409 | 12/29/2022 | $36.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678406 | 12/29/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678400 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677778 | 12/28/2022 | $65.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678392 | 12/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678470 | 12/29/2022 | $80.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678368 | 12/29/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678364 | 12/29/2022 | $18.19 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678360 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678358 | 12/29/2022 | $33.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678343 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678340 | 12/29/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678399 | 12/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678510 | 12/29/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669863 | 12/21/2022 | $39.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678550 | 12/29/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678536 | 12/29/2022 | $64.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678532 | 12/29/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678526 | 12/29/2022 | $45.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678524 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678440 | 12/29/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678519 | 12/29/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678469 | 12/29/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678498 | 12/29/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678496 | 12/29/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678482 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678481 | 12/29/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678476 | 12/29/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678323 | 12/29/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678521 | 12/29/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677961 | 12/29/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678333 | 12/29/2022 | $21.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678141 | 12/29/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678129 | 12/29/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678119 | 12/29/2022 | $27.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678114 | 12/29/2022 | $82.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678075 | 12/29/2022 | $44.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678158 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677979 | 12/29/2022 | $17.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678160 | 12/29/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677960 | 12/29/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677931 | 12/28/2022 | $25.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677867 | 12/28/2022 | $22.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677848 | 12/28/2022 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677811 | 12/28/2022 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676915 | 12/28/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678065 | 12/29/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678286 | 12/29/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3677786 | 12/28/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678312 | 12/29/2022 | $6.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678306 | 12/29/2022 | $26.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678304 | 12/29/2022 | $23.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678303 | 12/29/2022 | $25.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678299 | 12/29/2022 | $57.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678146 | 12/29/2022 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678288 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678330 | 12/29/2022 | $12.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678282 | 12/29/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678256 | 12/29/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678215 | 12/29/2022 | $102.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678180 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678178 | 12/29/2022 | $38.00 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678175 | 12/29/2022 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678296 | 12/29/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675642 | 12/28/2022 | $32.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675666 | 12/28/2022 | $25.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675664 | 12/28/2022 | $92.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675661 | 12/28/2022 | $25.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675659 | 12/28/2022 | $53.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675656 | 12/28/2022 | $36.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675593 | 12/28/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675646 | 12/28/2022 | $34.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675713 | 12/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675626 | 12/28/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675616 | 12/28/2022 | $19.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675613 | 12/28/2022 | $80.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675606 | 12/28/2022 | $48.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675603 | 12/28/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676918 | 12/28/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675652 | 12/28/2022 | $26.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675822 | 12/28/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675883 | 12/28/2022 | $60.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675869 | 12/28/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675867 | 12/28/2022 | $16.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675866 | 12/28/2022 | $28.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675858 | 12/28/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675851 | 12/28/2022 | $33.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675667 | 12/28/2022 | $41.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675847 | 12/28/2022 | $62.41 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675700 | 12/28/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675807 | 12/28/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675792 | 12/28/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675761 | 12/28/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675760 | 12/28/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675715 | 12/28/2022 | $12.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675590 | 12/28/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675849 | 12/28/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675275 | 12/27/2022 | $7.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675315 | 12/27/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675314 | 12/27/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675288 | 12/27/2022 | $105.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675284 | 12/27/2022 | $13.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675283 | 12/27/2022 | $19.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675601 | 12/28/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675277 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675329 | 12/27/2022 | $16.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675267 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675266 | 12/27/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675263 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675262 | 12/27/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675261 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675257 | 12/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675279 | 12/27/2022 | $5.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675488 | 12/28/2022 | $57.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675585 | 12/28/2022 | $30.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675548 | 12/28/2022 | $41.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675525 | 12/28/2022 | $20.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675524 | 12/28/2022 | $7.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675517 | 12/28/2022 | $56.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675512 | 12/28/2022 | $31.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675319 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675492 | 12/28/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675322 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675485 | 12/28/2022 | $57.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675379 | 12/27/2022 | $16.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675376 | 12/27/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675363 | 12/27/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675346 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675887 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675509 | 12/28/2022 | $33.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676299 | 12/28/2022 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676316 | 12/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676315 | 12/28/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676313 | 12/28/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676310 | 12/28/2022 | $22.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676308 | 12/28/2022 | $30.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675884 | 12/28/2022 | $32.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676302 | 12/28/2022 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676399 | 12/28/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676292 | 12/28/2022 | $38.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676275 | 12/28/2022 | $48.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676268 | 12/28/2022 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676258 | 12/28/2022 | $17.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676252 | 12/28/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676190 | 12/28/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676306 | 12/28/2022 | $10.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676558 | 12/28/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676895 | 12/28/2022 | $17.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676881 | 12/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676868 | 12/28/2022 | $34.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676867 | 12/28/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676863 | 12/28/2022 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676649 | 12/28/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676327 | 12/28/2022 | $44.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676596 | 12/28/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676365 | 12/28/2022 | $82.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676524 | 12/28/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676509 | 12/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676490 | 12/28/2022 | $65.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676484 | 12/28/2022 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676427 | 12/28/2022 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676134 | 12/28/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676610 | 12/28/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675928 | 12/28/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676175 | 12/28/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675964 | 12/28/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675940 | 12/28/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675934 | 12/28/2022 | $14.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675932 | 12/28/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675931 | 12/28/2022 | $4.55 |

Transfers During the 90-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675977 | 12/28/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675929 | 12/28/2022 | $69.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675992 | 12/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675926 | 12/28/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675923 | 12/28/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675918 | 12/28/2022 | $36.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675915 | 12/28/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675888 | 12/28/2022 | $38.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678570 | 12/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675930 | 12/28/2022 | $29.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676080 | 12/28/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675886 | 12/28/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676131 | 12/28/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676128 | 12/28/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676126 | 12/28/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676123 | 12/28/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676119 | 12/28/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675973 | 12/28/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676091 | 12/28/2022 | $25.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676141 | 12/28/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676030 | 12/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676016 | 12/28/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676013 | 12/28/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676009 | 12/28/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676007 | 12/28/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676002 | 12/28/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3676114 | 12/28/2022 | $27.90 |

Transfer Being Avoided Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680241 | 12/30/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680286 | 12/30/2022 | $32.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680276 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680273 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680270 | 12/30/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680258 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680218 | 12/30/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680252 | 12/30/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680327 | 12/30/2022 | $33.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680237 | 12/30/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680235 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680234 | 12/30/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680230 | 12/30/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680226 | 12/30/2022 | $16.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680084 | 12/30/2022 | $17.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680257 | 12/30/2022 | $33.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680404 | 12/30/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680665 | 12/30/2022 | $20.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680630 | 12/30/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680626 | 12/30/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680615 | 12/30/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680597 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680596 | 12/30/2022 | $31.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680313 | 12/30/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680417 | 12/30/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680324 | 12/30/2022 | $37.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680398 | 12/30/2022 | $47.70 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transferring the case of 323

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680396 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680374 | 12/30/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680351 | 12/30/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680335 | 12/30/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680206 | 12/30/2022 | $26.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680418 | 12/30/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680114 | 12/30/2022 | $8.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680141 | 12/30/2022 | $19.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680140 | 12/30/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680132 | 12/30/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680127 | 12/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680122 | 12/30/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680221 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680116 | 12/30/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680148 | 12/30/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680106 | 12/30/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680103 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680101 | 12/30/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680098 | 12/30/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680094 | 12/30/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678551 | 12/29/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680119 | 12/30/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680170 | 12/30/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680201 | 12/30/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680196 | 12/30/2022 | $18.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680194 | 12/30/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680192 | 12/30/2022 | $25.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680181 | 12/30/2022 | $25.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680178 | 12/30/2022 | $92.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680143 | 12/30/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680172 | 12/30/2022 | $6.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680144 | 12/30/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680168 | 12/30/2022 | $69.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680166 | 12/30/2022 | $25.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680164 | 12/30/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680158 | 12/30/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680151 | 12/30/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680901 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680174 | 12/30/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681704 | 1/3/2023 | $7.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681948 | 1/3/2023 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681863 | 1/3/2023 | $21.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681858 | 1/3/2023 | $12.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681856 | 1/3/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681851 | 1/3/2023 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680786 | 12/30/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681721 | 1/3/2023 | $7.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681963 | 1/3/2023 | $25.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681676 | 1/3/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681666 | 1/3/2023 | $13.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681658 | 1/3/2023 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681653 | 1/3/2023 | $42.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681640 | 1/3/2023 | $9.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681628 | 1/3/2023 | $16.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681742 | 1/3/2023 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681997 | 1/3/2023 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682177 | 1/3/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682054 | 1/3/2023 | $26.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682045 | 1/3/2023 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682038 | 1/3/2023 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682014 | 1/3/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682011 | 1/3/2023 | $26.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681956 | 1/3/2023 | $10.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682000 | 1/3/2023 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681957 | 1/3/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681982 | 1/3/2023 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681980 | 1/3/2023 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681975 | 1/3/2023 | $22.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681972 | 1/3/2023 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681965 | 1/3/2023 | $30.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681598 | 1/3/2023 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682008 | 1/3/2023 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680950 | 12/30/2022 | $18.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681618 | 1/3/2023 | $7.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680979 | 12/30/2022 | $205.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680974 | 12/30/2022 | $21.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680973 | 12/30/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680966 | 12/30/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680961 | 12/30/2022 | $88.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680989 | 12/30/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680952 | 12/30/2022 | $8.40 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680993 | 12/30/2022 | $16.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680944 | 12/30/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680931 | 12/30/2022 | $48.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680918 | 12/30/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680917 | 12/30/2022 | $44.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680905 | 12/30/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680064 | 12/30/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680960 | 12/30/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681466 | 1/3/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680879 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681589 | 1/3/2023 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681584 | 1/3/2023 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681566 | 1/3/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681555 | 1/3/2023 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681490 | 1/3/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680987 | 12/30/2022 | $96.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681469 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681614 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681464 | 1/3/2023 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681404 | 1/3/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681400 | 1/3/2023 | $38.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681393 | 1/3/2023 | $15.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681387 | 1/3/2023 | $79.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680997 | 12/30/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3681475 | 1/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679313 | 12/29/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679362 | 12/29/2022 | $35.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679350 | 12/29/2022 | $11.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679346 | 12/29/2022 | $15.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679329 | 12/29/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679324 | 12/29/2022 | $43.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679233 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679314 | 12/29/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679392 | 12/29/2022 | $17.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679307 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679288 | 12/29/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679282 | 12/29/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679268 | 12/29/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679238 | 12/29/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680086 | 12/30/2022 | $12.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679315 | 12/29/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679434 | 12/29/2022 | $58.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679520 | 12/29/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679506 | 12/29/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679487 | 12/29/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679484 | 12/29/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679479 | 12/29/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679464 | 12/29/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679377 | 12/29/2022 | $32.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679443 | 12/29/2022 | $11.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679388 | 12/29/2022 | $56.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679409 | 12/29/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679408 | 12/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679405 | 12/29/2022 | $13.18 |

Transferring Debtor: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679403 | 12/29/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679399 | 12/29/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679221 | 12/29/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679447 | 12/29/2022 | $20.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678640 | 12/29/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678889 | 12/29/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678887 | 12/29/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678877 | 12/29/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678859 | 12/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678844 | 12/29/2022 | $12.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679236 | 12/29/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678643 | 12/29/2022 | $64.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678914 | 12/29/2022 | $49.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678610 | 12/29/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678605 | 12/29/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678603 | 12/29/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678600 | 12/29/2022 | $16.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678596 | 12/29/2022 | $34.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678594 | 12/29/2022 | $12.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678836 | 12/29/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679037 | 12/29/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679207 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679070 | 12/29/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679066 | 12/29/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679064 | 12/29/2022 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679063 | 12/29/2022 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679060 | 12/29/2022 | $9.40 |

Transmittal Agreement Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678891 | 12/29/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679046 | 12/29/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678904 | 12/29/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679027 | 12/29/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678976 | 12/29/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678968 | 12/29/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678967 | 12/29/2022 | $26.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3678954 | 12/29/2022 | $17.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679537 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679058 | 12/29/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679891 | 12/30/2022 | $13.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679935 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679930 | 12/30/2022 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679927 | 12/30/2022 | $35.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679923 | 12/30/2022 | $8.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679919 | 12/30/2022 | $23.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679525 | 12/29/2022 | $18.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679909 | 12/30/2022 | $14.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679944 | 12/30/2022 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679885 | 12/30/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679883 | 12/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679877 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679865 | 12/30/2022 | $38.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679863 | 12/30/2022 | $7.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679848 | 12/30/2022 | $7.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679911 | 12/30/2022 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679977 | 12/30/2022 | $30.10 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680062 | 12/30/2022 | $57.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680048 | 12/30/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680043 | 12/30/2022 | $44.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680039 | 12/30/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680037 | 12/30/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680027 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679940 | 12/30/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680005 | 12/30/2022 | $51.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679943 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679967 | 12/30/2022 | $87.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679955 | 12/30/2022 | $14.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679952 | 12/30/2022 | $38.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679948 | 12/30/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679947 | 12/30/2022 | $42.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679808 | 12/30/2022 | $13.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3680016 | 12/30/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679571 | 12/29/2022 | $27.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679846 | 12/30/2022 | $26.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679598 | 12/29/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679596 | 12/29/2022 | $25.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679595 | 12/29/2022 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679593 | 12/29/2022 | $23.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679592 | 12/29/2022 | $48.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679622 | 12/29/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679580 | 12/29/2022 | $24.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679663 | 12/29/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679568 | 12/29/2022 | $21.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679565 | 12/29/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679558 | 12/29/2022 | $70.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679546 | 12/29/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679539 | 12/29/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675253 | 12/27/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679587 | 12/29/2022 | $33.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679754 | 12/29/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679532 | 12/29/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679805 | 12/30/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679793 | 12/30/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679781 | 12/30/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679778 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679776 | 12/29/2022 | $25.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679607 | 12/29/2022 | $40.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679763 | 12/29/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679841 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679749 | 12/29/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679729 | 12/29/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679704 | 12/29/2022 | $39.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679703 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679701 | 12/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679695 | 12/29/2022 | $31.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3679766 | 12/29/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671174 | 12/23/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671193 | 12/23/2022 | $67.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671191 | 12/23/2022 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671189 | 12/23/2022 | $19.30 |

Transferring Statement of Source

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671183 | 12/23/2022 | $66.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671180 | 12/23/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671125 | 12/23/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671177 | 12/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671213 | 12/23/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671172 | 12/23/2022 | $135.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671169 | 12/23/2022 | $38.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671164 | 12/23/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671157 | 12/23/2022 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671156 | 12/23/2022 | $85.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670839 | 12/22/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671179 | 12/23/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671227 | 12/23/2022 | $25.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671277 | 12/23/2022 | $72.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671268 | 12/23/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671261 | 12/23/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671260 | 12/23/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671253 | 12/23/2022 | $29.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671244 | 12/23/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671200 | 12/23/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671234 | 12/23/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671202 | 12/23/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671226 | 12/23/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671225 | 12/23/2022 | $80.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671220 | 12/23/2022 | $54.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671219 | 12/23/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671216 | 12/23/2022 | $18.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671096 | 12/23/2022 | $16.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671240 | 12/23/2022 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670892 | 12/22/2022 | $75.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670919 | 12/22/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670915 | 12/22/2022 | $97.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670908 | 12/22/2022 | $46.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670904 | 12/22/2022 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670902 | 12/22/2022 | $190.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671151 | 12/23/2022 | $40.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670896 | 12/22/2022 | $53.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671013 | 12/23/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670890 | 12/22/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670885 | 12/22/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670859 | 12/22/2022 | $69.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670850 | 12/22/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670843 | 12/22/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675255 | 12/27/2022 | $25.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670901 | 12/22/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671028 | 12/23/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671094 | 12/23/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671093 | 12/23/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671076 | 12/23/2022 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671042 | 12/23/2022 | $11.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671040 | 12/23/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671036 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670921 | 12/22/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671030 | 12/23/2022 | $37.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670962 | 12/22/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671027 | 12/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671025 | 12/23/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671018 | 12/23/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671017 | 12/23/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671014 | 12/23/2022 | $35.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671285 | 12/23/2022 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671032 | 12/23/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671502 | 12/23/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671595 | 12/23/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671572 | 12/23/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671561 | 12/23/2022 | $27.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671534 | 12/23/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671513 | 12/23/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671281 | 12/23/2022 | $36.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671503 | 12/23/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671622 | 12/23/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671500 | 12/23/2022 | $29.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671496 | 12/23/2022 | $28.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671495 | 12/22/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671487 | 12/23/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671485 | 12/23/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671479 | 12/23/2022 | $131.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671506 | 12/23/2022 | $64.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671668 | 12/23/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671706 | 12/23/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671702 | 12/23/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671698 | 12/23/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671697 | 12/23/2022 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671694 | 12/23/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671692 | 12/23/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671599 | 12/23/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671683 | 12/23/2022 | $52.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671620 | 12/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671663 | 12/23/2022 | $22.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671651 | 12/23/2022 | $71.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671641 | 12/23/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671632 | 12/23/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671627 | 12/23/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671456 | 12/23/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671686 | 12/23/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671304 | 12/23/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671471 | 12/23/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671389 | 12/23/2022 | $44.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671382 | 12/23/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671342 | 12/23/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671335 | 12/23/2022 | $48.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671327 | 12/23/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671394 | 12/23/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671307 | 12/23/2022 | $32.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671395 | 12/23/2022 | $64.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671300 | 12/23/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671299 | 12/23/2022 | $27.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671292 | 12/23/2022 | $16.25 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671290 | 12/23/2022 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671287 | 12/23/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670833 | 12/22/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671314 | 12/23/2022 | $54.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671414 | 12/23/2022 | $21.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671282 | 12/23/2022 | $28.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671442 | 12/23/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671440 | 12/23/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671430 | 12/23/2022 | $16.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671427 | 12/23/2022 | $29.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671424 | 12/23/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671391 | 12/23/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671419 | 12/23/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671467 | 12/23/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671410 | 12/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671405 | 12/23/2022 | $18.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671404 | 12/23/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671403 | 12/23/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671402 | 12/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671399 | 12/23/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671422 | 12/23/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670098 | 12/21/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670143 | 12/21/2022 | $19.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670141 | 12/21/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670134 | 12/21/2022 | $39.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670109 | 12/21/2022 | $14.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670106 | 12/21/2022 | $111.69 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670055 | 12/21/2022 | $53.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670102 | 12/21/2022 | $35.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670193 | 12/21/2022 | $60.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670084 | 12/21/2022 | $16.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670080 | 12/21/2022 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670076 | 12/21/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670070 | 12/21/2022 | $58.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670062 | 12/21/2022 | $59.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670841 | 12/22/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670105 | 12/21/2022 | $53.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670217 | 12/21/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670243 | 12/21/2022 | $28.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670240 | 12/21/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670239 | 12/21/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670238 | 12/21/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670237 | 12/21/2022 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670233 | 12/21/2022 | $95.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670189 | 12/21/2022 | $43.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670222 | 12/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670190 | 12/21/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670215 | 12/21/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670208 | 12/21/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670206 | 12/21/2022 | $45.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670202 | 12/21/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670200 | 12/21/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670045 | 12/21/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670232 | 12/21/2022 | $53.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669945 | 12/21/2022 | $44.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669971 | 12/21/2022 | $25.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669969 | 12/21/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669964 | 12/21/2022 | $45.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669960 | 12/21/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669958 | 12/21/2022 | $16.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670056 | 12/21/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669955 | 12/21/2022 | $30.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669981 | 12/21/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669937 | 12/21/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669934 | 12/21/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669932 | 12/21/2022 | $50.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669926 | 12/21/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669922 | 12/21/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669914 | 12/21/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669957 | 12/21/2022 | $35.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670015 | 12/21/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670044 | 12/21/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670041 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670040 | 12/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670039 | 12/21/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670035 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670026 | 12/21/2022 | $44.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669974 | 12/21/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670021 | 12/21/2022 | $40.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669980 | 12/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670014 | 12/21/2022 | $7.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670012 | 12/21/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670009 | 12/21/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670008 | 12/21/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670006 | 12/21/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670248 | 12/21/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670024 | 12/21/2022 | $28.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670690 | 12/22/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670743 | 12/22/2022 | $80.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670726 | 12/22/2022 | $8.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670724 | 12/22/2022 | $83.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670699 | 12/22/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670698 | 12/22/2022 | $34.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670244 | 12/21/2022 | $70.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670691 | 12/22/2022 | $17.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670755 | 12/22/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670682 | 12/22/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670681 | 12/22/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670679 | 12/22/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670672 | 12/22/2022 | $13.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670671 | 12/22/2022 | $62.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670660 | 12/22/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670695 | 12/22/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670785 | 12/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670832 | 12/22/2022 | $143.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670831 | 12/22/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670830 | 12/22/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670829 | 12/22/2022 | $8.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670827 | 12/22/2022 | $33.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670826 | 12/22/2022 | $174.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670749 | 12/22/2022 | $38.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670822 | 12/22/2022 | $162.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670752 | 12/22/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670784 | 12/22/2022 | $39.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670780 | 12/22/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670774 | 12/22/2022 | $16.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670758 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670756 | 12/22/2022 | $43.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670622 | 12/22/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670825 | 12/22/2022 | $40.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670285 | 12/22/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670656 | 12/22/2022 | $21.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670310 | 12/22/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670307 | 12/22/2022 | $5.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670301 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670299 | 12/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670291 | 12/22/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670331 | 12/22/2022 | $42.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670286 | 12/22/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670334 | 12/22/2022 | $64.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670282 | 12/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670277 | 12/22/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670266 | 12/22/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670265 | 12/22/2022 | $48.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670256 | 12/22/2022 | $19.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671727 | 12/23/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670287 | 12/22/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670519 | 12/22/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670246 | 12/21/2022 | $59.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670587 | 12/22/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670579 | 12/22/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670567 | 12/22/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670555 | 12/22/2022 | $58.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670548 | 12/22/2022 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670318 | 12/22/2022 | $9.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670533 | 12/22/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670652 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670518 | 12/22/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670487 | 12/22/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670463 | 12/22/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670458 | 12/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670429 | 12/22/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670375 | 12/22/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3670542 | 12/22/2022 | $65.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674698 | 12/27/2022 | $104.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674734 | 12/27/2022 | $43.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674732 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674722 | 12/27/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674714 | 12/27/2022 | $40.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674711 | 12/27/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674087 | 12/27/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674703 | 12/27/2022 | $38.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674777 | 12/27/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674663 | 12/27/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674106 | 12/27/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674101 | 12/27/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674100 | 12/27/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674095 | 12/27/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671710 | 12/23/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674708 | 12/27/2022 | $34.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674794 | 12/27/2022 | $18.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674889 | 12/27/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674887 | 12/27/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674837 | 12/27/2022 | $57.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674816 | 12/27/2022 | $47.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674813 | 12/27/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674804 | 12/27/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674771 | 12/27/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674796 | 12/27/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674776 | 12/27/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674792 | 12/27/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674790 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674789 | 12/27/2022 | $65.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674782 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674779 | 12/27/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674084 | 12/27/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674798 | 12/27/2022 | $14.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673406 | 12/27/2022 | $36.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673430 | 12/27/2022 | $27.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673429 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673425 | 12/27/2022 | $69.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673421 | 12/27/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673417 | 12/27/2022 | $79.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674090 | 12/27/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673410 | 12/27/2022 | $44.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673603 | 12/27/2022 | $44.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673400 | 12/27/2022 | $42.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673368 | 12/27/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673366 | 12/27/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673358 | 12/27/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673353 | 12/27/2022 | $6.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673348 | 12/27/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673413 | 12/27/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673990 | 12/27/2022 | $36.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674081 | 12/27/2022 | $32.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674046 | 12/27/2022 | $57.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674033 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674028 | 12/27/2022 | $8.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674021 | 12/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674019 | 12/27/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673487 | 12/27/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674004 | 12/27/2022 | $50.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673516 | 12/27/2022 | $22.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673767 | 12/27/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673711 | 12/27/2022 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673632 | 12/27/2022 | $24.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673623 | 12/27/2022 | $44.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673612 | 12/27/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674902 | 12/27/2022 | $27.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674008 | 12/27/2022 | $33.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675055 | 12/27/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675093 | 12/27/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675080 | 12/27/2022 | $95.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675066 | 12/27/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675065 | 12/27/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675064 | 12/27/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674898 | 12/27/2022 | $76.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675059 | 12/27/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675179 | 12/27/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675054 | 12/27/2022 | $13.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675052 | 12/27/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675047 | 12/27/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675043 | 12/27/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675041 | 12/27/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675038 | 12/27/2022 | $95.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675063 | 12/27/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675224 | 12/27/2022 | $245.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682201 | 1/3/2023 | $14.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675252 | 12/27/2022 | $8.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675250 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675248 | 12/27/2022 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675244 | 12/27/2022 | $12.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675232 | 12/27/2022 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675095 | 12/27/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675225 | 12/27/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675176 | 12/27/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675223 | 12/27/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675208 | 12/27/2022 | $126.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675204 | 12/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675201 | 12/27/2022 | $40.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675193 | 12/27/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675027 | 12/27/2022 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675228 | 12/27/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674916 | 12/27/2022 | $13.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675035 | 12/27/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674973 | 12/27/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674972 | 12/27/2022 | $135.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674971 | 12/27/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674938 | 12/27/2022 | $53.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674919 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674993 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674917 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674997 | 12/27/2022 | $50.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674915 | 12/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674913 | 12/27/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674912 | 12/27/2022 | $2.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674911 | 12/27/2022 | $13.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674905 | 12/27/2022 | $36.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673318 | 12/27/2022 | $38.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674918 | 12/27/2022 | $13.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675014 | 12/27/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674900 | 12/27/2022 | $36.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675026 | 12/27/2022 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675025 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675024 | 12/27/2022 | $11.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675022 | 12/27/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675021 | 12/27/2022 | $117.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3674982 | 12/27/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675016 | 12/27/2022 | $36.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675029 | 12/27/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675013 | 12/27/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675011 | 12/27/2022 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675009 | 12/27/2022 | $68.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675008 | 12/27/2022 | $28.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675006 | 12/27/2022 | $28.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675001 | 12/27/2022 | $19.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675018 | 12/27/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672278 | 12/27/2022 | $34.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672352 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672335 | 12/27/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672333 | 12/27/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672328 | 12/27/2022 | $36.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672316 | 12/27/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672588 | 12/27/2022 | $31.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672287 | 12/27/2022 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672396 | 12/27/2022 | $16.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672273 | 12/27/2022 | $11.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672270 | 12/27/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672269 | 12/27/2022 | $44.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672267 | 12/27/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672265 | 12/27/2022 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672264 | 12/27/2022 | $433.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672292 | 12/27/2022 | $31.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672453 | 12/27/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673334 | 12/27/2022 | $52.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672551 | 12/27/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672549 | 12/27/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672514 | 12/27/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672467 | 12/27/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672463 | 12/27/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672354 | 12/27/2022 | $7.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672456 | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672367 | 12/27/2022 | $13.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672447 | 12/27/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672443 | 12/27/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672438 | 12/27/2022 | $11.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672405 | 12/27/2022 | $89.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672401 | 12/27/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672258 | 12/27/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672460 | 12/27/2022 | $48.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672145 | 12/27/2022 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672262 | 12/27/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672178 | 12/27/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672167 | 12/27/2022 | $12.50 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transferring Antecedent Creditors

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672154 | 12/27/2022 | $15.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672152 | 12/27/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672150 | 12/27/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672212 | 12/27/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672148 | 12/27/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672214 | 12/27/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672143 | 12/27/2022 | $88.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672142 | 12/27/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672126 | 12/27/2022 | $247.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672112 | 12/27/2022 | $54.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672093 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3675254 | 12/27/2022 | $105.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672149 | 12/27/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672236 | 12/27/2022 | $59.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672605 | 12/27/2022 | $107.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672257 | 12/27/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672253 | 12/27/2022 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672252 | 12/27/2022 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672249 | 12/27/2022 | $12.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672248 | 12/27/2022 | $62.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672188 | 12/27/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672239 | 12/27/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672261 | 12/27/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672229 | 12/27/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672227 | 12/27/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672220 | 12/27/2022 | $16.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672219 | 12/27/2022 | $8.00 |

Transmittal Ring 33 of 323

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672217 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672216 | 12/27/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672242 | 12/27/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673002 | 12/27/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673104 | 12/27/2022 | $22.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673021 | 12/27/2022 | $51.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673017 | 12/27/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673013 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673012 | 12/27/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672586 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673005 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673187 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673000 | 12/27/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672956 | 12/27/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672940 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672928 | 12/27/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672909 | 12/27/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672906 | 12/27/2022 | $40.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673006 | 12/27/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673243 | 12/27/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3671722 | 12/23/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673303 | 12/27/2022 | $59.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673293 | 12/27/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673287 | 12/27/2022 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673280 | 12/27/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673262 | 12/27/2022 | $27.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673125 | 12/27/2022 | $27.15 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673250 | 12/27/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673174 | 12/27/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673237 | 12/27/2022 | $18.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673215 | 12/27/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673211 | 12/27/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673200 | 12/27/2022 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673194 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672893 | 12/27/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673261 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672681 | 12/27/2022 | $12.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672901 | 12/27/2022 | $33.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672715 | 12/27/2022 | $234.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672709 | 12/27/2022 | $20.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672705 | 12/27/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672700 | 12/27/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672696 | 12/27/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672752 | 12/27/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672684 | 12/27/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672753 | 12/27/2022 | $5.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672672 | 12/27/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672636 | 12/27/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672630 | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672618 | 12/27/2022 | $12.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672612 | 12/27/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672611 | 12/27/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672685 | 12/27/2022 | $12.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672823 | 12/27/2022 | $8.50 |

Transferring of Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3673325 | 12/27/2022 | $76.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672877 | 12/27/2022 | $20.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672876 | 12/27/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672872 | 12/27/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672865 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672855 | 12/27/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672720 | 12/27/2022 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672836 | 12/27/2022 | $21.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672895 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672819 | 12/27/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672814 | 12/27/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672807 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672787 | 12/27/2022 | $50.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672786 | 12/27/2022 | $25.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672769 | 12/27/2022 | $30.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3672838 | 12/27/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716894 | 2/28/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716922 | 2/28/2023 | $38.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716913 | 2/28/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716912 | 2/28/2023 | $44.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716908 | 2/28/2023 | $37.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716907 | 2/28/2023 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716839 | 2/28/2023 | $72.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716903 | 2/28/2023 | $13.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716963 | 2/28/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716891 | 2/28/2023 | $52.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716886 | 2/28/2023 | $9.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716883 | 2/28/2023 | $30.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716849 | 2/28/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716844 | 2/28/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687855 | 1/6/2023 | $14.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716905 | 2/28/2023 | $48.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717003 | 2/28/2023 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717059 | 3/1/2023 | $4.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717055 | 2/28/2023 | $138.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717048 | 2/28/2023 | $36.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717044 | 2/28/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717043 | 2/28/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717041 | 2/28/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716953 | 2/28/2023 | $96.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717034 | 2/28/2023 | $7.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716954 | 2/28/2023 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717000 | 2/28/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716976 | 2/28/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716972 | 2/28/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716966 | 2/28/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716965 | 2/28/2023 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716828 | 2/28/2023 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717035 | 2/28/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687882 | 1/6/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687933 | 1/9/2023 | $30.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687919 | 1/9/2023 | $102.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687918 | 1/9/2023 | $7.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687917 | 1/9/2023 | $8.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687899 | 1/6/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716840 | 2/28/2023 | $21.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687889 | 1/6/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687964 | 1/9/2023 | $15.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687878 | 1/6/2023 | $28.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687862 | 1/6/2023 | $115.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687861 | 1/6/2023 | $44.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687860 | 1/6/2023 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687858 | 1/6/2023 | $21.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686959 | 1/5/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687890 | 1/6/2023 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716725 | 2/28/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716827 | 2/28/2023 | $27.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716820 | 2/28/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716804 | 2/28/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716803 | 2/28/2023 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716800 | 2/28/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716794 | 2/28/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687949 | 1/9/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716785 | 2/28/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687957 | 1/9/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716723 | 2/28/2023 | $26.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | O/A:822941 | | $75.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687978 | 1/9/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687977 | 1/9/2023 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687972 | 1/9/2023 | $29.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717086 | 3/1/2023 | $80.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3716788 | 2/28/2023 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717425 | 3/2/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717453 | 3/2/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717452 | 3/2/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717447 | 3/2/2023 | $58.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717442 | 3/2/2023 | $7.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717440 | 3/2/2023 | $27.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717065 | 3/1/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717431 | 3/2/2023 | $4.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717469 | 3/2/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717422 | 3/2/2023 | $21.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717400 | 3/1/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717399 | 3/1/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717398 | 3/1/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717396 | 3/1/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717390 | 3/1/2023 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717433 | 3/2/2023 | $13.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717570 | 3/2/2023 | $20.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717610 | 3/2/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717603 | 3/2/2023 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717602 | 3/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717596 | 3/2/2023 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717586 | 3/2/2023 | $77.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717584 | 3/2/2023 | $46.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717457 | 3/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717574 | 3/2/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717465 | 3/2/2023 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717559 | 3/2/2023 | $22.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717558 | 3/2/2023 | $13.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717548 | 3/2/2023 | $27.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717539 | 3/2/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717538 | 3/2/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717384 | 3/1/2023 | $13.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717583 | 3/2/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717191 | 3/1/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717388 | 3/1/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717259 | 3/1/2023 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717248 | 3/1/2023 | $118.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717215 | 3/1/2023 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717210 | 3/1/2023 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717209 | 3/1/2023 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717274 | 3/1/2023 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717200 | 3/1/2023 | $110.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717275 | 3/1/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717121 | 3/1/2023 | $9.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717115 | 3/1/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717110 | 3/1/2023 | $94.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717097 | 3/1/2023 | $25.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717094 | 3/1/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687853 | 1/6/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717203 | 3/1/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717340 | 3/1/2023 | $77.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717073 | 3/1/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717367 | 3/1/2023 | $38.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717366 | 3/1/2023 | $12.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717361 | 3/1/2023 | $15.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717352 | 3/1/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717351 | 3/1/2023 | $250.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717260 | 3/1/2023 | $30.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717342 | 3/1/2023 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717386 | 3/1/2023 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717338 | 3/1/2023 | $76.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717328 | 3/1/2023 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717324 | 3/1/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717308 | 3/1/2023 | $140.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717285 | 3/1/2023 | $12.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717278 | 3/1/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717348 | 3/1/2023 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687261 | 1/6/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687324 | 1/6/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687322 | 1/6/2023 | $33.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687299 | 1/6/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687284 | 1/6/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687280 | 1/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687236 | 1/6/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687269 | 1/6/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687358 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687259 | 1/6/2023 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687256 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687253 | 1/6/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687249 | 1/6/2023 | $17.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687242 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687856 | 1/6/2023 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687274 | 1/6/2023 | $91.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687392 | 1/6/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687438 | 1/6/2023 | $16.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687436 | 1/6/2023 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687432 | 1/6/2023 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687425 | 1/6/2023 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687415 | 1/6/2023 | $17.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687401 | 1/6/2023 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687342 | 1/6/2023 | $98.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687393 | 1/6/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687356 | 1/6/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687381 | 1/6/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687375 | 1/6/2023 | $25.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687371 | 1/6/2023 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687363 | 1/6/2023 | $101.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687360 | 1/6/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687229 | 1/6/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687397 | 1/6/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686983 | 1/5/2023 | $6.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687049 | 1/5/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687042 | 1/5/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687041 | 1/5/2023 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687024 | 1/5/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687007 | 1/5/2023 | $33.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687238 | 1/6/2023 | $24.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686985 | 1/5/2023 | $100.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687054 | 1/5/2023 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686980 | 1/5/2023 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686975 | 1/5/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686974 | 1/5/2023 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686962 | 1/5/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686961 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682185 | 1/3/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687004 | 1/5/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687130 | 1/6/2023 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687223 | 1/6/2023 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687221 | 1/6/2023 | $12.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687197 | 1/6/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687160 | 1/6/2023 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687158 | 1/6/2023 | $48.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687157 | 1/6/2023 | $34.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687050 | 1/5/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687146 | 1/6/2023 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687053 | 1/5/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687129 | 1/6/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687083 | 1/5/2023 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687075 | 1/5/2023 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687063 | 1/5/2023 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687056 | 1/5/2023 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687445 | 1/6/2023 | $35.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687155 | 1/6/2023 | $17.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687711 | 1/6/2023 | $46.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687748 | 1/6/2023 | $36.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687746 | 1/6/2023 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687743 | 1/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687741 | 1/6/2023 | $23.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687736 | 1/6/2023 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687440 | 1/6/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687734 | 1/6/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687757 | 1/6/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687708 | 1/6/2023 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687707 | 1/6/2023 | $20.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687706 | 1/6/2023 | $27.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687701 | 1/6/2023 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687687 | 1/6/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687682 | 1/6/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687735 | 1/6/2023 | $38.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687798 | 1/6/2023 | $38.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687849 | 1/6/2023 | $78.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687847 | 1/6/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687845 | 1/6/2023 | $61.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687844 | 1/6/2023 | $28.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687842 | 1/6/2023 | $38.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687833 | 1/6/2023 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687750 | 1/6/2023 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687810 | 1/6/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687752 | 1/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687793 | 1/6/2023 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687777 | 1/6/2023 | $6.35 |

Transmittal Agreement Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687772 | 1/6/2023 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687766 | 1/6/2023 | $33.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687765 | 1/6/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687650 | 1/6/2023 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687825 | 1/6/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687473 | 1/6/2023 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687675 | 1/6/2023 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687527 | 1/6/2023 | $59.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687505 | 1/6/2023 | $43.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687492 | 1/6/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687486 | 1/6/2023 | $53.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687485 | 1/6/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687536 | 1/6/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687480 | 1/6/2023 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687553 | 1/6/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687468 | 1/6/2023 | $21.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687465 | 1/6/2023 | $21.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687462 | 1/6/2023 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687448 | 1/6/2023 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687446 | 1/6/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717635 | 3/2/2023 | $177.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687483 | 1/6/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687608 | 1/6/2023 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687441 | 1/6/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687649 | 1/6/2023 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687648 | 1/6/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687647 | 1/6/2023 | $9.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687632 | 1/6/2023 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687627 | 1/6/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687532 | 1/6/2023 | $196.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687621 | 1/6/2023 | $41.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687665 | 1/6/2023 | $35.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687594 | 1/6/2023 | $29.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687583 | 1/6/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687575 | 1/6/2023 | $5.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687571 | 1/6/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687566 | 1/6/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687556 | 1/6/2023 | $20.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3687622 | 1/6/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443176 | 6/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443253 | 6/1/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443226 | 6/1/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443201 | 6/1/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443200 | 6/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443187 | 6/1/2022 | $13.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442900 | 6/1/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443178 | 6/1/2022 | $28.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443312 | 6/1/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443166 | 6/1/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443124 | 6/1/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443055 | 6/1/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443016 | 6/1/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442979 | 6/1/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717611 | 3/2/2023 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443180 | 6/1/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443363 | 6/1/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443698 | 6/1/2022 | $58.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443697 | 6/1/2022 | $52.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443646 | 6/1/2022 | $7.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443629 | 6/1/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443602 | 6/1/2022 | $18.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443600 | 6/1/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443296 | 6/1/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443399 | 6/1/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443305 | 6/1/2022 | $21.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443343 | 6/1/2022 | $7.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443342 | 6/1/2022 | $7.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443331 | 6/1/2022 | $41.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443320 | 6/1/2022 | $52.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443316 | 6/1/2022 | $33.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442853 | 6/1/2022 | $44.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443584 | 6/1/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442186 | 5/31/2022 | $28.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442319 | 5/31/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442302 | 5/31/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442274 | 5/31/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442260 | 5/31/2022 | $21.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442241 | 5/31/2022 | $7.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442958 | 6/1/2022 | $57.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442189 | 5/31/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442357 | 5/31/2022 | $32.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442183 | 5/31/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442160 | 5/31/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442138 | 5/31/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442111 | 5/31/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442105 | 5/31/2022 | $13.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442100 | 5/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442199 | 5/31/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442671 | 5/31/2022 | $46.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442810 | 6/1/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442781 | 5/31/2022 | $12.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442773 | 5/31/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442768 | 5/31/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442758 | 5/31/2022 | $52.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442754 | 5/31/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442332 | 5/31/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442696 | 5/31/2022 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442338 | 5/31/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442649 | 5/31/2022 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442636 | 5/31/2022 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442448 | 5/31/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442391 | 5/31/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442384 | 5/31/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443714 | 6/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442736 | 5/31/2022 | $88.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444521 | 6/2/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444620 | 6/2/2022 | $69.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444608 | 6/2/2022 | $8.40 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444591 | 6/2/2022 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444589 | 6/2/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444581 | 6/2/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443702 | 6/1/2022 | $41.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444523 | 6/2/2022 | $44.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444746 | 6/2/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444519 | 6/2/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444512 | 6/2/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444509 | 6/2/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444499 | 6/2/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444495 | 6/2/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444488 | 6/2/2022 | $13.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444572 | 6/2/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444794 | 6/2/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445440 | 6/3/2022 | $15.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445223 | 6/3/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445202 | 6/3/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445124 | 6/3/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444864 | 6/2/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444845 | 6/2/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444656 | 6/2/2022 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444796 | 6/2/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444716 | 6/2/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444791 | 6/2/2022 | $13.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444789 | 6/2/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444775 | 6/2/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444769 | 6/2/2022 | $20.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444767 | 6/2/2022 | $36.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444432 | 6/2/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444843 | 6/2/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443859 | 6/1/2022 | $82.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444475 | 6/2/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444100 | 6/1/2022 | $47.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444000 | 6/1/2022 | $50.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443895 | 6/1/2022 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443892 | 6/1/2022 | $125.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443886 | 6/1/2022 | $146.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444124 | 6/1/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443864 | 6/1/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444125 | 6/1/2022 | $29.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443769 | 6/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443760 | 6/1/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443747 | 6/1/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443739 | 6/1/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443729 | 6/1/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442077 | 5/31/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443882 | 6/1/2022 | $16.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444255 | 6/1/2022 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3443711 | 6/1/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444365 | 6/2/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444328 | 6/1/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444310 | 6/1/2022 | $22.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444301 | 6/1/2022 | $58.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444291 | 6/1/2022 | $46.35 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444122 | 6/1/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444266 | 6/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444458 | 6/2/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444253 | 6/1/2022 | $31.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444222 | 6/1/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444212 | 6/1/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444175 | 6/1/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444160 | 6/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444131 | 6/1/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3444277 | 6/1/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717879 | 3/3/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717939 | 3/3/2023 | $38.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717937 | 3/3/2023 | $30.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717926 | 3/3/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717918 | 3/3/2023 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717907 | 3/3/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718028 | 3/3/2023 | $97.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717885 | 3/3/2023 | $16.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717958 | 3/3/2023 | $87.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717873 | 3/3/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717870 | 3/3/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717869 | 3/3/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717863 | 3/3/2023 | $54.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717849 | 3/3/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717846 | 3/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717900 | 3/3/2023 | $58.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717976 | 3/3/2023 | $31.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442087 | 5/31/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718013 | 3/3/2023 | $22.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718010 | 3/3/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718006 | 3/3/2023 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718002 | 3/3/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717990 | 3/3/2023 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717942 | 3/3/2023 | $7.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717984 | 3/3/2023 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717956 | 3/3/2023 | $77.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717972 | 3/3/2023 | $8.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717971 | 3/3/2023 | $113.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717969 | 3/3/2023 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717967 | 3/3/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717963 | 3/3/2023 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717818 | 3/3/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717986 | 3/3/2023 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717655 | 3/2/2023 | $16.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717844 | 3/3/2023 | $88.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717708 | 3/2/2023 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717706 | 3/2/2023 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717703 | 3/2/2023 | $9.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717695 | 3/2/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717670 | 3/2/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717718 | 3/2/2023 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717658 | 3/2/2023 | $40.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717719 | 3/2/2023 | $16.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717651 | 3/2/2023 | $25.20 |

Transferring Avanti Linens, Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717649 | 3/2/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717648 | 3/2/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717644 | 3/2/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717638 | 3/2/2023 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686957 | 1/5/2023 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717668 | 3/2/2023 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717776 | 3/3/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718034 | 3/3/2023 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717805 | 3/3/2023 | $44.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717801 | 3/3/2023 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717798 | 3/3/2023 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717787 | 3/3/2023 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717785 | 3/3/2023 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717711 | 3/2/2023 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717779 | 3/3/2023 | $30.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717842 | 3/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717775 | 3/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717740 | 3/2/2023 | $30.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717739 | 3/2/2023 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717733 | 3/2/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717725 | 3/2/2023 | $13.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717721 | 3/2/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717782 | 3/3/2023 | $19.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441474 | 5/31/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441662 | 5/31/2022 | $27.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441650 | 5/31/2022 | $51.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441642 | 5/31/2022 | $86.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441612 | 5/31/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441603 | 5/31/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718016 | 3/3/2023 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441504 | 5/31/2022 | $9.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441752 | 5/31/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441429 | 5/31/2022 | $19.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441393 | 5/31/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441381 | 5/31/2022 | $40.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441348 | 5/31/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441167 | 5/31/2022 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441145 | 5/31/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441545 | 5/31/2022 | $26.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441949 | 5/31/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3717627 | 3/2/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442035 | 5/31/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441996 | 5/31/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441990 | 5/31/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441973 | 5/31/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441971 | 5/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441727 | 5/31/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441965 | 5/31/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441742 | 5/31/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441945 | 5/31/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441889 | 5/31/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441832 | 5/31/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441777 | 5/31/2022 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441758 | 5/31/2022 | $65.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441109 | 5/27/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441968 | 5/31/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718064 | 3/3/2023 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441128 | 5/31/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440377 | 5/27/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440362 | 5/27/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440338 | 5/27/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440307 | 5/27/2022 | $24.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718118 | 3/3/2023 | $8.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440448 | 5/27/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718100 | 3/3/2023 | $31.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440488 | 5/27/2022 | $19.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718063 | 3/3/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718062 | 3/3/2023 | $57.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718061 | 3/3/2023 | $49.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718060 | 3/3/2023 | $58.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718058 | 3/3/2023 | $14.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718035 | 3/3/2023 | $65.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823127 | $6,220.07 | 3/15/2023 | 3718108 | 3/3/2023 | $12.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440876 | 5/27/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3442083 | 5/31/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441093 | 5/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441061 | 5/27/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441059 | 5/27/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441057 | 5/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441028 | 5/27/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440419 | 5/27/2022 | $12.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440890 | 5/27/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3441114 | 5/27/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440857 | 5/27/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440854 | 5/27/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440793 | 5/27/2022 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440728 | 5/27/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440715 | 5/27/2022 | $116.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440524 | 5/27/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3440980 | 5/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684097 | 1/3/2023 | $25.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684138 | 1/3/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684137 | 1/3/2023 | $22.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684133 | 1/3/2023 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684127 | 1/3/2023 | $35.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684107 | 1/3/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684047 | 1/3/2023 | $13.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684099 | 1/3/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684156 | 1/3/2023 | $14.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684093 | 1/3/2023 | $37.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684090 | 1/3/2023 | $24.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684072 | 1/3/2023 | $27.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684062 | 1/3/2023 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684061 | 1/3/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683859 | 1/3/2023 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684105 | 1/3/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684228 | 1/3/2023 | $49.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684285 | 1/3/2023 | $24.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684272 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684271 | 1/3/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684259 | 1/3/2023 | $107.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684251 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684247 | 1/3/2023 | $22.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684150 | 1/3/2023 | $8.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684237 | 1/3/2023 | $18.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684154 | 1/3/2023 | $52.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684209 | 1/3/2023 | $36.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684194 | 1/3/2023 | $24.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684172 | 1/3/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684165 | 1/3/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684161 | 1/3/2023 | $16.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684031 | 1/3/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684240 | 1/3/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683909 | 1/3/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683957 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683945 | 1/3/2023 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683944 | 1/3/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683942 | 1/3/2023 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683923 | 1/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684059 | 1/3/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683914 | 1/3/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683971 | 1/3/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683900 | 1/3/2023 | $24.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683891 | 1/3/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683888 | 1/3/2023 | $7.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683878 | 1/3/2023 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683873 | 1/3/2023 | $38.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686960 | 1/5/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683922 | 1/3/2023 | $19.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684001 | 1/3/2023 | $47.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684022 | 1/3/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684018 | 1/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684017 | 1/3/2023 | $17.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684016 | 1/3/2023 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684014 | 1/3/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684013 | 1/3/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683959 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684007 | 1/3/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683963 | 1/3/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684000 | 1/3/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683990 | 1/3/2023 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683988 | 1/3/2023 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683985 | 1/3/2023 | $36.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683978 | 1/3/2023 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684293 | 1/3/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684008 | 1/3/2023 | $56.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684732 | 1/4/2023 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684770 | 1/4/2023 | $41.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684767 | 1/4/2023 | $40.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684755 | 1/4/2023 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684750 | 1/4/2023 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684747 | 1/4/2023 | $17.30 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684287 | 1/3/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684737 | 1/4/2023 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684794 | 1/4/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684607 | 1/4/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684575 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684573 | 1/4/2023 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684570 | 1/4/2023 | $38.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684568 | 1/4/2023 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684567 | 1/4/2023 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684746 | 1/4/2023 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684873 | 1/4/2023 | $34.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684932 | 1/4/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684922 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684920 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684918 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684914 | 1/4/2023 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684898 | 1/4/2023 | $44.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684772 | 1/4/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684886 | 1/4/2023 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684781 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684849 | 1/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684844 | 1/4/2023 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684842 | 1/4/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684828 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684812 | 1/4/2023 | $98.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684544 | 1/4/2023 | $33.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684888 | 1/4/2023 | $40.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684324 | 1/3/2023 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684553 | 1/4/2023 | $18.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684370 | 1/3/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684365 | 1/3/2023 | $95.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684358 | 1/3/2023 | $44.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684356 | 1/3/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684349 | 1/3/2023 | $27.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684449 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684326 | 1/3/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684455 | 1/4/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684322 | 1/3/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684319 | 1/3/2023 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684307 | 1/3/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684297 | 1/3/2023 | $22.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684296 | 1/3/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683850 | 1/3/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684330 | 1/3/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684526 | 1/4/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684289 | 1/3/2023 | $33.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684538 | 1/4/2023 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684537 | 1/4/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684532 | 1/4/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684531 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684530 | 1/4/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684416 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684527 | 1/4/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684550 | 1/4/2023 | $15.50 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684511 | 1/4/2023 | $33.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684502 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684493 | 1/4/2023 | $65.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684487 | 1/4/2023 | $121.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684470 | 1/4/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684458 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684528 | 1/4/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682744 | 1/3/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682762 | 1/3/2023 | $18.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682761 | 1/3/2023 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682757 | 1/3/2023 | $20.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682756 | 1/3/2023 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682755 | 1/3/2023 | $12.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682714 | 1/3/2023 | $32.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682747 | 1/3/2023 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682770 | 1/3/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682743 | 1/3/2023 | $59.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682736 | 1/3/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682734 | 1/3/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682727 | 1/3/2023 | $13.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682721 | 1/3/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683870 | 1/3/2023 | $42.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682750 | 1/3/2023 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682826 | 1/3/2023 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682876 | 1/3/2023 | $71.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682873 | 1/3/2023 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682870 | 1/3/2023 | $51.87 |

Transaction detail schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682864 | 1/3/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682861 | 1/3/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682860 | 1/3/2023 | $46.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682764 | 1/3/2023 | $16.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682853 | 1/3/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682769 | 1/3/2023 | $54.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682818 | 1/3/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682776 | 1/3/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682775 | 1/3/2023 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682773 | 1/3/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682772 | 1/3/2023 | $19.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682708 | 1/3/2023 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682858 | 1/3/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682319 | 1/3/2023 | $31.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682499 | 1/3/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682487 | 1/3/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682390 | 1/3/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682360 | 1/3/2023 | $17.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682353 | 1/3/2023 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682716 | 1/3/2023 | $84.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682335 | 1/3/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682514 | 1/3/2023 | $48.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682307 | 1/3/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682287 | 1/3/2023 | $33.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682285 | 1/3/2023 | $40.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682274 | 1/3/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682271 | 1/3/2023 | $14.00 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transmittal Roytel Reference

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445546 | 6/3/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682342 | 1/3/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682551 | 1/3/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682701 | 1/3/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682683 | 1/3/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682646 | 1/3/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682624 | 1/3/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682622 | 1/3/2023 | $75.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682619 | 1/3/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682504 | 1/3/2023 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682555 | 1/3/2023 | $79.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682506 | 1/3/2023 | $43.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682543 | 1/3/2023 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682537 | 1/3/2023 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682531 | 1/3/2023 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682529 | 1/3/2023 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682521 | 1/3/2023 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682887 | 1/3/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682613 | 1/3/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683663 | 1/3/2023 | $21.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683697 | 1/3/2023 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683690 | 1/3/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683683 | 1/3/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683678 | 1/3/2023 | $33.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683672 | 1/3/2023 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682881 | 1/3/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683665 | 1/3/2023 | $21.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683741 | 1/3/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683662 | 1/3/2023 | $9.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683651 | 1/3/2023 | $27.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683635 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683619 | 1/3/2023 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683598 | 1/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683594 | 1/3/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683671 | 1/3/2023 | $9.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683796 | 1/3/2023 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683846 | 1/3/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683845 | 1/3/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683844 | 1/3/2023 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683841 | 1/3/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683828 | 1/3/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683816 | 1/3/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683708 | 1/3/2023 | $15.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683798 | 1/3/2023 | $36.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683724 | 1/3/2023 | $14.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683787 | 1/3/2023 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683758 | 1/3/2023 | $127.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683754 | 1/3/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683746 | 1/3/2023 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683742 | 1/3/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683578 | 1/3/2023 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683813 | 1/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683096 | 1/3/2023 | $68.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683593 | 1/3/2023 | $8.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683338 | 1/3/2023 | $24.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683315 | 1/3/2023 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683295 | 1/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683212 | 1/3/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683204 | 1/3/2023 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683420 | 1/3/2023 | $13.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683122 | 1/3/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683423 | 1/3/2023 | $20.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683067 | 1/3/2023 | $97.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683040 | 1/3/2023 | $47.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682957 | 1/3/2023 | $9.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682944 | 1/3/2023 | $16.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682913 | 1/3/2023 | $32.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684963 | 1/4/2023 | $24.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683148 | 1/3/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683518 | 1/3/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682882 | 1/3/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683576 | 1/3/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683575 | 1/3/2023 | $11.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683568 | 1/3/2023 | $22.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683564 | 1/3/2023 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683548 | 1/3/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683412 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683523 | 1/3/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683584 | 1/3/2023 | $43.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683515 | 1/3/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683505 | 1/3/2023 | $45.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683487 | 1/3/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683455 | 1/3/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683439 | 1/3/2023 | $24.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683425 | 1/3/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3683524 | 1/3/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686179 | 1/5/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686232 | 1/5/2023 | $22.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686219 | 1/5/2023 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686203 | 1/5/2023 | $92.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686194 | 1/5/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686190 | 1/5/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686106 | 1/4/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686188 | 1/5/2023 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686292 | 1/5/2023 | $25.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686167 | 1/5/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686155 | 1/5/2023 | $40.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686127 | 1/4/2023 | $37.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686125 | 1/4/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686111 | 1/4/2023 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684935 | 1/4/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686189 | 1/5/2023 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686329 | 1/5/2023 | $28.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686417 | 1/5/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686385 | 1/5/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686357 | 1/5/2023 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686345 | 1/5/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686341 | 1/5/2023 | $21.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686338 | 1/5/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686264 | 1/5/2023 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686334 | 1/5/2023 | $16.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686287 | 1/5/2023 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686325 | 1/5/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686323 | 1/5/2023 | $12.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686318 | 1/5/2023 | $24.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686312 | 1/5/2023 | $202.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686302 | 1/5/2023 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686103 | 1/4/2023 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686335 | 1/5/2023 | $65.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685918 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686025 | 1/4/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686020 | 1/4/2023 | $41.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686016 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686014 | 1/4/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685993 | 1/4/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686107 | 1/4/2023 | $35.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685982 | 1/4/2023 | $41.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686035 | 1/4/2023 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685915 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685874 | 1/4/2023 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685866 | 1/4/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685864 | 1/4/2023 | $75.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685862 | 1/4/2023 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685860 | 1/4/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685991 | 1/4/2023 | $15.00 |

Transferring Creditor Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686068 | 1/4/2023 | $48.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686102 | 1/4/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686099 | 1/4/2023 | $41.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686093 | 1/4/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686088 | 1/4/2023 | $61.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686087 | 1/4/2023 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686083 | 1/4/2023 | $72.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686028 | 1/4/2023 | $24.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686072 | 1/4/2023 | $55.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686032 | 1/4/2023 | $48.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686060 | 1/4/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686059 | 1/4/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686057 | 1/4/2023 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686054 | 1/4/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686052 | 1/4/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686446 | 1/5/2023 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686082 | 1/4/2023 | $25.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686752 | 1/5/2023 | $262.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686806 | 1/5/2023 | $8.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686802 | 1/5/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686801 | 1/5/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686798 | 1/5/2023 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686786 | 1/5/2023 | $53.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686437 | 1/5/2023 | $25.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686769 | 1/5/2023 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686823 | 1/5/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686737 | 1/5/2023 | $291.54 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686707 | 1/5/2023 | $1,126.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686702 | 1/5/2023 | $439.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686700 | 1/5/2023 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686698 | 1/5/2023 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686696 | 1/5/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686772 | 1/5/2023 | $39.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686847 | 1/5/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686956 | 1/5/2023 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686949 | 1/5/2023 | $34.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686948 | 1/5/2023 | $16.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686936 | 1/5/2023 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686935 | 1/5/2023 | $66.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686932 | 1/5/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686812 | 1/5/2023 | $51.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686850 | 1/5/2023 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686814 | 1/5/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686841 | 1/5/2023 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686839 | 1/5/2023 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686834 | 1/5/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686826 | 1/5/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686825 | 1/5/2023 | $34.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686638 | 1/5/2023 | $30.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686857 | 1/5/2023 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686481 | 1/5/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686694 | 1/5/2023 | $20.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686520 | 1/5/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686508 | 1/5/2023 | $19.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686493 | 1/5/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686490 | 1/5/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686489 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686525 | 1/5/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686485 | 1/5/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686536 | 1/5/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686479 | 1/5/2023 | $213.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686478 | 1/5/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686473 | 1/5/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686466 | 1/5/2023 | $74.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686464 | 1/5/2023 | $117.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685852 | 1/4/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686487 | 1/5/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686576 | 1/5/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686443 | 1/5/2023 | $48.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686634 | 1/5/2023 | $67.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686618 | 1/5/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686615 | 1/5/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686602 | 1/5/2023 | $27.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686601 | 1/5/2023 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686521 | 1/5/2023 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686587 | 1/5/2023 | $20.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686656 | 1/5/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686574 | 1/5/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686564 | 1/5/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686550 | 1/5/2023 | $29.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686549 | 1/5/2023 | $33.15 |

Transferring Debtor Bed Bath...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686546 | 1/5/2023 | $34.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686544 | 1/5/2023 | $29.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3686595 | 1/5/2023 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685232 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685263 | 1/4/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685258 | 1/4/2023 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685251 | 1/4/2023 | $9.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685248 | 1/4/2023 | $72.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685241 | 1/4/2023 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685417 | 1/4/2023 | $32.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685234 | 1/4/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685270 | 1/4/2023 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685229 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685228 | 1/4/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685213 | 1/4/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685210 | 1/4/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685204 | 1/4/2023 | $57.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685196 | 1/4/2023 | $26.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685237 | 1/4/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685341 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685858 | 1/4/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685408 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685399 | 1/4/2023 | $39.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685390 | 1/4/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685370 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685361 | 1/4/2023 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685264 | 1/4/2023 | $19.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685343 | 1/4/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685266 | 1/4/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685330 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685313 | 1/4/2023 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685311 | 1/4/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685308 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685271 | 1/4/2023 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685181 | 1/4/2023 | $74.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685344 | 1/4/2023 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685026 | 1/4/2023 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685190 | 1/4/2023 | $112.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685068 | 1/4/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685065 | 1/4/2023 | $81.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685057 | 1/4/2023 | $66.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685056 | 1/4/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685047 | 1/4/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685078 | 1/4/2023 | $68.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685027 | 1/4/2023 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685089 | 1/4/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685018 | 1/4/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685012 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685009 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685008 | 1/4/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684974 | 1/4/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3682192 | 1/3/2023 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685037 | 1/4/2023 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685128 | 1/4/2023 | $46.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685425 | 1/4/2023 | $23.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685165 | 1/4/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685158 | 1/4/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685152 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685151 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685147 | 1/4/2023 | $17.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685074 | 1/4/2023 | $73.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685133 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685184 | 1/4/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685119 | 1/4/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685117 | 1/4/2023 | $25.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685116 | 1/4/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685109 | 1/4/2023 | $30.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685106 | 1/4/2023 | $28.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685104 | 1/4/2023 | $52.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685135 | 1/4/2023 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685645 | 1/4/2023 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685710 | 1/4/2023 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685706 | 1/4/2023 | $16.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685691 | 1/4/2023 | $72.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685683 | 1/4/2023 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685679 | 1/4/2023 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685409 | 1/4/2023 | $45.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685650 | 1/4/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685721 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685639 | 1/4/2023 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685636 | 1/4/2023 | $16.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685623 | 1/4/2023 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685616 | 1/4/2023 | $22.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685615 | 1/4/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685611 | 1/4/2023 | $28.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685677 | 1/4/2023 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685750 | 1/4/2023 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3684955 | 1/4/2023 | $19.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685835 | 1/4/2023 | $27.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685832 | 1/4/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685810 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685809 | 1/4/2023 | $106.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685805 | 1/4/2023 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685715 | 1/4/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685772 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685719 | 1/4/2023 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685748 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685744 | 1/4/2023 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685743 | 1/4/2023 | $31.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685742 | 1/4/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685738 | 1/4/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685597 | 1/4/2023 | $107.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685792 | 1/4/2023 | $94.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685473 | 1/4/2023 | $28.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685609 | 1/4/2023 | $48.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685530 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685528 | 1/4/2023 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685491 | 1/4/2023 | $9.00 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685489 | 1/4/2023 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685487 | 1/4/2023 | $89.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685542 | 1/4/2023 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685484 | 1/4/2023 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685545 | 1/4/2023 | $78.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685471 | 1/4/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685462 | 1/4/2023 | $13.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685452 | 1/4/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685448 | 1/4/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685431 | 1/4/2023 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685430 | 1/4/2023 | $8.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685485 | 1/4/2023 | $36.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685582 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685855 | 1/4/2023 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685596 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685595 | 1/4/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685594 | 1/4/2023 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685593 | 1/4/2023 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685591 | 1/4/2023 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685534 | 1/4/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685587 | 1/4/2023 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685604 | 1/4/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685581 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685576 | 1/4/2023 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685575 | 1/4/2023 | $45.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685569 | 1/4/2023 | $9.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685556 | 1/4/2023 | $31.70 |

Transferring Transferor / Antecedent

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685552 | 1/4/2023 | $33.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3685589 | 1/4/2023 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471245 | 7/12/2022 | $39.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471362 | 7/12/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471334 | 7/12/2022 | $44.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471322 | 7/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471321 | 7/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471309 | 7/12/2022 | $46.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470907 | 7/12/2022 | $47.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471262 | 7/12/2022 | $27.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471456 | 7/12/2022 | $109.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471236 | 7/12/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471225 | 7/12/2022 | $16.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471190 | 7/12/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471096 | 7/12/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471075 | 7/12/2022 | $78.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469486 | 7/11/2022 | $12.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471297 | 7/12/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471662 | 7/12/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471842 | 7/12/2022 | $12.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471774 | 7/12/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471760 | 7/12/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471744 | 7/12/2022 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471735 | 7/12/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471723 | 7/12/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471405 | 7/12/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471693 | 7/12/2022 | $52.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471424 | 7/12/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471642 | 7/12/2022 | $61.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471606 | 7/12/2022 | $30.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471579 | 7/12/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471466 | 7/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471464 | 7/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470878 | 7/12/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471711 | 7/12/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469640 | 7/11/2022 | $11.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470020 | 7/11/2022 | $23.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469921 | 7/11/2022 | $26.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469878 | 7/11/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469855 | 7/11/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469835 | 7/11/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471012 | 7/12/2022 | $48.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469653 | 7/11/2022 | $91.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470503 | 7/11/2022 | $32.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469604 | 7/11/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469587 | 7/11/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469555 | 7/11/2022 | $16.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469504 | 7/11/2022 | $24.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469503 | 7/11/2022 | $35.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473741 | 7/15/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469766 | 7/11/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470659 | 7/11/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470869 | 7/12/2022 | $17.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470769 | 7/11/2022 | $25.10 |

Transferring Schedule Entries

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470768 | 7/11/2022 | $15.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470762 | 7/11/2022 | $69.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470744 | 7/11/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470734 | 7/11/2022 | $7.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470367 | 7/11/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470714 | 7/11/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470439 | 7/11/2022 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470658 | 7/11/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470624 | 7/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470575 | 7/11/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470546 | 7/11/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470540 | 7/11/2022 | $8.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471908 | 7/12/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3470730 | 7/11/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473081 | 7/14/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473288 | 7/14/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473249 | 7/14/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473183 | 7/14/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473179 | 7/14/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473125 | 7/14/2022 | $62.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471867 | 7/12/2022 | $84.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473091 | 7/14/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473513 | 7/15/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473051 | 7/14/2022 | $33.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473004 | 7/14/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472999 | 7/14/2022 | $41.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472989 | 7/14/2022 | $6.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472922 | 7/14/2022 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472875 | 7/14/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473122 | 7/14/2022 | $80.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473675 | 7/15/2022 | $18.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445561 | 6/3/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473735 | 7/15/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473719 | 7/15/2022 | $12.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473705 | 7/15/2022 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473689 | 7/15/2022 | $26.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473682 | 7/15/2022 | $70.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473439 | 7/14/2022 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473679 | 7/15/2022 | $45.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473495 | 7/15/2022 | $162.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473630 | 7/15/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473592 | 7/15/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473573 | 7/15/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473571 | 7/15/2022 | $13.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473542 | 7/15/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472645 | 7/14/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473680 | 7/15/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472068 | 7/13/2022 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472843 | 7/14/2022 | $25.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472203 | 7/13/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472193 | 7/13/2022 | $48.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472192 | 7/13/2022 | $77.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472171 | 7/13/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472161 | 7/13/2022 | $22.65 |

Transfer Pursuant to Preference Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472228 | 7/13/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472142 | 7/13/2022 | $127.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472261 | 7/13/2022 | $33.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472050 | 7/13/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472035 | 7/13/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471927 | 7/12/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471915 | 7/12/2022 | $29.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471911 | 7/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469439 | 7/11/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472154 | 7/13/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472382 | 7/13/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3471900 | 7/12/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472600 | 7/14/2022 | $31.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472550 | 7/13/2022 | $92.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472501 | 7/13/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472484 | 7/13/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472473 | 7/13/2022 | $19.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472213 | 7/13/2022 | $72.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472420 | 7/13/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472798 | 7/14/2022 | $15.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472346 | 7/13/2022 | $24.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472314 | 7/13/2022 | $13.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472300 | 7/13/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472282 | 7/13/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472266 | 7/13/2022 | $19.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472262 | 7/13/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3472456 | 7/13/2022 | $17.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462411 | 6/28/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462450 | 6/28/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462448 | 6/28/2022 | $33.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462435 | 6/28/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462431 | 6/28/2022 | $85.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462417 | 6/28/2022 | $27.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462354 | 6/28/2022 | $25.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462412 | 6/28/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462502 | 6/28/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462406 | 6/28/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462405 | 6/28/2022 | $27.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462395 | 6/28/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462393 | 6/28/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462385 | 6/28/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469501 | 7/11/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462415 | 6/28/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462655 | 6/28/2022 | $38.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463068 | 6/29/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463042 | 6/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463013 | 6/29/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462735 | 6/28/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462731 | 6/28/2022 | $43.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462693 | 6/28/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462465 | 6/28/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462663 | 6/28/2022 | $30.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462484 | 6/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462636 | 6/28/2022 | $8.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462634 | 6/28/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462567 | 6/28/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462564 | 6/28/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462507 | 6/28/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462314 | 6/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462691 | 6/28/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461701 | 6/27/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461982 | 6/27/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461953 | 6/27/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461900 | 6/29/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461883 | 6/27/2022 | $22.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461821 | 6/27/2022 | $88.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462384 | 6/28/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461754 | 6/27/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462076 | 6/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461698 | 6/27/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461691 | 6/27/2022 | $7.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461659 | 6/27/2022 | $98.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461656 | 6/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461636 | 6/27/2022 | $215.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461615 | 6/27/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461819 | 6/27/2022 | $52.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462174 | 6/28/2022 | $71.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462305 | 6/28/2022 | $17.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462220 | 6/28/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462211 | 6/28/2022 | $74.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462200 | 6/28/2022 | $7.59 |

Transferring Antecedent Creditor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462193 | 6/28/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462188 | 6/28/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461999 | 6/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462185 | 6/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462003 | 6/27/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462173 | 6/28/2022 | $91.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462166 | 6/28/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462164 | 6/28/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462157 | 6/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462097 | 6/28/2022 | $33.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463175 | 6/29/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3462186 | 6/28/2022 | $38.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464603 | 7/1/2022 | $8.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464649 | 7/1/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464638 | 7/1/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464637 | 7/1/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464633 | 7/1/2022 | $7.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464618 | 7/1/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463071 | 6/29/2022 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464606 | 7/1/2022 | $24.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464773 | 7/1/2022 | $24.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464602 | 7/1/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464594 | 7/1/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464293 | 6/30/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464273 | 6/30/2022 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464263 | 6/30/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464235 | 6/30/2022 | $4.55 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfer Pursuant to Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464617 | 7/1/2022 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464884 | 7/1/2022 | $22.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469423 | 7/11/2022 | $47.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3469340 | 7/11/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464994 | 7/1/2022 | $48.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464950 | 7/1/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464933 | 7/1/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464900 | 7/1/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464652 | 7/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464894 | 7/1/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464654 | 7/1/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464867 | 7/1/2022 | $27.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464842 | 7/1/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464822 | 7/1/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464809 | 7/1/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464802 | 7/1/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464200 | 6/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464897 | 7/1/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463535 | 6/29/2022 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464230 | 6/30/2022 | $16.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463698 | 6/30/2022 | $89.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463659 | 6/30/2022 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463630 | 6/30/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463586 | 6/30/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463556 | 6/29/2022 | $19.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463701 | 6/30/2022 | $14.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463537 | 6/29/2022 | $48.30 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transmittal Being a Statement of Records

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463715 | 6/30/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463527 | 6/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463317 | 6/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463253 | 6/29/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463251 | 6/29/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463244 | 6/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473754 | 7/15/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463543 | 6/29/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463980 | 6/30/2022 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463090 | 6/29/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464189 | 6/30/2022 | $7.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464185 | 6/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464174 | 6/30/2022 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464076 | 6/30/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464049 | 6/30/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463700 | 6/30/2022 | $20.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464013 | 6/30/2022 | $62.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464204 | 6/30/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463972 | 6/30/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463971 | 6/30/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463967 | 6/30/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463944 | 6/30/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463729 | 6/30/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3463724 | 6/30/2022 | $53.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3464014 | 6/30/2022 | $63.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478655 | 7/25/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478881 | 7/25/2022 | $33.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478812 | 7/25/2022 | $68.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478778 | 7/25/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478771 | 7/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478746 | 7/25/2022 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478446 | 7/22/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478663 | 7/25/2022 | $38.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478907 | 7/25/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478652 | 7/25/2022 | $30.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478644 | 7/25/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478638 | 7/25/2022 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478619 | 7/25/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478609 | 7/25/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477738 | 7/21/2022 | $48.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478665 | 7/25/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479086 | 7/25/2022 | $19.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479265 | 7/25/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479257 | 7/25/2022 | $141.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479256 | 7/25/2022 | $19.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479246 | 7/25/2022 | $11.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479212 | 7/25/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479152 | 7/25/2022 | $17.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478886 | 7/25/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479095 | 7/25/2022 | $53.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478900 | 7/25/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479083 | 7/25/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479081 | 7/25/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478965 | 7/25/2022 | $21.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478941 | 7/25/2022 | $13.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478912 | 7/25/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478442 | 7/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479126 | 7/25/2022 | $16.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477974 | 7/22/2022 | $7.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478095 | 7/22/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478055 | 7/22/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478014 | 7/22/2022 | $5.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478013 | 7/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478002 | 7/22/2022 | $44.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478600 | 7/25/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477976 | 7/22/2022 | $7.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478133 | 7/22/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477972 | 7/22/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477916 | 7/22/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477881 | 7/21/2022 | $26.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477807 | 7/21/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477768 | 7/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473737 | 7/15/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477986 | 7/22/2022 | $13.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478328 | 7/22/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478411 | 7/22/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478406 | 7/22/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478397 | 7/22/2022 | $21.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478387 | 7/22/2022 | $27.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478376 | 7/22/2022 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478365 | 7/22/2022 | $50.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478113 | 7/22/2022 | $34.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478346 | 7/22/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478125 | 7/22/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478244 | 7/22/2022 | $11.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478223 | 7/22/2022 | $86.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478213 | 7/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478203 | 7/22/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478138 | 7/22/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479458 | 7/25/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3478352 | 7/22/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480499 | 7/26/2022 | $28.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480648 | 7/26/2022 | $101.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480630 | 7/26/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480586 | 7/26/2022 | $13.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480570 | 7/26/2022 | $126.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480551 | 7/26/2022 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479273 | 7/25/2022 | $63.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480526 | 7/26/2022 | $116.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480785 | 7/26/2022 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480468 | 7/26/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480333 | 7/26/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480327 | 7/26/2022 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480285 | 7/26/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480272 | 7/26/2022 | $41.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480261 | 7/26/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480531 | 7/26/2022 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480908 | 7/26/2022 | $7.75 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481056 | 7/26/2022 | $5.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481053 | 7/26/2022 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481043 | 7/26/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481030 | 7/26/2022 | $43.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480945 | 7/26/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480931 | 7/26/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480662 | 7/26/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480909 | 7/26/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480767 | 7/26/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480898 | 7/26/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480876 | 7/26/2022 | $38.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480837 | 7/26/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480830 | 7/26/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480829 | 7/26/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480158 | 7/26/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480913 | 7/26/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479565 | 7/25/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480245 | 7/26/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479692 | 7/25/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479666 | 7/25/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479652 | 7/25/2022 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479646 | 7/25/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479644 | 7/25/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479756 | 7/25/2022 | $29.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479570 | 7/25/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479781 | 7/25/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479564 | 7/25/2022 | $19.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479504 | 7/25/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479486 | 7/25/2022 | $15.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479482 | 7/25/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479462 | 7/25/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477723 | 7/21/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479587 | 7/25/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479941 | 7/25/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479455 | 7/25/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480157 | 7/26/2022 | $60.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480149 | 7/26/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480145 | 7/26/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480144 | 7/26/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480039 | 7/25/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479755 | 7/25/2022 | $7.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479948 | 7/25/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480233 | 7/26/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479844 | 7/25/2022 | $54.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479837 | 7/25/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479823 | 7/25/2022 | $64.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479803 | 7/25/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479784 | 7/25/2022 | $57.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3479782 | 7/25/2022 | $12.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3480033 | 7/25/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475030 | 7/18/2022 | $4.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475217 | 7/18/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475203 | 7/18/2022 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475185 | 7/18/2022 | $4.10 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475180 | 7/18/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475179 | 7/18/2022 | $11.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474810 | 7/18/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475082 | 7/18/2022 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475273 | 7/18/2022 | $11.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475007 | 7/18/2022 | $51.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475001 | 7/18/2022 | $75.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474984 | 7/18/2022 | $40.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474981 | 7/18/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474943 | 7/18/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477740 | 7/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475172 | 7/18/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475410 | 7/18/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475603 | 7/19/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475548 | 7/19/2022 | $24.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475494 | 7/18/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475475 | 7/18/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475473 | 7/18/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475451 | 7/18/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475254 | 7/18/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475411 | 7/18/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475266 | 7/18/2022 | $60.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475397 | 7/18/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475378 | 7/18/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475370 | 7/18/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475337 | 7/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475289 | 7/18/2022 | $31.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474794 | 7/18/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475431 | 7/18/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474115 | 7/15/2022 | $27.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474308 | 7/18/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474302 | 7/18/2022 | $46.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474290 | 7/18/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474287 | 7/18/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474231 | 7/18/2022 | $54.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474863 | 7/18/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474136 | 7/15/2022 | $31.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474358 | 7/18/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474104 | 7/15/2022 | $37.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473854 | 7/15/2022 | $36.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473816 | 7/15/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473813 | 7/15/2022 | $49.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473775 | 7/15/2022 | $11.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3473766 | 7/15/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474147 | 7/15/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474510 | 7/18/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474786 | 7/18/2022 | $26.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474783 | 7/18/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474763 | 7/18/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474688 | 7/18/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474686 | 7/18/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474618 | 7/18/2022 | $49.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474309 | 7/18/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474565 | 7/18/2022 | $16.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474323 | 7/18/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474435 | 7/18/2022 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474387 | 7/18/2022 | $47.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474374 | 7/18/2022 | $39.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474371 | 7/18/2022 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474368 | 7/18/2022 | $41.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475672 | 7/19/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3474573 | 7/18/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476981 | 7/20/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477396 | 7/21/2022 | $34.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477375 | 7/21/2022 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477368 | 7/21/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477236 | 7/21/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477175 | 7/20/2022 | $22.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475626 | 7/19/2022 | $17.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477004 | 7/20/2022 | $70.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477435 | 7/21/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476948 | 7/20/2022 | $25.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476945 | 7/20/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476898 | 7/20/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476896 | 7/20/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476895 | 7/20/2022 | $4.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476883 | 7/20/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477162 | 7/20/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477545 | 7/21/2022 | $16.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477713 | 7/21/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477696 | 7/21/2022 | $19.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477666 | 7/21/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477632 | 7/21/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477619 | 7/21/2022 | $41.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477572 | 7/21/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477423 | 7/21/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477548 | 7/21/2022 | $37.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477429 | 7/21/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477526 | 7/21/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477519 | 7/21/2022 | $9.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477461 | 7/21/2022 | $44.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477451 | 7/21/2022 | $41.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477443 | 7/21/2022 | $13.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476769 | 7/20/2022 | $28.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3477565 | 7/21/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475874 | 7/19/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476874 | 7/20/2022 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476001 | 7/19/2022 | $89.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475995 | 7/19/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475965 | 7/19/2022 | $35.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475954 | 7/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475942 | 7/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476016 | 7/19/2022 | $35.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475914 | 7/19/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476027 | 7/19/2022 | $77.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475797 | 7/19/2022 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475774 | 7/19/2022 | $18.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475761 | 7/19/2022 | $25.50 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transmittal Preference Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475759 | 7/19/2022 | $239.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475716 | 7/19/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461570 | 6/27/2022 | $5.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475919 | 7/19/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476403 | 7/19/2022 | $24.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3475629 | 7/19/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476707 | 7/20/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476706 | 7/20/2022 | $44.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476657 | 7/20/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476572 | 7/20/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476566 | 7/20/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476006 | 7/19/2022 | $409.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476431 | 7/19/2022 | $7.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476771 | 7/20/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476377 | 7/19/2022 | $22.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476362 | 7/19/2022 | $13.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476354 | 7/19/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476261 | 7/19/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476087 | 7/19/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476082 | 7/19/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3476452 | 7/19/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450755 | 6/10/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450957 | 6/10/2022 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450885 | 6/10/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450868 | 6/10/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450860 | 6/10/2022 | $56.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450844 | 6/10/2022 | $5.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450635 | 6/10/2022 | $52.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450792 | 6/10/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450992 | 6/10/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450741 | 6/10/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450736 | 6/10/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450719 | 6/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450691 | 6/10/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450676 | 6/10/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450141 | 6/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450807 | 6/10/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451192 | 6/13/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451412 | 6/13/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451371 | 6/13/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451360 | 6/13/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451279 | 6/13/2022 | $55.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451275 | 6/13/2022 | $144.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451262 | 6/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450976 | 6/10/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451203 | 6/13/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450989 | 6/10/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451182 | 6/13/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451169 | 6/13/2022 | $12.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451110 | 6/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451104 | 6/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450998 | 6/10/2022 | $19.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450628 | 6/10/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451226 | 6/13/2022 | $6.65 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450215 | 6/9/2022 | $35.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450287 | 6/9/2022 | $100.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450264 | 6/9/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450254 | 6/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450241 | 6/9/2022 | $52.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450228 | 6/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450673 | 6/10/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450216 | 6/9/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450413 | 6/9/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450211 | 6/9/2022 | $22.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450203 | 6/9/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450192 | 6/9/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450170 | 6/9/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450161 | 6/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461598 | 6/27/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450226 | 6/9/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450500 | 6/10/2022 | $77.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450587 | 6/10/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450578 | 6/10/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450576 | 6/10/2022 | $9.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450575 | 6/10/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450571 | 6/10/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450550 | 6/10/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450351 | 6/9/2022 | $84.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450504 | 6/10/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450365 | 6/9/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450491 | 6/10/2022 | $16.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450485 | 6/10/2022 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450464 | 6/10/2022 | $12.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450448 | 6/10/2022 | $41.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450415 | 6/9/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451506 | 6/13/2022 | $35.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450524 | 6/10/2022 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452633 | 6/14/2022 | $16.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452719 | 6/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452700 | 6/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452692 | 6/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452689 | 6/14/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452677 | 6/14/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451451 | 6/13/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452640 | 6/14/2022 | $41.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452802 | 6/14/2022 | $41.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452562 | 6/14/2022 | $19.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452551 | 6/14/2022 | $52.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452549 | 6/14/2022 | $79.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452463 | 6/14/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452452 | 6/14/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452450 | 6/14/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452658 | 6/14/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452925 | 6/14/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452986 | 6/14/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452972 | 6/14/2022 | $129.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452970 | 6/14/2022 | $16.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452963 | 6/14/2022 | $15.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452962 | 6/14/2022 | $15.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452955 | 6/14/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452784 | 6/14/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452936 | 6/14/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452788 | 6/14/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452924 | 6/14/2022 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452859 | 6/14/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452853 | 6/14/2022 | $13.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452850 | 6/14/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452816 | 6/14/2022 | $13.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452368 | 6/13/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452944 | 6/14/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451683 | 6/13/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452439 | 6/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451887 | 6/13/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451839 | 6/13/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451830 | 6/13/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451790 | 6/13/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451739 | 6/13/2022 | $77.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451891 | 6/13/2022 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451694 | 6/13/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451973 | 6/13/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451662 | 6/13/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451659 | 6/13/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451540 | 6/13/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451518 | 6/13/2022 | $33.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451512 | 6/13/2022 | $7.20 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450140 | 6/9/2022 | $77.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451733 | 6/13/2022 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452071 | 6/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451503 | 6/13/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452365 | 6/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452354 | 6/13/2022 | $13.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452343 | 6/13/2022 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452289 | 6/13/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452269 | 6/13/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451889 | 6/13/2022 | $43.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452091 | 6/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452388 | 6/13/2022 | $65.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452063 | 6/13/2022 | $35.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452056 | 6/13/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452052 | 6/13/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452049 | 6/13/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452010 | 6/13/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3451983 | 6/13/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3452258 | 6/13/2022 | $108.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447152 | 6/6/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447353 | 6/6/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447340 | 6/6/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447319 | 6/6/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447310 | 6/6/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447210 | 6/6/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446623 | 6/6/2022 | $49.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447155 | 6/6/2022 | $21.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447591 | 6/7/2022 | $13.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447139 | 6/6/2022 | $13.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447132 | 6/6/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446995 | 6/6/2022 | $25.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446986 | 6/6/2022 | $60.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446900 | 6/6/2022 | $7.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450147 | 6/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447158 | 6/6/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447818 | 6/7/2022 | $69.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3448074 | 6/7/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3448071 | 6/7/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3448023 | 6/7/2022 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3448017 | 6/7/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447962 | 6/7/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447899 | 6/7/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447506 | 6/6/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447845 | 6/7/2022 | $13.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447559 | 6/6/2022 | $46.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447727 | 6/7/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447720 | 6/7/2022 | $53.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447712 | 6/7/2022 | $117.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447699 | 6/7/2022 | $148.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447616 | 6/7/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446613 | 6/6/2022 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3447856 | 6/7/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445924 | 6/3/2022 | $27.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446122 | 6/6/2022 | $75.40 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446045 | 6/3/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446038 | 6/3/2022 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446012 | 6/3/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445990 | 6/3/2022 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446884 | 6/6/2022 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445940 | 6/3/2022 | $58.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446194 | 6/6/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445908 | 6/3/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445897 | 6/3/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445742 | 6/3/2022 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445684 | 6/3/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445641 | 6/3/2022 | $41.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445570 | 6/3/2022 | $60.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3445976 | 6/3/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446409 | 6/6/2022 | $12.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446592 | 6/6/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446574 | 6/6/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446561 | 6/6/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446540 | 6/6/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446530 | 6/6/2022 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446525 | 6/6/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446125 | 6/6/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446478 | 6/6/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446182 | 6/6/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446408 | 6/6/2022 | $12.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446396 | 6/6/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446333 | 6/6/2022 | $22.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446312 | 6/6/2022 | $46.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446217 | 6/6/2022 | $10.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3448483 | 6/7/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3446501 | 6/6/2022 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449688 | 6/9/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449790 | 6/9/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449775 | 6/9/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449756 | 6/9/2022 | $32.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449734 | 6/9/2022 | $50.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449728 | 6/9/2022 | $49.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3448233 | 6/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449690 | 6/9/2022 | $72.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449801 | 6/9/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449671 | 6/8/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449649 | 6/8/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449639 | 6/8/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449546 | 6/8/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449539 | 6/8/2022 | $44.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449520 | 6/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449705 | 6/9/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449874 | 6/9/2022 | $16.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450104 | 6/9/2022 | $58.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450084 | 6/9/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450078 | 6/9/2022 | $16.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3450008 | 6/9/2022 | $46.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449973 | 6/9/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449889 | 6/9/2022 | $29.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449793 | 6/9/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449883 | 6/9/2022 | $7.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449798 | 6/9/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449869 | 6/9/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449860 | 6/9/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449852 | 6/9/2022 | $54.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449848 | 6/9/2022 | $39.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449837 | 6/9/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449455 | 6/8/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449885 | 6/9/2022 | $45.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449195 | 6/8/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449515 | 6/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449254 | 6/8/2022 | $18.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449248 | 6/8/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449235 | 6/8/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449234 | 6/8/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449226 | 6/8/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449292 | 6/8/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449202 | 6/8/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449298 | 6/8/2022 | $13.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449159 | 6/8/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449157 | 6/8/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449144 | 6/8/2022 | $34.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3448565 | 6/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3448542 | 6/7/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453040 | 6/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449216 | 6/8/2022 | $38.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449375 | 6/8/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3448311 | 6/7/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449451 | 6/8/2022 | $47.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449430 | 6/8/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449426 | 6/8/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449412 | 6/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449393 | 6/8/2022 | $12.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449285 | 6/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449385 | 6/8/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449477 | 6/8/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449372 | 6/8/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449371 | 6/8/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449369 | 6/8/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449361 | 6/8/2022 | $80.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449351 | 6/8/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449323 | 6/8/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3449388 | 6/8/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458173 | 6/23/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458263 | 6/23/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458197 | 6/23/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458195 | 6/23/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458185 | 6/23/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458183 | 6/23/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458087 | 6/23/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458179 | 6/23/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458330 | 6/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458168 | 6/23/2022 | $34.15 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period of 323

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458163 | 6/23/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458124 | 6/23/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458115 | 6/23/2022 | $27.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458098 | 6/23/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453003 | 6/14/2022 | $76.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458181 | 6/23/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458418 | 6/23/2022 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458858 | 6/24/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458474 | 6/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458470 | 6/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458463 | 6/23/2022 | $356.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458456 | 6/23/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458455 | 6/23/2022 | $147.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458286 | 6/23/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458436 | 6/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458327 | 6/23/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458405 | 6/23/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458386 | 6/23/2022 | $37.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458371 | 6/23/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458351 | 6/23/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458349 | 6/23/2022 | $71.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458029 | 6/22/2022 | $14.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458437 | 6/23/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457369 | 6/21/2022 | $33.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457529 | 6/21/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457514 | 6/21/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457484 | 6/21/2022 | $39.00 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457424 | 6/21/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457398 | 6/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458096 | 6/23/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457376 | 6/21/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457627 | 6/22/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457367 | 6/21/2022 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457345 | 6/21/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457340 | 6/21/2022 | $7.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457315 | 6/21/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457288 | 6/21/2022 | $36.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457282 | 6/21/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457396 | 6/21/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457770 | 6/22/2022 | $18.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457973 | 6/22/2022 | $49.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457941 | 6/22/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457938 | 6/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457902 | 6/22/2022 | $45.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457874 | 6/22/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457858 | 6/22/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457551 | 6/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457783 | 6/22/2022 | $19.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457573 | 6/21/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457741 | 6/22/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457682 | 6/22/2022 | $13.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457653 | 6/22/2022 | $43.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457639 | 6/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457632 | 6/22/2022 | $12.70 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458884 | 6/24/2022 | $13.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457801 | 6/22/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461065 | 6/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461146 | 6/27/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461134 | 6/27/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461131 | 6/27/2022 | $52.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461110 | 6/27/2022 | $34.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461099 | 6/27/2022 | $36.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458859 | 6/24/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461068 | 6/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461205 | 6/27/2022 | $52.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461060 | 6/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461057 | 6/27/2022 | $17.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461038 | 6/27/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461032 | 6/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461029 | 6/27/2022 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461026 | 6/27/2022 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461093 | 6/27/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461398 | 6/27/2022 | $30.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481087 | 7/26/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461505 | 6/27/2022 | $26.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461483 | 6/27/2022 | $60.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461427 | 6/27/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461423 | 6/27/2022 | $37.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461421 | 6/27/2022 | $48.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461168 | 6/27/2022 | $163.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461399 | 6/27/2022 | $28.00 |

Transfer Avoidance - Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461184 | 6/27/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461394 | 6/27/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461382 | 6/27/2022 | $53.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461369 | 6/27/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461291 | 6/27/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461210 | 6/27/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3460839 | 6/24/2022 | $26.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461400 | 6/27/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458908 | 6/24/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3460993 | 6/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3459056 | 6/24/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3459048 | 6/24/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3459028 | 6/24/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3459020 | 6/24/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458987 | 6/24/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3459639 | 6/24/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458921 | 6/24/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3459650 | 6/24/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458903 | 6/24/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458900 | 6/24/2022 | $35.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458890 | 6/24/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458887 | 6/24/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458886 | 6/24/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457153 | 6/21/2022 | $26.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458937 | 6/24/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3459719 | 6/24/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3458868 | 6/24/2022 | $23.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3460838 | 6/24/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3460834 | 6/24/2022 | $132.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3460833 | 6/24/2022 | $82.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3460823 | 6/24/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3460821 | 6/24/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3459637 | 6/24/2022 | $99.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3459720 | 6/24/2022 | $304.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3460889 | 6/24/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3459718 | 6/24/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3459696 | 6/24/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3459695 | 6/24/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3459676 | 6/24/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3459663 | 6/24/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3459656 | 6/24/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3460816 | 6/24/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454309 | 6/16/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454419 | 6/17/2022 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454372 | 6/17/2022 | $17.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454370 | 6/17/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454366 | 6/17/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454361 | 6/17/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455049 | 6/17/2022 | $30.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454352 | 6/17/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454496 | 6/17/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454286 | 6/16/2022 | $33.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454209 | 6/16/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454164 | 6/16/2022 | $25.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454158 | 6/16/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454153 | 6/16/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454150 | 6/16/2022 | $11.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454354 | 6/17/2022 | $76.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454658 | 6/17/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457212 | 6/21/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454795 | 6/17/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454726 | 6/17/2022 | $101.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454712 | 6/17/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454693 | 6/17/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454681 | 6/17/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454474 | 6/17/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454664 | 6/17/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454485 | 6/17/2022 | $49.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454611 | 6/17/2022 | $5.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454596 | 6/17/2022 | $66.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454591 | 6/17/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454514 | 6/17/2022 | $52.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454502 | 6/17/2022 | $28.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454116 | 6/16/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454666 | 6/17/2022 | $87.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453310 | 6/14/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454141 | 6/16/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453644 | 6/15/2022 | $23.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453567 | 6/15/2022 | $104.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453549 | 6/15/2022 | $26.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453526 | 6/15/2022 | $24.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453489 | 6/15/2022 | $11.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453656 | 6/15/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453319 | 6/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453664 | 6/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453278 | 6/14/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453277 | 6/14/2022 | $5.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453273 | 6/14/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453255 | 6/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453219 | 6/14/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3461597 | 6/27/2022 | $47.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453354 | 6/14/2022 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453759 | 6/15/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455069 | 6/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454113 | 6/16/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454026 | 6/16/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454024 | 6/16/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454010 | 6/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454002 | 6/16/2022 | $14.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453650 | 6/15/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453894 | 6/16/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3454136 | 6/16/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453745 | 6/15/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453738 | 6/15/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453725 | 6/15/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453679 | 6/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453674 | 6/15/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453671 | 6/15/2022 | $8.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453995 | 6/16/2022 | $37.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456075 | 6/20/2022 | $48.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456765 | 6/21/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456746 | 6/21/2022 | $21.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456570 | 6/21/2022 | $7.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456447 | 6/21/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456250 | 6/20/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455022 | 6/17/2022 | $46.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456077 | 6/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456942 | 6/21/2022 | $105.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456074 | 6/20/2022 | $36.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456067 | 6/20/2022 | $7.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456020 | 6/20/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455991 | 6/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455969 | 6/20/2022 | $23.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455965 | 6/20/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456088 | 6/20/2022 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457031 | 6/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3453025 | 6/14/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457146 | 6/21/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457136 | 6/21/2022 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457130 | 6/21/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457077 | 6/21/2022 | $95.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457061 | 6/21/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456887 | 6/21/2022 | $29.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457037 | 6/21/2022 | $39.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456916 | 6/21/2022 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457029 | 6/21/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457025 | 6/21/2022 | $39.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456966 | 6/21/2022 | $12.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456950 | 6/21/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3456945 | 6/21/2022 | $52.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455910 | 6/20/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457038 | 6/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455355 | 6/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455931 | 6/20/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455602 | 6/20/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455547 | 6/20/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455443 | 6/20/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455442 | 6/20/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455431 | 6/20/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455614 | 6/20/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455373 | 6/20/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455652 | 6/20/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455327 | 6/20/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455325 | 6/20/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455224 | 6/20/2022 | $51.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455124 | 6/20/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455100 | 6/17/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455096 | 6/17/2022 | $12.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455409 | 6/20/2022 | $75.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455878 | 6/20/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3457180 | 6/21/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455907 | 6/20/2022 | $29.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455899 | 6/20/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455893 | 6/20/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455886 | 6/20/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455885 | 6/20/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455609 | 6/20/2022 | $7.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455880 | 6/20/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455915 | 6/20/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455853 | 6/20/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455831 | 6/20/2022 | $75.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455819 | 6/20/2022 | $23.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455816 | 6/20/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455815 | 6/20/2022 | $17.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455754 | 6/20/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3455883 | 6/20/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726974 | 3/21/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726999 | 3/21/2023 | $11.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726996 | 3/21/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726992 | 3/21/2023 | $54.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726989 | 3/21/2023 | $54.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726986 | 3/21/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726925 | 3/21/2023 | $34.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726981 | 3/21/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727003 | 3/21/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726969 | 3/21/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726961 | 3/21/2023 | $36.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726958 | 3/21/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726957 | 3/21/2023 | $70.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726937 | 3/21/2023 | $38.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726531 | 3/20/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726983 | 3/21/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727024 | 3/21/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727052 | 3/21/2023 | $380.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727047 | 3/21/2023 | $20.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727042 | 3/21/2023 | $37.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727041 | 3/21/2023 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727037 | 3/21/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727031 | 3/21/2023 | $54.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727000 | 3/21/2023 | $40.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727026 | 3/21/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727002 | 3/21/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727020 | 3/21/2023 | $41.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727016 | 3/21/2023 | $52.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727014 | 3/21/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727012 | 3/21/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727009 | 3/21/2023 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726923 | 3/21/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727027 | 3/21/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | INTV415641RP | 3/13/2023 | $148.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726647 | 3/21/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726641 | 3/21/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726631 | 3/21/2023 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726630 | 3/21/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726615 | 3/21/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726928 | 3/21/2023 | $17.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | INTV415825RP | 3/13/2023 | $148.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726808 | 3/21/2023 | $50.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726582 | 3/20/2023 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726572 | 3/20/2023 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726559 | 3/20/2023 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726551 | 3/20/2023 | $18.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726542 | 3/20/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720412 | 3/8/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726614 | 3/21/2023 | $74.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726872 | 3/21/2023 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726922 | 3/21/2023 | $27.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726910 | 3/21/2023 | $85.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726906 | 3/21/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726903 | 3/21/2023 | $11.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726902 | 3/21/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726896 | 3/21/2023 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726659 | 3/21/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726876 | 3/21/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726667 | 3/21/2023 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726858 | 3/21/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726846 | 3/21/2023 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726840 | 3/21/2023 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726825 | 3/21/2023 | $33.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726810 | 3/21/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727062 | 3/21/2023 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3726883 | 3/21/2023 | $47.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727408 | 3/22/2023 | $16.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727448 | 3/22/2023 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727442 | 3/22/2023 | $15.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727440 | 3/22/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727436 | 3/22/2023 | $15.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727430 | 3/22/2023 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727058 | 3/21/2023 | $202.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727409 | 3/22/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727487 | 3/22/2023 | $51.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727407 | 3/22/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727377 | 3/22/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727357 | 3/22/2023 | $67.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727355 | 3/22/2023 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727352 | 3/22/2023 | $13.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727340 | 3/21/2023 | $72.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727426 | 3/22/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727538 | 3/22/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727599 | 3/22/2023 | $7.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727598 | 3/22/2023 | $13.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727582 | 3/22/2023 | $53.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727578 | 3/22/2023 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727577 | 3/22/2023 | $28.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727571 | 3/22/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727456 | 3/22/2023 | $44.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727556 | 3/22/2023 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727468 | 3/22/2023 | $20.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727535 | 3/22/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727528 | 3/22/2023 | $13.35 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727522 | 3/22/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727513 | 3/22/2023 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727502 | 3/22/2023 | $8.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727299 | 3/21/2023 | $72.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727559 | 3/22/2023 | $10.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727079 | 3/21/2023 | $30.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727337 | 3/21/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727122 | 3/21/2023 | $35.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727118 | 3/21/2023 | $59.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727117 | 3/21/2023 | $13.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727116 | 3/21/2023 | $13.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727113 | 3/21/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727157 | 3/21/2023 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727086 | 3/21/2023 | $15.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727160 | 3/21/2023 | $35.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727078 | 3/21/2023 | $52.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727077 | 3/21/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727070 | 3/21/2023 | $75.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727068 | 3/21/2023 | $77.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727063 | 3/21/2023 | $13.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726482 | 3/20/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727089 | 3/21/2023 | $69.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727180 | 3/21/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727061 | 3/21/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727266 | 3/21/2023 | $18.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727247 | 3/21/2023 | $71.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727225 | 3/21/2023 | $47.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727223 | 3/21/2023 | $121.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727209 | 3/21/2023 | $14.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727128 | 3/21/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727188 | 3/21/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727336 | 3/21/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727179 | 3/21/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727177 | 3/21/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727173 | 3/21/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727167 | 3/21/2023 | $30.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727163 | 3/21/2023 | $5.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727161 | 3/21/2023 | $20.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727190 | 3/21/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725564 | 3/20/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725609 | 3/20/2023 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725598 | 3/20/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725587 | 3/20/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725585 | 3/20/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725582 | 3/20/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725548 | 3/20/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725571 | 3/20/2023 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725655 | 3/20/2023 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725560 | 3/20/2023 | $14.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725557 | 3/20/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725556 | 3/20/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725552 | 3/20/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725550 | 3/20/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726537 | 3/20/2023 | $16.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725574 | 3/20/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725714 | 3/20/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725810 | 3/20/2023 | $54.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725806 | 3/20/2023 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725788 | 3/20/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725762 | 3/20/2023 | $52.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725760 | 3/20/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725752 | 3/20/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725611 | 3/20/2023 | $43.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725745 | 3/20/2023 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725621 | 3/20/2023 | $97.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725685 | 3/20/2023 | $24.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725681 | 3/20/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725679 | 3/20/2023 | $38.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725659 | 3/20/2023 | $135.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725657 | 3/20/2023 | $87.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725541 | 3/20/2023 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725748 | 3/20/2023 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720515 | 3/8/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720568 | 3/9/2023 | $22.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720567 | 3/9/2023 | $57.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720563 | 3/9/2023 | $17.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720552 | 3/9/2023 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720535 | 3/8/2023 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725549 | 3/20/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720528 | 3/8/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3686713 | 1/5/2023 | $1,203.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720503 | 3/8/2023 | $7.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720456 | 3/8/2023 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720451 | 3/8/2023 | $21.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720434 | 3/8/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720431 | 3/8/2023 | $15.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481069 | 7/26/2022 | $18.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720532 | 3/8/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725490 | 3/20/2023 | $49.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725539 | 3/20/2023 | $59.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725528 | 3/20/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725515 | 3/20/2023 | $88.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725509 | 3/20/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725508 | 3/20/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725494 | 3/20/2023 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720575 | 3/9/2023 | $49.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725491 | 3/20/2023 | $36.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720838 | 3/9/2023 | $47.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725484 | 3/20/2023 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725188 | 3/17/2023 | $45.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725114 | 3/17/2023 | $31.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725076 | 3/17/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3686739 | 1/5/2023 | $915.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725840 | 3/20/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725492 | 3/20/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726258 | 3/20/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726285 | 3/20/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726283 | 3/20/2023 | $8.40 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726279 | 3/20/2023 | $58.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726267 | 3/20/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726264 | 3/20/2023 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725814 | 3/20/2023 | $44.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726259 | 3/20/2023 | $21.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726299 | 3/20/2023 | $14.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726254 | 3/20/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726225 | 3/20/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726221 | 3/20/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726212 | 3/20/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726188 | 3/20/2023 | $26.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726185 | 3/20/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726260 | 3/20/2023 | $2.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726347 | 3/20/2023 | $82.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726466 | 3/20/2023 | $18.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726428 | 3/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726391 | 3/20/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726381 | 3/20/2023 | $26.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726380 | 3/20/2023 | $140.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726370 | 3/20/2023 | $125.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726286 | 3/20/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726354 | 3/20/2023 | $18.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726288 | 3/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726338 | 3/20/2023 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726336 | 3/20/2023 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726311 | 3/20/2023 | $41.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726308 | 3/20/2023 | $15.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726301 | 3/20/2023 | $79.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726165 | 3/20/2023 | $43.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726369 | 3/20/2023 | $23.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725888 | 3/20/2023 | $74.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726177 | 3/20/2023 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725971 | 3/20/2023 | $7.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725965 | 3/20/2023 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725957 | 3/20/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725949 | 3/20/2023 | $5.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725944 | 3/20/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726004 | 3/20/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725901 | 3/20/2023 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726025 | 3/20/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725886 | 3/20/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725883 | 3/20/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725881 | 3/20/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725879 | 3/20/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725846 | 3/20/2023 | $32.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727608 | 3/22/2023 | $135.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725924 | 3/20/2023 | $62.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726123 | 3/20/2023 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725817 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726160 | 3/20/2023 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726159 | 3/20/2023 | $43.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726158 | 3/20/2023 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726153 | 3/20/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726146 | 3/20/2023 | $4.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3725998 | 3/20/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726128 | 3/20/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726167 | 3/20/2023 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726118 | 3/20/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726116 | 3/20/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726109 | 3/20/2023 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726081 | 3/20/2023 | $46.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726060 | 3/20/2023 | $21.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726047 | 3/20/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823237 | $5,756.12 | 3/30/2023 | 3726143 | 3/20/2023 | $21.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729170 | 3/27/2023 | $66.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729198 | 3/27/2023 | $28.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729191 | 3/27/2023 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729188 | 3/27/2023 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729184 | 3/27/2023 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729176 | 3/27/2023 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729154 | 3/27/2023 | $32.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729172 | 3/27/2023 | $35.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729224 | 3/27/2023 | $115.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729168 | 3/27/2023 | $34.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729164 | 3/27/2023 | $4.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729163 | 3/27/2023 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729162 | 3/27/2023 | $4.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729160 | 3/27/2023 | $25.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727603 | 3/22/2023 | $54.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729174 | 3/27/2023 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729324 | 3/27/2023 | $45.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729384 | 3/27/2023 | $38.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729379 | 3/27/2023 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729374 | 3/27/2023 | $45.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729362 | 3/27/2023 | $38.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729360 | 3/27/2023 | $26.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729339 | 3/27/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729204 | 3/27/2023 | $54.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729329 | 3/27/2023 | $7.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729217 | 3/27/2023 | $159.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729321 | 3/27/2023 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729303 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729283 | 3/27/2023 | $70.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729250 | 3/27/2023 | $29.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729246 | 3/27/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729147 | 3/27/2023 | $23.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729338 | 3/27/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728942 | 3/27/2023 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728965 | 3/27/2023 | $74.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728964 | 3/27/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728962 | 3/27/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728960 | 3/27/2023 | $32.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728957 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729156 | 3/27/2023 | $47.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728948 | 3/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728971 | 3/27/2023 | $56.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728929 | 3/27/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728927 | 3/27/2023 | $37.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728925 | 3/27/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728919 | 3/27/2023 | $24.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728911 | 3/27/2023 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728905 | 3/27/2023 | $248.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728956 | 3/27/2023 | $50.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728985 | 3/27/2023 | $19.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729144 | 3/27/2023 | $34.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729140 | 3/27/2023 | $46.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729137 | 3/27/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729134 | 3/27/2023 | $14.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729117 | 3/27/2023 | $33.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729013 | 3/27/2023 | $91.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728967 | 3/27/2023 | $79.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728999 | 3/27/2023 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728969 | 3/27/2023 | $64.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728981 | 3/27/2023 | $77.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728980 | 3/27/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728979 | 3/27/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728978 | 3/27/2023 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728974 | 3/27/2023 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729402 | 3/27/2023 | $42.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729002 | 3/27/2023 | $46.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729684 | 3/27/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729730 | 3/27/2023 | $7.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729721 | 3/27/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729719 | 3/27/2023 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729716 | 3/27/2023 | $15.45 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729712 | 3/27/2023 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729387 | 3/27/2023 | $31.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729685 | 3/27/2023 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729753 | 3/27/2023 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729683 | 3/27/2023 | $71.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729665 | 3/27/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729663 | 3/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729658 | 3/27/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729652 | 3/27/2023 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729648 | 3/27/2023 | $38.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729707 | 3/27/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729814 | 3/27/2023 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729884 | 3/27/2023 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729878 | 3/27/2023 | $37.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729862 | 3/27/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729846 | 3/27/2023 | $87.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729845 | 3/27/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729838 | 3/27/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729731 | 3/27/2023 | $15.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729817 | 3/27/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729741 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729803 | 3/27/2023 | $33.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729798 | 3/27/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729796 | 3/27/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729777 | 3/27/2023 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729771 | 3/27/2023 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729631 | 3/27/2023 | $64.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729831 | 3/27/2023 | $4.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729457 | 3/27/2023 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729646 | 3/27/2023 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729485 | 3/27/2023 | $48.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729483 | 3/27/2023 | $14.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729482 | 3/27/2023 | $38.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729475 | 3/27/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729467 | 3/27/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729497 | 3/27/2023 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729458 | 3/27/2023 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729509 | 3/27/2023 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729452 | 3/27/2023 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729436 | 3/27/2023 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729435 | 3/27/2023 | $53.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729422 | 3/27/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729414 | 3/27/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728895 | 3/27/2023 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729459 | 3/27/2023 | $11.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729602 | 3/27/2023 | $85.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729398 | 3/27/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729629 | 3/27/2023 | $36.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729626 | 3/27/2023 | $53.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729625 | 3/27/2023 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729622 | 3/27/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729621 | 3/27/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729496 | 3/27/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729604 | 3/27/2023 | $24.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729642 | 3/27/2023 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729598 | 3/27/2023 | $45.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729594 | 3/27/2023 | $4.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729586 | 3/27/2023 | $6.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729541 | 3/27/2023 | $11.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729530 | 3/27/2023 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729528 | 3/27/2023 | $13.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729608 | 3/27/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727910 | 3/23/2023 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727928 | 3/23/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727923 | 3/23/2023 | $25.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727922 | 3/23/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727920 | 3/23/2023 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727918 | 3/23/2023 | $43.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728027 | 3/23/2023 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727911 | 3/23/2023 | $32.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727943 | 3/23/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727907 | 3/23/2023 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727896 | 3/23/2023 | $24.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727893 | 3/23/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727880 | 3/23/2023 | $9.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727877 | 3/23/2023 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727868 | 3/23/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727912 | 3/23/2023 | $9.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727981 | 3/23/2023 | $62.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728899 | 3/27/2023 | $32.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728023 | 3/23/2023 | $19.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728022 | 3/23/2023 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727995 | 3/23/2023 | $34.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727993 | 3/23/2023 | $12.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727992 | 3/23/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727929 | 3/23/2023 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727983 | 3/23/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727941 | 3/23/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727970 | 3/23/2023 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727963 | 3/23/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727947 | 3/23/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727945 | 3/23/2023 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727944 | 3/23/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727838 | 3/23/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727991 | 3/23/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727674 | 3/23/2023 | $23.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727853 | 3/23/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727716 | 3/23/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727715 | 3/23/2023 | $45.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727711 | 3/23/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727704 | 3/23/2023 | $7.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727679 | 3/23/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727719 | 3/23/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727677 | 3/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727733 | 3/23/2023 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727638 | 3/22/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727636 | 3/22/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727619 | 3/22/2023 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727617 | 3/22/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727609 | 3/22/2023 | $89.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720396 | 3/8/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727678 | 3/23/2023 | $85.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727801 | 3/23/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728050 | 3/23/2023 | $124.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727837 | 3/23/2023 | $9.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727835 | 3/23/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727828 | 3/23/2023 | $11.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727815 | 3/23/2023 | $32.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727814 | 3/23/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727717 | 3/23/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727808 | 3/23/2023 | $19.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727843 | 3/23/2023 | $91.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727790 | 3/23/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727786 | 3/23/2023 | $86.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727769 | 3/23/2023 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727765 | 3/23/2023 | $70.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727753 | 3/23/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727740 | 3/23/2023 | $27.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727813 | 3/23/2023 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728374 | 3/24/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728463 | 3/24/2023 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728456 | 3/24/2023 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728455 | 3/24/2023 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728438 | 3/24/2023 | $14.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728411 | 3/24/2023 | $51.40 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728025 | 3/23/2023 | $140.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728384 | 3/24/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728490 | 3/24/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728366 | 3/24/2023 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728364 | 3/24/2023 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728332 | 3/24/2023 | $44.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728310 | 3/24/2023 | $16.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728306 | 3/24/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728303 | 3/24/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728403 | 3/24/2023 | $48.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728566 | 3/24/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3727604 | 3/22/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728891 | 3/27/2023 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728880 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728669 | 3/27/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728635 | 3/27/2023 | $36.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728628 | 3/27/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728470 | 3/24/2023 | $47.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728624 | 3/27/2023 | $43.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728481 | 3/24/2023 | $34.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728557 | 3/24/2023 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728547 | 3/24/2023 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728507 | 3/24/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728504 | 3/24/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728503 | 3/24/2023 | $36.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728296 | 3/24/2023 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728626 | 3/27/2023 | $16.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728125 | 3/24/2023 | $57.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728301 | 3/24/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728173 | 3/24/2023 | $16.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728168 | 3/24/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728157 | 3/24/2023 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728145 | 3/24/2023 | $83.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728138 | 3/24/2023 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728181 | 3/24/2023 | $41.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728135 | 3/24/2023 | $147.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728186 | 3/24/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728113 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728110 | 3/24/2023 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728102 | 3/24/2023 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728099 | 3/24/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728068 | 3/23/2023 | $54.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728058 | 3/23/2023 | $7.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728136 | 3/24/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728204 | 3/24/2023 | $46.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3728897 | 3/27/2023 | $38.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728284 | 3/24/2023 | $51.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728283 | 3/24/2023 | $88.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728273 | 3/24/2023 | $123.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728262 | 3/24/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728230 | 3/24/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728175 | 3/24/2023 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728206 | 3/24/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728298 | 3/24/2023 | $51.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728202 | 3/24/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728201 | 3/24/2023 | $13.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728200 | 3/24/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728198 | 3/24/2023 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728190 | 3/24/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728187 | 3/24/2023 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823283 | $8,295.84 | 4/6/2023 | 3728225 | 3/24/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715755 | 2/27/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715802 | 2/27/2023 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715796 | 2/27/2023 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715773 | 2/27/2023 | $22.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715767 | 2/27/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715764 | 2/27/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715713 | 2/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715757 | 2/27/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715822 | 2/27/2023 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715749 | 2/27/2023 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715736 | 2/27/2023 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715735 | 2/27/2023 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715734 | 2/27/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715729 | 2/27/2023 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715322 | 2/24/2023 | $94.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715760 | 2/27/2023 | $143.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715836 | 2/27/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715965 | 2/27/2023 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715892 | 2/27/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715878 | 2/27/2023 | $100.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715867 | 2/27/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715866 | 2/27/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715855 | 2/27/2023 | $39.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715804 | 2/27/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715842 | 2/27/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715806 | 2/27/2023 | $40.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715831 | 2/27/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715830 | 2/27/2023 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715825 | 2/27/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715824 | 2/27/2023 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715823 | 2/27/2023 | $149.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715711 | 2/27/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715844 | 2/27/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715360 | 2/24/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715420 | 2/24/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715399 | 2/24/2023 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715397 | 2/24/2023 | $15.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715396 | 2/24/2023 | $27.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715394 | 2/24/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715719 | 2/27/2023 | $56.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715368 | 2/24/2023 | $28.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715456 | 2/24/2023 | $33.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715359 | 2/24/2023 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715355 | 2/24/2023 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715352 | 2/24/2023 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715345 | 2/24/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715334 | 2/24/2023 | $18.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720427 | 3/8/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715371 | 2/24/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715663 | 2/27/2023 | $62.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715710 | 2/27/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715707 | 2/27/2023 | $57.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715699 | 2/27/2023 | $66.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715698 | 2/27/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715693 | 2/27/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715690 | 2/27/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715449 | 2/24/2023 | $50.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715667 | 2/27/2023 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715450 | 2/24/2023 | $73.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715607 | 2/27/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715479 | 2/24/2023 | $40.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715476 | 2/24/2023 | $25.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715475 | 2/24/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715464 | 2/24/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716034 | 2/27/2023 | $8.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715678 | 2/27/2023 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716401 | 2/27/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716466 | 2/27/2023 | $132.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716456 | 2/27/2023 | $15.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716453 | 2/27/2023 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716447 | 2/27/2023 | $66.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716439 | 2/27/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715967 | 2/27/2023 | $13.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716402 | 2/27/2023 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716480 | 2/27/2023 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716398 | 2/27/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716363 | 2/27/2023 | $12.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716345 | 2/27/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716344 | 2/27/2023 | $7.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716331 | 2/27/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716330 | 2/27/2023 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716436 | 2/27/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716558 | 2/27/2023 | $8.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716584 | 2/27/2023 | $22.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716580 | 2/27/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716579 | 2/27/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716577 | 2/27/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716573 | 2/27/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716572 | 2/27/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716468 | 2/27/2023 | $9.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716560 | 2/27/2023 | $8.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716476 | 2/27/2023 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716533 | 2/27/2023 | $21.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716526 | 2/27/2023 | $80.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716518 | 2/27/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716509 | 2/27/2023 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716500 | 2/27/2023 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716319 | 2/27/2023 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716567 | 2/27/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716118 | 2/27/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716327 | 2/27/2023 | $24.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716199 | 2/27/2023 | $11.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716176 | 2/27/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716156 | 2/27/2023 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716144 | 2/27/2023 | $17.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716127 | 2/27/2023 | $35.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716216 | 2/27/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716123 | 2/27/2023 | $34.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716220 | 2/27/2023 | $90.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716107 | 2/27/2023 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716075 | 2/27/2023 | $32.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716072 | 2/27/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716067 | 2/27/2023 | $26.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716055 | 2/27/2023 | $25.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715311 | 2/24/2023 | $31.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716125 | 2/27/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716288 | 2/27/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716006 | 2/27/2023 | $22.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716317 | 2/27/2023 | $101.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716316 | 2/27/2023 | $50.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716314 | 2/27/2023 | $33.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716304 | 2/27/2023 | $41.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716303 | 2/27/2023 | $69.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716204 | 2/27/2023 | $39.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716292 | 2/27/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716323 | 2/27/2023 | $44.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716274 | 2/27/2023 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716265 | 2/27/2023 | $49.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716261 | 2/27/2023 | $49.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716241 | 2/27/2023 | $39.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716228 | 2/27/2023 | $15.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716224 | 2/27/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716298 | 2/27/2023 | $101.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481544 | 7/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481644 | 7/27/2022 | $12.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481638 | 7/27/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481626 | 7/27/2022 | $70.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481610 | 7/27/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481598 | 7/27/2022 | $109.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481492 | 7/27/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481588 | 7/27/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481675 | 7/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481532 | 7/27/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481530 | 7/27/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481525 | 7/27/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481521 | 7/27/2022 | $25.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481504 | 7/27/2022 | $11.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715332 | 2/24/2023 | $111.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481593 | 7/27/2022 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481717 | 7/27/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481861 | 7/28/2022 | $28.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481859 | 7/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481829 | 7/28/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481803 | 7/28/2022 | $28.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481776 | 7/28/2022 | $6.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481771 | 7/28/2022 | $114.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481653 | 7/27/2022 | $119.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481718 | 7/27/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481667 | 7/27/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481713 | 7/27/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481710 | 7/27/2022 | $11.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481708 | 7/27/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481707 | 7/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481700 | 7/27/2022 | $12.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481454 | 7/27/2022 | $25.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481721 | 7/27/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481115 | 7/26/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481167 | 7/26/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481141 | 7/26/2022 | $59.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481133 | 7/26/2022 | $8.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481128 | 7/26/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481127 | 7/26/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481503 | 7/27/2022 | $45.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481116 | 7/26/2022 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481196 | 7/26/2022 | $65.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481106 | 7/26/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481098 | 7/26/2022 | $56.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481093 | 7/26/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481091 | 7/26/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481089 | 7/26/2022 | $27.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729929 | 3/27/2023 | $104.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481121 | 7/26/2022 | $50.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481248 | 7/26/2022 | $128.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481425 | 7/27/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481396 | 7/27/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481367 | 7/27/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481366 | 7/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481295 | 7/26/2022 | $7.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481273 | 7/26/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481173 | 7/26/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481268 | 7/26/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481182 | 7/26/2022 | $5.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481230 | 7/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481208 | 7/26/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481204 | 7/26/2022 | $13.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481202 | 7/26/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481197 | 7/26/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481902 | 7/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481269 | 7/26/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714998 | 2/23/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715043 | 2/23/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715039 | 2/23/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715018 | 2/23/2023 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715002 | 2/23/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715001 | 2/23/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481868 | 7/28/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714999 | 2/23/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715093 | 2/23/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714995 | 2/23/2023 | $4.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714991 | 2/23/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714983 | 2/23/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714978 | 2/23/2023 | $32.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714970 | 2/23/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714961 | 2/23/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715000 | 2/23/2023 | $40.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715225 | 2/24/2023 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715306 | 2/24/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715281 | 2/24/2023 | $7.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715270 | 2/24/2023 | $55.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715266 | 2/24/2023 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715264 | 2/24/2023 | $48.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715256 | 2/24/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715057 | 2/23/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715233 | 2/24/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715060 | 2/23/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715157 | 2/23/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715129 | 2/23/2023 | $34.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715115 | 2/23/2023 | $40.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715112 | 2/23/2023 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715110 | 2/23/2023 | $22.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714809 | 2/23/2023 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3715250 | 2/24/2023 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3482027 | 7/28/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714955 | 2/23/2023 | $20.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3482187 | 7/28/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3482155 | 7/28/2022 | $4.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3482144 | 7/28/2022 | $56.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3482143 | 7/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3482137 | 7/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3482202 | 7/28/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3482055 | 7/28/2022 | $22.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3482231 | 7/28/2022 | $76.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3482024 | 7/28/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481984 | 7/28/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481955 | 7/28/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481953 | 7/28/2022 | $35.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481911 | 7/28/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716595 | 2/27/2023 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3482064 | 7/28/2022 | $64.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714711 | 2/22/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481882 | 7/28/2022 | $9.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714796 | 2/23/2023 | $12.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714788 | 2/23/2023 | $27.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714782 | 2/23/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714781 | 2/23/2023 | $108.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714747 | 2/22/2023 | $54.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3482196 | 7/28/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714744 | 2/22/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714953 | 2/23/2023 | $19.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714706 | 2/22/2023 | $83.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714535 | 2/22/2023 | $9.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3686767 | 1/5/2023 | $1,040.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3686727 | 1/5/2023 | $969.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3482240 | 7/28/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3482238 | 7/28/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3714746 | 2/22/2023 | $33.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719565 | 3/6/2023 | $40.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719620 | 3/7/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719590 | 3/6/2023 | $25.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719584 | 3/6/2023 | $15.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719582 | 3/6/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719571 | 3/6/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719489 | 3/6/2023 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719566 | 3/6/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719627 | 3/7/2023 | $20.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719542 | 3/6/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719538 | 3/6/2023 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719503 | 3/6/2023 | $18.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719496 | 3/6/2023 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719495 | 3/6/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716586 | 2/27/2023 | $27.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719570 | 3/6/2023 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719714 | 3/7/2023 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719770 | 3/7/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719765 | 3/7/2023 | $23.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719745 | 3/7/2023 | $141.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719744 | 3/7/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719727 | 3/7/2023 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719725 | 3/7/2023 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719621 | 3/7/2023 | $17.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719715 | 3/7/2023 | $6.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719623 | 3/7/2023 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719696 | 3/7/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719694 | 3/7/2023 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719666 | 3/7/2023 | $26.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719655 | 3/7/2023 | $26.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719631 | 3/7/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719481 | 3/6/2023 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719719 | 3/7/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719278 | 3/6/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719316 | 3/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719308 | 3/6/2023 | $41.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719299 | 3/6/2023 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719290 | 3/6/2023 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719287 | 3/6/2023 | $46.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719493 | 3/6/2023 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719281 | 3/6/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719329 | 3/6/2023 | $20.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719265 | 3/6/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719247 | 3/6/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719241 | 3/6/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719236 | 3/6/2023 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719235 | 3/6/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719226 | 3/6/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719283 | 3/6/2023 | $11.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719362 | 3/6/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719465 | 3/6/2023 | $15.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719423 | 3/6/2023 | $13.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719421 | 3/6/2023 | $22.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719402 | 3/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719391 | 3/6/2023 | $14.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719385 | 3/6/2023 | $57.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719317 | 3/6/2023 | $110.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719370 | 3/6/2023 | $41.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719318 | 3/6/2023 | $43.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719354 | 3/6/2023 | $12.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719351 | 3/6/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719347 | 3/6/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719335 | 3/6/2023 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719331 | 3/6/2023 | $30.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719775 | 3/7/2023 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719378 | 3/6/2023 | $50.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720086 | 3/7/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720192 | 3/8/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720176 | 3/8/2023 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720124 | 3/8/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720112 | 3/7/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720095 | 3/7/2023 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719771 | 3/7/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720088 | 3/7/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720216 | 3/8/2023 | $41.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720085 | 3/7/2023 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720084 | 3/7/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720083 | 3/7/2023 | $14.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720081 | 3/7/2023 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720080 | 3/7/2023 | $16.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720075 | 3/7/2023 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720089 | 3/7/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720279 | 3/8/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720369 | 3/8/2023 | $30.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720359 | 3/8/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720351 | 3/8/2023 | $26.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720341 | 3/8/2023 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720303 | 3/8/2023 | $48.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720298 | 3/8/2023 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720204 | 3/8/2023 | $25.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720286 | 3/8/2023 | $82.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720212 | 3/8/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720253 | 3/8/2023 | $13.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720248 | 3/8/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720231 | 3/8/2023 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720224 | 3/8/2023 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720220 | 3/8/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720059 | 3/7/2023 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720293 | 3/8/2023 | $65.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719807 | 3/7/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720069 | 3/7/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719844 | 3/7/2023 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719839 | 3/7/2023 | $88.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719831 | 3/7/2023 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719827 | 3/7/2023 | $46.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719821 | 3/7/2023 | $23.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719855 | 3/7/2023 | $9.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719809 | 3/7/2023 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719872 | 3/7/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719806 | 3/7/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719801 | 3/7/2023 | $62.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719799 | 3/7/2023 | $86.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719794 | 3/7/2023 | $4.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719777 | 3/7/2023 | $54.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719175 | 3/6/2023 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719813 | 3/7/2023 | $105.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719887 | 3/7/2023 | $39.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719773 | 3/7/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720057 | 3/7/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720036 | 3/7/2023 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720033 | 3/7/2023 | $34.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720023 | 3/7/2023 | $27.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720022 | 3/7/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719846 | 3/7/2023 | $39.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719915 | 3/7/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3720068 | 3/7/2023 | $127.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719885 | 3/7/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719883 | 3/7/2023 | $53.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719882 | 3/7/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719881 | 3/7/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719879 | 3/7/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719873 | 3/7/2023 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719922 | 3/7/2023 | $152.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718445 | 3/6/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718486 | 3/6/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718484 | 3/6/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718483 | 3/6/2023 | $37.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718479 | 3/6/2023 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718467 | 3/6/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718628 | 3/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718457 | 3/6/2023 | $44.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718501 | 3/6/2023 | $8.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718436 | 3/6/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718434 | 3/6/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718432 | 3/6/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718404 | 3/6/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718372 | 3/6/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718370 | 3/6/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718461 | 3/6/2023 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718547 | 3/6/2023 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719222 | 3/6/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718613 | 3/6/2023 | $100.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718609 | 3/6/2023 | $34.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718601 | 3/6/2023 | $73.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718595 | 3/6/2023 | $38.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718566 | 3/6/2023 | $74.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718488 | 3/6/2023 | $38.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718551 | 3/6/2023 | $95.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718499 | 3/6/2023 | $17.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718541 | 3/6/2023 | $73.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718537 | 3/6/2023 | $25.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718526 | 3/6/2023 | $35.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718519 | 3/6/2023 | $57.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718504 | 3/6/2023 | $36.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718182 | 3/6/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718554 | 3/6/2023 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716657 | 2/27/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718201 | 3/6/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716693 | 2/27/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716690 | 2/27/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716682 | 2/27/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716681 | 2/27/2023 | $26.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716680 | 2/27/2023 | $59.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716708 | 2/27/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716658 | 2/27/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716712 | 2/27/2023 | $22.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716653 | 2/27/2023 | $42.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716618 | 2/27/2023 | $27.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716617 | 2/27/2023 | $28.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716611 | 2/27/2023 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716610 | 2/27/2023 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3481080 | 7/26/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716664 | 2/27/2023 | $27.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718134 | 3/6/2023 | $97.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718631 | 3/6/2023 | $39.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718175 | 3/6/2023 | $23.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718166 | 3/6/2023 | $16.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718164 | 3/6/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718161 | 3/6/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718149 | 3/6/2023 | $44.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716698 | 2/27/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718144 | 3/6/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718197 | 3/6/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718132 | 3/6/2023 | $47.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718128 | 3/6/2023 | $8.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718126 | 3/6/2023 | $40.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | O/A:823152 | | $215.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716715 | 2/27/2023 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716713 | 2/27/2023 | $13.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718146 | 3/6/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718891 | 3/6/2023 | $30.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718984 | 3/6/2023 | $9.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718968 | 3/6/2023 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718963 | 3/6/2023 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718954 | 3/6/2023 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718948 | 3/6/2023 | $40.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718623 | 3/6/2023 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718901 | 3/6/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718996 | 3/6/2023 | $5.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718888 | 3/6/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718879 | 3/6/2023 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718878 | 3/6/2023 | $45.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718875 | 3/6/2023 | $15.45 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718874 | 3/6/2023 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718871 | 3/6/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718915 | 3/6/2023 | $67.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719079 | 3/6/2023 | $38.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823152 | $45,353.18 | 3/15/2023 | 3716591 | 2/27/2023 | $40.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719166 | 3/6/2023 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719142 | 3/6/2023 | $21.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719138 | 3/6/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719120 | 3/6/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719113 | 3/6/2023 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718990 | 3/6/2023 | $25.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719098 | 3/6/2023 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718991 | 3/6/2023 | $5.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719074 | 3/6/2023 | $37.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719062 | 3/6/2023 | $18.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719025 | 3/6/2023 | $7.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719001 | 3/6/2023 | $31.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718998 | 3/6/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718840 | 3/6/2023 | $64.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719108 | 3/6/2023 | $60.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718690 | 3/6/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718870 | 3/6/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718740 | 3/6/2023 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718738 | 3/6/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718724 | 3/6/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718717 | 3/6/2023 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718716 | 3/6/2023 | $17.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718746 | 3/6/2023 | $43.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718692 | 3/6/2023 | $30.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718752 | 3/6/2023 | $54.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718667 | 3/6/2023 | $30.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718653 | 3/6/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718649 | 3/6/2023 | $24.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718646 | 3/6/2023 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718639 | 3/6/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718636 | 3/6/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718714 | 3/6/2023 | $97.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718782 | 3/6/2023 | $26.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3719197 | 3/6/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718838 | 3/6/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718831 | 3/6/2023 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718803 | 3/6/2023 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718798 | 3/6/2023 | $4.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718794 | 3/6/2023 | $14.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718741 | 3/6/2023 | $41.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718784 | 3/6/2023 | $205.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718846 | 3/6/2023 | $13.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718778 | 3/6/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718771 | 3/6/2023 | $38.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718759 | 3/6/2023 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718757 | 3/6/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718754 | 3/6/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718753 | 3/6/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823188 | $7,065.34 | 3/21/2023 | 3718785 | 3/6/2023 | $10.50 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730537 | 3/28/2023 | $84.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730477 | 3/28/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730618 | 3/28/2023 | $44.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730617 | 3/28/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730614 | 3/28/2023 | $16.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730590 | 3/28/2023 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730587 | 3/28/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730561 | 3/28/2023 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730554 | 3/28/2023 | $88.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730622 | 3/28/2023 | $73.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730541 | 3/28/2023 | $54.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730628 | 3/28/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730530 | 3/28/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730529 | 3/28/2023 | $52.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730519 | 3/28/2023 | $39.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730515 | 3/28/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730513 | 3/28/2023 | $41.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730511 | 3/28/2023 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730498 | 3/28/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730492 | 3/28/2023 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730740 | 3/28/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730542 | 3/28/2023 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730672 | 3/28/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729936 | 3/27/2023 | $114.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730730 | 3/28/2023 | $48.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730713 | 3/28/2023 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730711 | 3/28/2023 | $38.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730707 | 3/28/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730695 | 3/28/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730691 | 3/28/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730681 | 3/28/2023 | $60.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730619 | 3/28/2023 | $16.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730676 | 3/28/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730470 | 3/28/2023 | $16.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730671 | 3/28/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730662 | 3/28/2023 | $32.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730657 | 3/28/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730653 | 3/28/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730647 | 3/28/2023 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730646 | 3/28/2023 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730639 | 3/28/2023 | $42.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730638 | 3/28/2023 | $24.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730631 | 3/28/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730680 | 3/28/2023 | $23.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729983 | 3/28/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730489 | 3/28/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730141 | 3/28/2023 | $67.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730117 | 3/28/2023 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730114 | 3/28/2023 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730093 | 3/28/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730085 | 3/28/2023 | $20.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730017 | 3/28/2023 | $69.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730004 | 3/28/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730164 | 3/28/2023 | $52.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729984 | 3/28/2023 | $20.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730168 | 3/28/2023 | $199.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729976 | 3/28/2023 | $15.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729972 | 3/28/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729971 | 3/28/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729964 | 3/27/2023 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729961 | 3/27/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729960 | 3/27/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729956 | 3/27/2023 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729950 | 3/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729949 | 3/27/2023 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3729990 | 3/28/2023 | $13.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730351 | 3/28/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730431 | 3/28/2023 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730424 | 3/28/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730409 | 3/28/2023 | $16.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730403 | 3/28/2023 | $57.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730398 | 3/28/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730388 | 3/28/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730386 | 3/28/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730382 | 3/28/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730161 | 3/28/2023 | $20.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730356 | 3/28/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730741 | 3/28/2023 | $43.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730325 | 3/28/2023 | $33.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730322 | 3/28/2023 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730320 | 3/28/2023 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730311 | 3/28/2023 | $40.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730299 | 3/28/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730238 | 3/28/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730237 | 3/28/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730214 | 3/28/2023 | $107.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730202 | 3/28/2023 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730370 | 3/28/2023 | $121.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731190 | 3/29/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731081 | 3/29/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731245 | 3/29/2023 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731241 | 3/29/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731240 | 3/29/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731226 | 3/29/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731224 | 3/29/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731222 | 3/29/2023 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731203 | 3/29/2023 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731248 | 3/29/2023 | $32.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731198 | 3/29/2023 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731253 | 3/29/2023 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731164 | 3/29/2023 | $54.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731124 | 3/29/2023 | $29.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731122 | 3/29/2023 | $64.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731117 | 3/29/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731092 | 3/29/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731091 | 3/29/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731084 | 3/29/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731083 | 3/29/2023 | $40.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730731 | 3/28/2023 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731202 | 3/29/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731412 | 3/29/2023 | $9.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731422 | 3/29/2023 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731421 | 3/29/2023 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731420 | 3/29/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731419 | 3/29/2023 | $68.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731418 | 3/29/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731417 | 3/29/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731416 | 3/29/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731415 | 3/29/2023 | $18.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731246 | 3/29/2023 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731413 | 3/29/2023 | $15.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731071 | 3/29/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731411 | 3/29/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731410 | 3/29/2023 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731409 | 3/29/2023 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731313 | 3/29/2023 | $8.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731308 | 3/29/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731304 | 3/29/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731299 | 3/29/2023 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731296 | 3/29/2023 | $20.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731289 | 3/29/2023 | $12.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731414 | 3/29/2023 | $15.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730819 | 3/28/2023 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731082 | 3/29/2023 | $9.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730845 | 3/28/2023 | $68.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730842 | 3/28/2023 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730841 | 3/28/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730834 | 3/28/2023 | $12.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730833 | 3/28/2023 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730831 | 3/28/2023 | $15.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730830 | 3/28/2023 | $35.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730892 | 3/28/2023 | $37.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730827 | 3/28/2023 | $8.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730901 | 3/28/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730816 | 3/28/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730815 | 3/28/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730814 | 3/28/2023 | $20.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730812 | 3/28/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730798 | 3/28/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730795 | 3/28/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730779 | 3/28/2023 | $36.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730762 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730760 | 3/28/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730829 | 3/28/2023 | $12.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730954 | 3/28/2023 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731058 | 3/29/2023 | $123.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731057 | 3/29/2023 | $92.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731051 | 3/29/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731047 | 3/29/2023 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731042 | 3/29/2023 | $15.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731034 | 3/29/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730969 | 3/28/2023 | $100.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730962 | 3/28/2023 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730887 | 3/28/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730955 | 3/28/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3731423 | 3/29/2023 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730953 | 3/28/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730935 | 3/28/2023 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730932 | 3/28/2023 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730926 | 3/28/2023 | $15.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730925 | 3/28/2023 | $36.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730921 | 3/28/2023 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730920 | 3/28/2023 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730911 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730906 | 3/28/2023 | $36.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823360 | $9,508.35 | 4/13/2023 | 3730960 | 3/28/2023 | $26.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633322 | 12/5/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633527 | 12/5/2022 | $47.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633510 | 12/5/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633506 | 12/5/2022 | $51.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633498 | 12/5/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633463 | 12/5/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633288 | 12/5/2022 | $12.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633429 | 12/5/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633561 | 12/5/2022 | $11.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633321 | 12/5/2022 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633310 | 12/5/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633301 | 12/5/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633295 | 12/5/2022 | $12.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633294 | 12/5/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633192 | 12/5/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633445 | 12/5/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633690 | 12/5/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633953 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633950 | 12/5/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633941 | 12/5/2022 | $58.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633876 | 12/5/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633867 | 12/5/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633791 | 12/5/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633552 | 12/5/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633716 | 12/5/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633555 | 12/5/2022 | $58.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633649 | 12/5/2022 | $7.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633626 | 12/5/2022 | $46.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633618 | 12/5/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633609 | 12/5/2022 | $30.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633605 | 12/5/2022 | $29.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633286 | 12/5/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633769 | 12/5/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633212 | 12/5/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633233 | 12/5/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633228 | 12/5/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633226 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633224 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633222 | 12/5/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633291 | 12/5/2022 | $24.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633214 | 12/5/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633241 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633211 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633207 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633202 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633199 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633198 | 12/5/2022 | $116.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634720 | 12/5/2022 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633218 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633263 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633283 | 12/5/2022 | $12.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633281 | 12/5/2022 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633279 | 12/5/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633278 | 12/5/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633275 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633272 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633234 | 12/5/2022 | $7.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633265 | 12/5/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633240 | 12/5/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633261 | 12/5/2022 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633256 | 12/5/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633254 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633250 | 12/5/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633245 | 12/5/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633973 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633269 | 12/5/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634451 | 12/5/2022 | $11.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634480 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634477 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634472 | 12/5/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634467 | 12/5/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634462 | 12/5/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633956 | 12/5/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634455 | 12/5/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634526 | 12/5/2022 | $134.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634443 | 12/5/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634437 | 12/5/2022 | $55.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634433 | 12/5/2022 | $7.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634426 | 12/5/2022 | $7.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634418 | 12/5/2022 | $9.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634319 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634456 | 12/5/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634623 | 12/5/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3545602RP | 10/18/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634709 | 12/5/2022 | $121.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634705 | 12/5/2022 | $78.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634703 | 12/5/2022 | $35.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634698 | 12/5/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634694 | 12/5/2022 | $26.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634482 | 12/5/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634666 | 12/5/2022 | $45.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634522 | 12/5/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634621 | 12/5/2022 | $47.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634620 | 12/5/2022 | $10.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634618 | 12/5/2022 | $21.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634615 | 12/5/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634613 | 12/5/2022 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634243 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634688 | 12/5/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634041 | 12/5/2022 | $36.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634315 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634057 | 12/5/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634055 | 12/5/2022 | $11.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634052 | 12/5/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634051 | 12/5/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634049 | 12/5/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634063 | 12/5/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634042 | 12/5/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634084 | 12/5/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634028 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634024 | 12/5/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634022 | 12/5/2022 | $52.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633984 | 12/5/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633979 | 12/5/2022 | $6.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633189 | 12/5/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634045 | 12/5/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634159 | 12/5/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633970 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634238 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634230 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634228 | 12/5/2022 | $18.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634173 | 12/5/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634167 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634062 | 12/5/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634162 | 12/5/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634308 | 12/5/2022 | $13.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634156 | 12/5/2022 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634154 | 12/5/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634119 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634117 | 12/5/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634115 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634086 | 12/5/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634164 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632500 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632521 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632519 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632513 | 12/5/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632511 | 12/5/2022 | $45.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632510 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632312 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632504 | 12/5/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632533 | 12/5/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632496 | 12/5/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632490 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632474 | 12/5/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632449 | 12/5/2022 | $17.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632404 | 12/5/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633196 | 12/5/2022 | $8.50 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632505 | 12/5/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632545 | 12/5/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632589 | 12/5/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632569 | 12/5/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632563 | 12/5/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632562 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632560 | 12/5/2022 | $17.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632553 | 12/5/2022 | $27.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632529 | 12/5/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632548 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632530 | 12/5/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632543 | 12/5/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632542 | 12/5/2022 | $25.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632541 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632538 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632537 | 12/5/2022 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632306 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632552 | 12/5/2022 | $67.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632159 | 12/5/2022 | $32.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632193 | 12/5/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632189 | 12/5/2022 | $36.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632187 | 12/5/2022 | $56.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632184 | 12/5/2022 | $34.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632175 | 12/5/2022 | $48.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632392 | 12/5/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632161 | 12/5/2022 | $67.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632202 | 12/5/2022 | $8.00 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632154 | 12/5/2022 | $22.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632144 | 12/5/2022 | $150.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632137 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632129 | 12/5/2022 | $32.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632119 | 12/5/2022 | $32.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632112 | 12/5/2022 | $32.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632167 | 12/5/2022 | $48.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632223 | 12/5/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632291 | 12/5/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632284 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632277 | 12/5/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632267 | 12/5/2022 | $41.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632255 | 12/5/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632250 | 12/5/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632197 | 12/5/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632230 | 12/5/2022 | $41.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632199 | 12/5/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632222 | 12/5/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632218 | 12/5/2022 | $22.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632213 | 12/5/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632208 | 12/5/2022 | $90.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632207 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632715 | 12/5/2022 | $24.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632239 | 12/5/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633112 | 12/5/2022 | $42.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633133 | 12/5/2022 | $38.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633130 | 12/5/2022 | $19.15 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633128 | 12/5/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633125 | 12/5/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633120 | 12/5/2022 | $76.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632621 | 12/5/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633114 | 12/5/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633143 | 12/5/2022 | $36.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633110 | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633108 | 12/5/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633102 | 12/5/2022 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633092 | 12/5/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633087 | 12/5/2022 | $14.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633082 | 12/5/2022 | $14.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633118 | 12/5/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633158 | 12/5/2022 | $124.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633187 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633186 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633184 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633181 | 12/5/2022 | $53.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633180 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633177 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633138 | 12/5/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633160 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633141 | 12/5/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633157 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633155 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633151 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633148 | 12/5/2022 | $26.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633144 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633045 | 12/5/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633175 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632763 | 12/5/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633080 | 12/5/2022 | $26.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632824 | 12/5/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632816 | 12/5/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632815 | 12/5/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632809 | 12/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632807 | 12/5/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632845 | 12/5/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632769 | 12/5/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632848 | 12/5/2022 | $74.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632761 | 12/5/2022 | $12.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632753 | 12/5/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632746 | 12/5/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632745 | 12/5/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632722 | 12/5/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634723 | 12/5/2022 | $68.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632791 | 12/5/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632886 | 12/5/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632680 | 12/5/2022 | $30.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633036 | 12/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633009 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632996 | 12/5/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632989 | 12/5/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632988 | 12/5/2022 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632834 | 12/5/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632895 | 12/5/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3633079 | 12/5/2022 | $30.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632885 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632876 | 12/5/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632873 | 12/5/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632865 | 12/5/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632862 | 12/5/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632855 | 12/5/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632904 | 12/5/2022 | $31.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636779 | 12/5/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636836 | 12/6/2022 | $106.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636834 | 12/6/2022 | $13.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636829 | 12/6/2022 | $68.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636816 | 12/6/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636810 | 12/6/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636713 | 12/5/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636784 | 12/5/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636850 | 12/6/2022 | $59.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636777 | 12/5/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636774 | 12/5/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636770 | 12/5/2022 | $50.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636735 | 12/5/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636733 | 12/5/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636413 | 12/5/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636806 | 12/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636909 | 12/6/2022 | $8.50 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636986 | 12/6/2022 | $18.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636974 | 12/6/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636972 | 12/6/2022 | $33.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636968 | 12/6/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636967 | 12/6/2022 | $27.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636960 | 12/6/2022 | $54.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636847 | 12/6/2022 | $35.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636941 | 12/6/2022 | $52.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636849 | 12/6/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636900 | 12/6/2022 | $57.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636888 | 12/6/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636886 | 12/6/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636873 | 12/6/2022 | $52.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636872 | 12/6/2022 | $23.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636712 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636945 | 12/6/2022 | $16.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636452 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636504 | 12/5/2022 | $9.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636498 | 12/5/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636493 | 12/5/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636488 | 12/5/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636486 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636714 | 12/5/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636455 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636570 | 12/5/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636450 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636439 | 12/5/2022 | $12.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636436 | 12/5/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636420 | 12/5/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636416 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634714 | 12/5/2022 | $9.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636473 | 12/5/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636625 | 12/5/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636711 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636697 | 12/5/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636696 | 12/5/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636685 | 12/5/2022 | $34.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636648 | 12/5/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636647 | 12/5/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636551 | 12/5/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636642 | 12/5/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636555 | 12/5/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636620 | 12/5/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636612 | 12/5/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636604 | 12/5/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636576 | 12/5/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636571 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637013 | 12/6/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636644 | 12/5/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637421 | 12/6/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637449 | 12/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637448 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637445 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637443 | 12/6/2022 | $14.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637435 | 12/6/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636991 | 12/6/2022 | $34.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637426 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637453 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637417 | 12/6/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637414 | 12/6/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637408 | 12/6/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637402 | 12/6/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637398 | 12/6/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637394 | 12/6/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637433 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637466 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637530 | 12/6/2022 | $7.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637481 | 12/6/2022 | $7.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637479 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637476 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637473 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637470 | 12/6/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637451 | 12/6/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637467 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637452 | 12/6/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637463 | 12/6/2022 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637461 | 12/6/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637460 | 12/6/2022 | $14.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637458 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637456 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637359 | 12/6/2022 | $19.15 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637469 | 12/6/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637234 | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637369 | 12/6/2022 | $14.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637291 | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637259 | 12/6/2022 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637257 | 12/6/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637252 | 12/6/2022 | $50.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637247 | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637300 | 12/6/2022 | $45.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637238 | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637304 | 12/6/2022 | $102.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637229 | 12/6/2022 | $52.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637227 | 12/6/2022 | $14.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637222 | 12/6/2022 | $11.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637130 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637016 | 12/6/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636343 | 12/5/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637242 | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637334 | 12/6/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637002 | 12/6/2022 | $28.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637356 | 12/6/2022 | $40.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637353 | 12/6/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637350 | 12/6/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637347 | 12/6/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637344 | 12/6/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637295 | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637338 | 12/6/2022 | $19.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637362 | 12/6/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637331 | 12/6/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637325 | 12/6/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637322 | 12/6/2022 | $45.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637317 | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637313 | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637309 | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637341 | 12/6/2022 | $38.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634979 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635024 | 12/5/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635023 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635020 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635015 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635014 | 12/5/2022 | $77.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634939 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634997 | 12/5/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635028 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634972 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634969 | 12/5/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634964 | 12/5/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634953 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634948 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636414 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635009 | 12/5/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635038 | 12/5/2022 | $57.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635062 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635060 | 12/5/2022 | $17.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635057 | 12/5/2022 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635053 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635048 | 12/5/2022 | $59.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635042 | 12/5/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635025 | 12/5/2022 | $26.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635039 | 12/5/2022 | $25.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635027 | 12/5/2022 | $26.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635036 | 12/5/2022 | $51.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635035 | 12/5/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635033 | 12/5/2022 | $86.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635032 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635030 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634935 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635041 | 12/5/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634807 | 12/5/2022 | $48.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634875 | 12/5/2022 | $50.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634871 | 12/5/2022 | $14.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634858 | 12/5/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634839 | 12/5/2022 | $37.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634823 | 12/5/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634944 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634808 | 12/5/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634888 | 12/5/2022 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634791 | 12/5/2022 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634775 | 12/5/2022 | $43.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634768 | 12/5/2022 | $26.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634747 | 12/5/2022 | $13.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634739 | 12/5/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634735 | 12/5/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634818 | 12/5/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634912 | 12/5/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634930 | 12/5/2022 | $25.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634928 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634927 | 12/5/2022 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634923 | 12/5/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634922 | 12/5/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634920 | 12/5/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634882 | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634916 | 12/5/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634886 | 12/5/2022 | $22.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634907 | 12/5/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634901 | 12/5/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634898 | 12/5/2022 | $26.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634894 | 12/5/2022 | $76.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634891 | 12/5/2022 | $28.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635067 | 12/5/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3634917 | 12/5/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635734 | 12/5/2022 | $31.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635910 | 12/5/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635893 | 12/5/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635773 | 12/5/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635769 | 12/5/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635768 | 12/5/2022 | $24.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635063 | 12/5/2022 | $20.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635737 | 12/5/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635927 | 12/5/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635730 | 12/5/2022 | $82.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635729 | 12/5/2022 | $17.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635720 | 12/5/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635687 | 12/5/2022 | $195.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635678 | 12/5/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635675 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635743 | 12/5/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636116 | 12/5/2022 | $9.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636339 | 12/5/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636331 | 12/5/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636322 | 12/5/2022 | $30.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636272 | 12/5/2022 | $119.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636198 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636189 | 12/5/2022 | $20.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635921 | 12/5/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636162 | 12/5/2022 | $8.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635923 | 12/5/2022 | $47.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636098 | 12/5/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636094 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635989 | 12/5/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635984 | 12/5/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635938 | 12/5/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635545 | 12/5/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3636176 | 12/5/2022 | $13.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635120 | 12/5/2022 | $46.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635639 | 12/5/2022 | $70.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635209 | 12/5/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635191 | 12/5/2022 | $96.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635138 | 12/5/2022 | $15.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635127 | 12/5/2022 | $26.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635125 | 12/5/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635309 | 12/5/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635121 | 12/5/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635313 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635094 | 12/5/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635081 | 12/5/2022 | $34.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635073 | 12/5/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635070 | 12/5/2022 | $12.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635068 | 12/5/2022 | $78.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631983 | 12/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635123 | 12/5/2022 | $35.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635362 | 12/5/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635066 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635515 | 12/5/2022 | $39.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635512 | 12/5/2022 | $96.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635510 | 12/5/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635484 | 12/5/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635415 | 12/5/2022 | $33.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635213 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635403 | 12/5/2022 | $37.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635591 | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635351 | 12/5/2022 | $23.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635348 | 12/5/2022 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635342 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635330 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635320 | 12/5/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635317 | 12/5/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3635414 | 12/5/2022 | $27.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628390 | 12/2/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628431 | 12/2/2022 | $11.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628426 | 12/2/2022 | $38.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628419 | 12/2/2022 | $14.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628398 | 12/2/2022 | $5.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628397 | 12/2/2022 | $34.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628323 | 12/2/2022 | $14.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628392 | 12/2/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628438 | 12/2/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628361 | 12/2/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628359 | 12/2/2022 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628356 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628354 | 12/2/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628339 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627987 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628394 | 12/2/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628446 | 12/2/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628459 | 12/2/2022 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628457 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628456 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628455 | 12/2/2022 | $28.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628452 | 12/2/2022 | $87.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628451 | 12/2/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628432 | 12/2/2022 | $26.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628447 | 12/2/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628436 | 12/2/2022 | $83.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628445 | 12/2/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628443 | 12/2/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628441 | 12/2/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628440 | 12/2/2022 | $31.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628439 | 12/2/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628322 | 12/2/2022 | $13.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628450 | 12/2/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628201 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628257 | 12/2/2022 | $45.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628253 | 12/2/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628252 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628211 | 12/2/2022 | $11.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628209 | 12/2/2022 | $12.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628324 | 12/2/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628206 | 12/2/2022 | $95.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628271 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628191 | 12/2/2022 | $8.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628184 | 12/2/2022 | $137.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628174 | 12/2/2022 | $27.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628169 | 12/2/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628166 | 12/2/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3632101 | 12/5/2022 | $13.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628208 | 12/2/2022 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628292 | 12/2/2022 | $39.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628321 | 12/2/2022 | $49.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628320 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628318 | 12/2/2022 | $21.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628317 | 12/2/2022 | $44.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628309 | 12/2/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628305 | 12/2/2022 | $17.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628262 | 12/2/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628294 | 12/2/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628270 | 12/2/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628286 | 12/2/2022 | $17.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628283 | 12/2/2022 | $46.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628281 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628276 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628275 | 12/2/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628467 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628303 | 12/2/2022 | $17.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628607 | 12/2/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628630 | 12/2/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628627 | 12/2/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628624 | 12/2/2022 | $16.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628620 | 12/2/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628618 | 12/2/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628462 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628608 | 12/2/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628640 | 12/2/2022 | $9.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628592 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628585 | 12/2/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628581 | 12/2/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628577 | 12/2/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628575 | 12/2/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628572 | 12/2/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628613 | 12/2/2022 | $216.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628674 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628705 | 12/3/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628704 | 12/3/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628702 | 12/3/2022 | $11.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628688 | 12/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628687 | 12/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628686 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628632 | 12/2/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628676 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628634 | 12/2/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628663 | 12/2/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628661 | 12/2/2022 | $27.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628655 | 12/2/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628642 | 12/2/2022 | $40.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628641 | 12/2/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628546 | 12/2/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628678 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628481 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628569 | 12/2/2022 | $27.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628497 | 12/2/2022 | $15.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628496 | 12/2/2022 | $36.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628495 | 12/2/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628491 | 12/2/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628490 | 12/2/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628505 | 12/2/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628486 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628508 | 12/2/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628479 | 12/2/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628476 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628475 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628473 | 12/2/2022 | $48.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628470 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627978 | 12/2/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628487 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628528 | 12/2/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628463 | 12/2/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628545 | 12/2/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628544 | 12/2/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628542 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628540 | 12/2/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628538 | 12/2/2022 | $40.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628504 | 12/2/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628529 | 12/2/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628553 | 12/2/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628527 | 12/2/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628523 | 12/2/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628519 | 12/2/2022 | $8.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628516 | 12/2/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628515 | 12/2/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628509 | 12/2/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628534 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626662 | 12/2/2022 | $38.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626685 | 12/2/2022 | $28.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626677 | 12/2/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626671 | 12/2/2022 | $56.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626669 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626668 | 12/2/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626540 | 12/2/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626663 | 12/2/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626772 | 12/2/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626619 | 12/2/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626594 | 12/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626592 | 12/2/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626591 | 12/2/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626585 | 12/2/2022 | $7.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628158 | 12/2/2022 | $26.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626664 | 12/2/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626912 | 12/2/2022 | $64.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627093 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627065 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627019 | 12/2/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626939 | 12/2/2022 | $77.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626925 | 12/2/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626924 | 12/2/2022 | $30.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626690 | 12/2/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626916 | 12/2/2022 | $16.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626711 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626893 | 12/2/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626888 | 12/2/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626884 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626856 | 12/2/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626796 | 12/2/2022 | $91.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626535 | 12/2/2022 | $13.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626920 | 12/2/2022 | $22.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3625964 | 12/2/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626161 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626116 | 12/2/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626078 | 12/2/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626073 | 12/2/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626059 | 12/2/2022 | $25.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626544 | 12/2/2022 | $13.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3625975 | 12/2/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626186 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3625962 | 12/2/2022 | $45.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3625805 | 12/2/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3625801 | 12/2/2022 | $63.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3625800 | 12/2/2022 | $67.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3599743 | 12/3/2022 | $72.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3549268RP | 10/21/2022 | $206.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626035 | 12/2/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626366 | 12/2/2022 | $21.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626530 | 12/2/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626525 | 12/2/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626515 | 12/2/2022 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626473 | 12/2/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626445 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626439 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626176 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626413 | 12/2/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626180 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626349 | 12/2/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626335 | 12/2/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626318 | 12/2/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626289 | 12/2/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626187 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627146 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3626422 | 12/2/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627562 | 12/2/2022 | $72.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627661 | 12/2/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627660 | 12/2/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627643 | 12/2/2022 | $17.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627634 | 12/2/2022 | $49.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627621 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627137 | 12/2/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627576 | 12/2/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627683 | 12/2/2022 | $13.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627524 | 12/2/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627480 | 12/2/2022 | $20.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627473 | 12/2/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627458 | 12/2/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627441 | 12/2/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627425 | 12/2/2022 | $31.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627595 | 12/2/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627779 | 12/2/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627886 | 12/2/2022 | $71.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627873 | 12/2/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627859 | 12/2/2022 | $73.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627828 | 12/2/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627806 | 12/2/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627805 | 12/2/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627670 | 12/2/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627786 | 12/2/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627679 | 12/2/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627778 | 12/2/2022 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627775 | 12/2/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627744 | 12/2/2022 | $25.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627739 | 12/2/2022 | $56.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627690 | 12/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627335 | 12/2/2022 | $26.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627802 | 12/2/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627196 | 12/2/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627417 | 12/2/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627282 | 12/2/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627278 | 12/2/2022 | $110.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627232 | 12/2/2022 | $14.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627220 | 12/2/2022 | $38.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627218 | 12/2/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627295 | 12/2/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627213 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627298 | 12/2/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627181 | 12/2/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627171 | 12/2/2022 | $39.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627168 | 12/2/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627152 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627150 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628765 | 12/3/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627217 | 12/2/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627316 | 12/2/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627143 | 12/2/2022 | $67.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627332 | 12/2/2022 | $55.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627329 | 12/2/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627328 | 12/2/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627327 | 12/2/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627325 | 12/2/2022 | $12.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627294 | 12/2/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627319 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627404 | 12/2/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627313 | 12/2/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627310 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627308 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627306 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627303 | 12/2/2022 | $43.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/7/2023 | 3627301 | 12/2/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3627320 | 12/2/2022 | $26.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630350 | 12/3/2022 | $32.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630445 | 12/3/2022 | $56.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630442 | 12/3/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630433 | 12/3/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630430 | 12/3/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630415 | 12/3/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630248 | 12/3/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630361 | 12/3/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630476 | 12/3/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630331 | 12/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630323 | 12/3/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630318 | 12/3/2022 | $27.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630279 | 12/3/2022 | $41.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630256 | 12/3/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628707 | 12/3/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630380 | 12/3/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630528 | 12/5/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630572 | 12/5/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630566 | 12/5/2022 | $110.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630560 | 12/5/2022 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630546 | 12/5/2022 | $20.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630544 | 12/5/2022 | $38.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630538 | 12/5/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630446 | 12/3/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630530 | 12/5/2022 | $15.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630455 | 12/3/2022 | $34.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630526 | 12/5/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630517 | 12/3/2022 | $22.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630505 | 12/3/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630494 | 12/3/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630493 | 12/3/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630245 | 12/3/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630535 | 12/5/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630054 | 12/3/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630122 | 12/3/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630114 | 12/3/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630102 | 12/3/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630098 | 12/3/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630087 | 12/3/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630250 | 12/3/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630057 | 12/3/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630127 | 12/3/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630050 | 12/3/2022 | $12.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630034 | 12/3/2022 | $50.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630016 | 12/3/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630012 | 12/3/2022 | $17.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630011 | 12/3/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630009 | 12/3/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630080 | 12/3/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630171 | 12/3/2022 | $34.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630244 | 12/3/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630242 | 12/3/2022 | $45.90 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630237 | 12/3/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630235 | 12/3/2022 | $24.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630233 | 12/3/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630201 | 12/3/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630123 | 12/3/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630185 | 12/3/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630126 | 12/3/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630159 | 12/3/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630157 | 12/3/2022 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630156 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630149 | 12/3/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630128 | 12/3/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630581 | 12/5/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630188 | 12/3/2022 | $75.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631674 | 12/5/2022 | $42.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631765 | 12/5/2022 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631758 | 12/5/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631749 | 12/5/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631744 | 12/5/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631727 | 12/5/2022 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630576 | 12/5/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631712 | 12/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631789 | 12/5/2022 | $43.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631670 | 12/5/2022 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631664 | 12/5/2022 | $29.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631652 | 12/5/2022 | $10.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631591 | 12/5/2022 | $17.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631584 | 12/5/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631467 | 12/5/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631723 | 12/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631810 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637582 | 12/6/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631978 | 12/5/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631913 | 12/5/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631909 | 12/5/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631905 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631849 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631774 | 12/5/2022 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631814 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631781 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631805 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631799 | 12/5/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631797 | 12/5/2022 | $38.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631794 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631790 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631434 | 12/5/2022 | $31.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631841 | 12/5/2022 | $46.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630838 | 12/5/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631447 | 12/5/2022 | $53.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631153 | 12/5/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631151 | 12/5/2022 | $27.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631105 | 12/5/2022 | $12.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631103 | 12/5/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631052 | 12/5/2022 | $45.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631160 | 12/5/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630842 | 12/5/2022 | $30.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631179 | 12/5/2022 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630830 | 12/5/2022 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630826 | 12/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630824 | 12/5/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630817 | 12/5/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630616 | 12/5/2022 | $82.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629992 | 12/3/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630944 | 12/5/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631389 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630579 | 12/5/2022 | $38.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631428 | 12/5/2022 | $23.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631427 | 12/5/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631419 | 12/5/2022 | $31.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631412 | 12/5/2022 | $17.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631405 | 12/5/2022 | $31.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631157 | 12/5/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631400 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631439 | 12/5/2022 | $77.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631382 | 12/5/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631376 | 12/5/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631306 | 12/5/2022 | $15.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631280 | 12/5/2022 | $19.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631238 | 12/5/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631202 | 12/5/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631401 | 12/5/2022 | $7.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629362 | 12/3/2022 | $63.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629429 | 12/3/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629428 | 12/3/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629427 | 12/3/2022 | $21.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629426 | 12/3/2022 | $85.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629424 | 12/3/2022 | $10.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629489 | 12/3/2022 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629370 | 12/3/2022 | $58.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629434 | 12/3/2022 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629360 | 12/3/2022 | $27.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629351 | 12/3/2022 | $65.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629302 | 12/3/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629287 | 12/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629281 | 12/3/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629262 | 12/3/2022 | $33.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629420 | 12/3/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629444 | 12/3/2022 | $40.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3630007 | 12/3/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629485 | 12/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629476 | 12/3/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629474 | 12/3/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629473 | 12/3/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629466 | 12/3/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629431 | 12/3/2022 | $100.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629447 | 12/3/2022 | $21.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629432 | 12/3/2022 | $95.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629443 | 12/3/2022 | $53.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629441 | 12/3/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629439 | 12/3/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629437 | 12/3/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629435 | 12/3/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629179 | 12/3/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629456 | 12/3/2022 | $48.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628829 | 12/3/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629211 | 12/3/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629143 | 12/3/2022 | $14.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629142 | 12/3/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629138 | 12/3/2022 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628842 | 12/3/2022 | $26.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628839 | 12/3/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629146 | 12/3/2022 | $14.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628833 | 12/3/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629148 | 12/3/2022 | $28.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628823 | 12/3/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628820 | 12/3/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628817 | 12/3/2022 | $66.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628814 | 12/3/2022 | $11.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628795 | 12/3/2022 | $67.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3631986 | 12/5/2022 | $25.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628836 | 12/3/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629160 | 12/3/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629491 | 12/3/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629178 | 12/3/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629175 | 12/3/2022 | $14.60 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629173 | 12/3/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629172 | 12/3/2022 | $8.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629167 | 12/3/2022 | $233.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629145 | 12/3/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629162 | 12/3/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629181 | 12/3/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629159 | 12/3/2022 | $52.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629157 | 12/3/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629155 | 12/3/2022 | $97.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629151 | 12/3/2022 | $112.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629150 | 12/3/2022 | $41.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629149 | 12/3/2022 | $26.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629165 | 12/3/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629921 | 12/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629941 | 12/3/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629940 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629939 | 12/3/2022 | $105.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629938 | 12/3/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629926 | 12/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629488 | 12/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629923 | 12/3/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629952 | 12/3/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629920 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629916 | 12/3/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629911 | 12/3/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629887 | 12/3/2022 | $103.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629858 | 12/3/2022 | $14.00 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629857 | 12/3/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629924 | 12/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629970 | 12/3/2022 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3628717 | 12/3/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629989 | 12/3/2022 | $68.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629983 | 12/3/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629978 | 12/3/2022 | $40.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629976 | 12/3/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629974 | 12/3/2022 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629942 | 12/3/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629972 | 12/3/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629951 | 12/3/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629967 | 12/3/2022 | $19.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629961 | 12/3/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629959 | 12/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629956 | 12/3/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629955 | 12/3/2022 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629815 | 12/3/2022 | $77.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629973 | 12/3/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629548 | 12/3/2022 | $27.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629845 | 12/3/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629685 | 12/3/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629672 | 12/3/2022 | $27.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629625 | 12/3/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629620 | 12/3/2022 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629584 | 12/3/2022 | $50.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629701 | 12/3/2022 | $17.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629561 | 12/3/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629706 | 12/3/2022 | $30.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629525 | 12/3/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629518 | 12/3/2022 | $50.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629512 | 12/3/2022 | $24.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629503 | 12/3/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629494 | 12/3/2022 | $9.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629492 | 12/3/2022 | $19.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629573 | 12/3/2022 | $61.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629761 | 12/3/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629999 | 12/3/2022 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629810 | 12/3/2022 | $33.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629780 | 12/3/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629777 | 12/3/2022 | $25.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629771 | 12/3/2022 | $19.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629768 | 12/3/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629698 | 12/3/2022 | $26.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629764 | 12/3/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629816 | 12/3/2022 | $7.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629759 | 12/3/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629756 | 12/3/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629723 | 12/3/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629715 | 12/3/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629712 | 12/3/2022 | $28.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629708 | 12/3/2022 | $15.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3629766 | 12/3/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644956 | 12/8/2022 | $14.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644967 | 12/8/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644966 | 12/8/2022 | $31.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644964 | 12/8/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644963 | 12/8/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644961 | 12/8/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644896 | 12/8/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644958 | 12/8/2022 | $14.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644973 | 12/8/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644953 | 12/8/2022 | $11.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644950 | 12/8/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644949 | 12/8/2022 | $42.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644944 | 12/8/2022 | $17.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644900 | 12/8/2022 | $37.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644679 | 12/8/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644960 | 12/8/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644982 | 12/8/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644994 | 12/8/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644992 | 12/8/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644990 | 12/8/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644989 | 12/8/2022 | $43.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644988 | 12/8/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644987 | 12/8/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644969 | 12/8/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644983 | 12/8/2022 | $17.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644970 | 12/8/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644981 | 12/8/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644979 | 12/8/2022 | $11.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644977 | 12/8/2022 | $31.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644975 | 12/8/2022 | $52.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644974 | 12/8/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644894 | 12/8/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644985 | 12/8/2022 | $45.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644740 | 12/8/2022 | $2.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644791 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644783 | 12/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644781 | 12/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644746 | 12/8/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644745 | 12/8/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644898 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644741 | 12/8/2022 | $2.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644805 | 12/8/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644738 | 12/8/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644712 | 12/8/2022 | $12.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644707 | 12/8/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644689 | 12/8/2022 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644683 | 12/8/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642548 | 12/7/2022 | $14.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644744 | 12/8/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644881 | 12/8/2022 | $22.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644892 | 12/8/2022 | $39.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644891 | 12/8/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644889 | 12/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644888 | 12/8/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644887 | 12/8/2022 | $18.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644884 | 12/8/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644802 | 12/8/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644882 | 12/8/2022 | $19.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644804 | 12/8/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644860 | 12/8/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644852 | 12/8/2022 | $9.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644851 | 12/8/2022 | $41.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644850 | 12/8/2022 | $13.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644845 | 12/8/2022 | $12.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645000 | 12/8/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644883 | 12/8/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645143 | 12/8/2022 | $25.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645196 | 12/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645188 | 12/8/2022 | $592.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645171 | 12/8/2022 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645170 | 12/8/2022 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645169 | 12/8/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644998 | 12/8/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645144 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645232 | 12/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645132 | 12/8/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645086 | 12/8/2022 | $325.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645074 | 12/8/2022 | $30.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645068 | 12/8/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645067 | 12/8/2022 | $25.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645064 | 12/8/2022 | $12.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645145 | 12/8/2022 | $17.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645257 | 12/8/2022 | $7.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645303 | 12/8/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645296 | 12/8/2022 | $61.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645283 | 12/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645281 | 12/8/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645279 | 12/8/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645277 | 12/8/2022 | $13.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645212 | 12/8/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645265 | 12/8/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645215 | 12/8/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645253 | 12/8/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645250 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645247 | 12/8/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645246 | 12/8/2022 | $78.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645236 | 12/8/2022 | $9.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645060 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645274 | 12/8/2022 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645009 | 12/8/2022 | $52.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645063 | 12/8/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645022 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645021 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645019 | 12/8/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645018 | 12/8/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645017 | 12/8/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645026 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645011 | 12/8/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645029 | 12/8/2022 | $33.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645008 | 12/8/2022 | $52.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645006 | 12/8/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645005 | 12/8/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645004 | 12/8/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645002 | 12/8/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644677 | 12/8/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645012 | 12/8/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645046 | 12/8/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644999 | 12/8/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645058 | 12/8/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645057 | 12/8/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645056 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645053 | 12/8/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645052 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645025 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645047 | 12/8/2022 | $55.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645062 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645044 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645043 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645042 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645040 | 12/8/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645035 | 12/8/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645032 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645050 | 12/8/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643232 | 12/8/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643333 | 12/8/2022 | $20.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643331 | 12/8/2022 | $16.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643329 | 12/8/2022 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643325 | 12/8/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643293 | 12/8/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642930 | 12/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643255 | 12/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643342 | 12/8/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643132 | 12/8/2022 | $32.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642979 | 12/8/2022 | $29.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642967 | 12/7/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642966 | 12/7/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642955 | 12/7/2022 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644681 | 12/8/2022 | $38.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643278 | 12/8/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643434 | 12/8/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643523 | 12/8/2022 | $34.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643495 | 12/8/2022 | $54.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643488 | 12/8/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643460 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643456 | 12/8/2022 | $62.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643442 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643335 | 12/8/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643438 | 12/8/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643337 | 12/8/2022 | $58.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643410 | 12/8/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643392 | 12/8/2022 | $35.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643391 | 12/8/2022 | $74.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643377 | 12/8/2022 | $16.80 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643355 | 12/8/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642896 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643441 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642574 | 12/7/2022 | $33.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642643 | 12/7/2022 | $38.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642614 | 12/7/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642604 | 12/7/2022 | $48.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642592 | 12/7/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642589 | 12/7/2022 | $53.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642932 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642582 | 12/7/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642665 | 12/7/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642569 | 12/7/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642566 | 12/7/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642565 | 12/7/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642563 | 12/7/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642560 | 12/7/2022 | $40.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637537 | 12/6/2022 | $13.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642584 | 12/7/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642701 | 12/8/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642894 | 12/7/2022 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642892 | 12/7/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642737 | 12/7/2022 | $58.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642726 | 12/7/2022 | $69.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642725 | 12/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642723 | 12/7/2022 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642645 | 12/7/2022 | $28.35 |

Transfers During Preference Period to Creditor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642711 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642647 | 12/7/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642698 | 12/7/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642684 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642672 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642670 | 12/7/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642669 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643570 | 12/8/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642721 | 12/7/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644122 | 12/8/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644403 | 12/8/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644399 | 12/8/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644395 | 12/8/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644186 | 12/8/2022 | $56.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644165 | 12/8/2022 | $25.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643527 | 12/8/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644149 | 12/8/2022 | $62.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644485 | 12/8/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644109 | 12/8/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644094 | 12/8/2022 | $30.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644062 | 12/8/2022 | $82.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644051 | 12/8/2022 | $22.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644046 | 12/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644021 | 12/8/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644160 | 12/8/2022 | $25.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644603 | 12/8/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644672 | 12/8/2022 | $14.80 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644668 | 12/8/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644657 | 12/8/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644655 | 12/8/2022 | $27.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644651 | 12/8/2022 | $36.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644645 | 12/8/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644423 | 12/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644627 | 12/8/2022 | $34.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644446 | 12/8/2022 | $13.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644595 | 12/8/2022 | $20.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644591 | 12/8/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644577 | 12/8/2022 | $32.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644530 | 12/8/2022 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644508 | 12/8/2022 | $22.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643892 | 12/8/2022 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3644639 | 12/8/2022 | $152.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643605 | 12/8/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643926 | 12/8/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643662 | 12/8/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643644 | 12/8/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643642 | 12/8/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643624 | 12/8/2022 | $43.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643623 | 12/8/2022 | $9.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643685 | 12/8/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643610 | 12/8/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643687 | 12/8/2022 | $221.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643604 | 12/8/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643594 | 12/8/2022 | $10.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643579 | 12/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643575 | 12/8/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643573 | 12/8/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645323 | 12/8/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643618 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643779 | 12/8/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643529 | 12/8/2022 | $21.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643876 | 12/8/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643872 | 12/8/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643829 | 12/8/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643812 | 12/8/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643794 | 12/8/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643678 | 12/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643782 | 12/8/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643917 | 12/8/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643778 | 12/8/2022 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643777 | 12/8/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643772 | 12/8/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643768 | 12/8/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643753 | 12/8/2022 | $11.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643693 | 12/8/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3643785 | 12/8/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647295 | 12/9/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647337 | 12/9/2022 | $11.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647320 | 12/9/2022 | $17.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647317 | 12/9/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647314 | 12/9/2022 | $24.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647312 | 12/9/2022 | $42.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647210 | 12/9/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647305 | 12/9/2022 | $65.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647377 | 12/9/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647293 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647289 | 12/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647232 | 12/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647226 | 12/9/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647218 | 12/9/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645318 | 12/8/2022 | $17.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647308 | 12/9/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647456 | 12/9/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647674 | 12/9/2022 | $42.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647644 | 12/9/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647640 | 12/9/2022 | $62.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647624 | 12/9/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647616 | 12/9/2022 | $18.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647613 | 12/9/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647346 | 12/9/2022 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647579 | 12/9/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647375 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647450 | 12/9/2022 | $15.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647444 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647423 | 12/9/2022 | $37.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647383 | 12/9/2022 | $11.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647379 | 12/9/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647206 | 12/9/2022 | $60.00 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period 323

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647608 | 12/9/2022 | $32.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647034 | 12/9/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647095 | 12/9/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647049 | 12/9/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647047 | 12/9/2022 | $11.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647044 | 12/9/2022 | $84.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647040 | 12/9/2022 | $58.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647215 | 12/9/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647036 | 12/9/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647155 | 12/9/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647033 | 12/9/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647010 | 12/9/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646962 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646952 | 12/9/2022 | $18.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646899 | 12/9/2022 | $32.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646895 | 12/9/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647038 | 12/9/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647171 | 12/9/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647205 | 12/9/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647202 | 12/9/2022 | $30.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647200 | 12/9/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647197 | 12/9/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647195 | 12/9/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647192 | 12/9/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647129 | 12/9/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647172 | 12/9/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647154 | 12/9/2022 | $19.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647168 | 12/9/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647165 | 12/9/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647161 | 12/9/2022 | $38.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647159 | 12/9/2022 | $76.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647158 | 12/9/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647682 | 12/9/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647191 | 12/9/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647988 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648041 | 12/9/2022 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648031 | 12/9/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648025 | 12/9/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648015 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648010 | 12/9/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647680 | 12/9/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647989 | 12/9/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648129 | 12/9/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647987 | 12/9/2022 | $40.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647986 | 12/9/2022 | $33.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647978 | 12/9/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647959 | 12/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647954 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647944 | 12/9/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648009 | 12/9/2022 | $115.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648213 | 12/9/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648236 | 12/9/2022 | $38.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648235 | 12/9/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648234 | 12/9/2022 | $31.05 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648233 | 12/9/2022 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648232 | 12/9/2022 | $40.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648231 | 12/9/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648046 | 12/9/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648227 | 12/9/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648053 | 12/9/2022 | $45.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648196 | 12/9/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648193 | 12/9/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648187 | 12/9/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648178 | 12/9/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648130 | 12/9/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647927 | 12/9/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648230 | 12/9/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647774 | 12/9/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647942 | 12/9/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647825 | 12/9/2022 | $31.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647813 | 12/9/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647812 | 12/9/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647805 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647804 | 12/9/2022 | $17.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647835 | 12/9/2022 | $22.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647794 | 12/9/2022 | $8.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647836 | 12/9/2022 | $98.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647772 | 12/9/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647771 | 12/9/2022 | $23.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647737 | 12/9/2022 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647726 | 12/9/2022 | $4.55 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647695 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646889 | 12/9/2022 | $11.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647800 | 12/9/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647873 | 12/9/2022 | $13.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647681 | 12/9/2022 | $28.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647920 | 12/9/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647909 | 12/9/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647905 | 12/9/2022 | $163.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647897 | 12/9/2022 | $46.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647896 | 12/9/2022 | $78.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647832 | 12/9/2022 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647875 | 12/9/2022 | $84.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647940 | 12/9/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647863 | 12/9/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647861 | 12/9/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647855 | 12/9/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647851 | 12/9/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647846 | 12/9/2022 | $25.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647842 | 12/9/2022 | $58.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3647878 | 12/9/2022 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645743 | 12/8/2022 | $110.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645755 | 12/8/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645753 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645751 | 12/8/2022 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645749 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645747 | 12/8/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646097 | 12/9/2022 | $20.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645744 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645764 | 12/8/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645742 | 12/8/2022 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645740 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645739 | 12/8/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645738 | 12/8/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645736 | 12/8/2022 | $62.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645735 | 12/8/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645745 | 12/8/2022 | $28.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646016 | 12/9/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646894 | 12/9/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646092 | 12/9/2022 | $2.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646089 | 12/9/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646088 | 12/9/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646085 | 12/9/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646080 | 12/9/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645758 | 12/8/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646048 | 12/9/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645761 | 12/8/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645772 | 12/8/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645770 | 12/8/2022 | $14.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645769 | 12/8/2022 | $31.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645767 | 12/8/2022 | $230.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645766 | 12/8/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645601 | 12/8/2022 | $87.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646070 | 12/9/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645378 | 12/8/2022 | $40.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645733 | 12/8/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645541 | 12/8/2022 | $31.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645540 | 12/8/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645532 | 12/8/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645523 | 12/8/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645521 | 12/8/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645549 | 12/8/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645382 | 12/8/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645550 | 12/8/2022 | $87.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645366 | 12/8/2022 | $45.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645364 | 12/8/2022 | $123.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645361 | 12/8/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645358 | 12/8/2022 | $48.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645333 | 12/8/2022 | $60.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642544 | 12/7/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645395 | 12/8/2022 | $92.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645571 | 12/8/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646100 | 12/9/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645598 | 12/8/2022 | $27.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645593 | 12/8/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645579 | 12/8/2022 | $43.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645578 | 12/8/2022 | $44.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645576 | 12/8/2022 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645543 | 12/8/2022 | $39.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645572 | 12/8/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645602 | 12/8/2022 | $93.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645569 | 12/8/2022 | $24.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645564 | 12/8/2022 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645563 | 12/8/2022 | $20.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645561 | 12/8/2022 | $20.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645559 | 12/8/2022 | $36.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645556 | 12/8/2022 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645575 | 12/8/2022 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646557 | 12/9/2022 | $22.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646648 | 12/9/2022 | $62.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646623 | 12/9/2022 | $126.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646622 | 12/9/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646590 | 12/9/2022 | $109.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646582 | 12/9/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646096 | 12/9/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646570 | 12/9/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646673 | 12/9/2022 | $8.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646518 | 12/9/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646500 | 12/9/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646499 | 12/9/2022 | $36.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646490 | 12/9/2022 | $34.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646489 | 12/9/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646485 | 12/9/2022 | $9.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646580 | 12/9/2022 | $21.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646861 | 12/9/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3645320 | 12/8/2022 | $132.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646888 | 12/9/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646880 | 12/9/2022 | $68.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646878 | 12/9/2022 | $45.70 |

Transfers During Preference Period of 90 Days

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646876 | 12/9/2022 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646873 | 12/9/2022 | $24.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646653 | 12/9/2022 | $13.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646870 | 12/9/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646659 | 12/9/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646857 | 12/9/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646809 | 12/9/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646741 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646711 | 12/9/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646709 | 12/9/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646455 | 12/9/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646871 | 12/9/2022 | $21.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646212 | 12/9/2022 | $20.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646479 | 12/9/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646273 | 12/9/2022 | $132.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646272 | 12/9/2022 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646271 | 12/9/2022 | $154.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646259 | 12/9/2022 | $12.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646254 | 12/9/2022 | $110.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646293 | 12/9/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646222 | 12/9/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646297 | 12/9/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646198 | 12/9/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646184 | 12/9/2022 | $40.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646180 | 12/9/2022 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646169 | 12/9/2022 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646167 | 12/9/2022 | $10.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646165 | 12/9/2022 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646228 | 12/9/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646393 | 12/9/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646892 | 12/9/2022 | $58.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646449 | 12/9/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646437 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646411 | 12/9/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646409 | 12/9/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646400 | 12/9/2022 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646284 | 12/9/2022 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646396 | 12/9/2022 | $114.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646472 | 12/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646368 | 12/9/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646367 | 12/9/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646347 | 12/9/2022 | $22.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646340 | 12/9/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646325 | 12/9/2022 | $43.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646314 | 12/9/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3646397 | 12/9/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639527 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639555 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639552 | 12/6/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639551 | 12/6/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639548 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639546 | 12/6/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639502 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639531 | 12/6/2022 | $28.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639564 | 12/6/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639525 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639513 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639512 | 12/6/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639509 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639505 | 12/6/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639290 | 12/6/2022 | $37.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639543 | 12/6/2022 | $14.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639606 | 12/6/2022 | $88.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639670 | 12/6/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639662 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639653 | 12/6/2022 | $8.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639630 | 12/6/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639629 | 12/6/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639624 | 12/6/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639558 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639613 | 12/6/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639561 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639585 | 12/6/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639581 | 12/6/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639571 | 12/6/2022 | $49.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639569 | 12/6/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639568 | 12/6/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639501 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639623 | 12/6/2022 | $24.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639349 | 12/6/2022 | $84.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639385 | 12/6/2022 | $45.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639382 | 12/6/2022 | $28.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639369 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639368 | 12/6/2022 | $29.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639367 | 12/6/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639504 | 12/6/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639360 | 12/6/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639409 | 12/6/2022 | $52.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639330 | 12/6/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639325 | 12/6/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639322 | 12/6/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639319 | 12/6/2022 | $43.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639317 | 12/6/2022 | $40.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642550 | 12/7/2022 | $71.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639364 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639461 | 12/6/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639499 | 12/6/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639498 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639487 | 12/6/2022 | $30.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639481 | 12/6/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639479 | 12/6/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639467 | 12/6/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639388 | 12/6/2022 | $53.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639465 | 12/6/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639398 | 12/6/2022 | $25.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639460 | 12/6/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639453 | 12/6/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639452 | 12/6/2022 | $8.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639450 | 12/6/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639412 | 12/6/2022 | $50.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639683 | 12/6/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639466 | 12/6/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640027 | 12/6/2022 | $41.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640061 | 12/6/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640060 | 12/6/2022 | $38.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640058 | 12/6/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640056 | 12/6/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640054 | 12/6/2022 | $14.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639674 | 12/6/2022 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640038 | 12/6/2022 | $86.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640066 | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640023 | 12/6/2022 | $9.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640006 | 12/6/2022 | $38.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640005 | 12/6/2022 | $38.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640000 | 12/6/2022 | $17.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639995 | 12/6/2022 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639975 | 12/6/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640043 | 12/6/2022 | $8.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640078 | 12/6/2022 | $45.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640097 | 12/6/2022 | $27.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640095 | 12/6/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640094 | 12/6/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640092 | 12/6/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640091 | 12/6/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640087 | 12/6/2022 | $19.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640062 | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640082 | 12/6/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640064 | 12/6/2022 | $88.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640075 | 12/6/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640074 | 12/6/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640071 | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640069 | 12/6/2022 | $117.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640068 | 12/6/2022 | $18.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639944 | 12/6/2022 | $7.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640085 | 12/6/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639776 | 12/6/2022 | $84.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639973 | 12/6/2022 | $48.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639810 | 12/6/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639794 | 12/6/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639789 | 12/6/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639788 | 12/6/2022 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639785 | 12/6/2022 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639822 | 12/6/2022 | $58.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639779 | 12/6/2022 | $67.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639827 | 12/6/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639763 | 12/6/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639756 | 12/6/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639753 | 12/6/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639738 | 12/6/2022 | $65.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639687 | 12/6/2022 | $60.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639285 | 12/6/2022 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639784 | 12/6/2022 | $14.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639846 | 12/6/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639680 | 12/6/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639937 | 12/6/2022 | $33.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639904 | 12/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639880 | 12/6/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639874 | 12/6/2022 | $75.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639872 | 12/6/2022 | $27.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639813 | 12/6/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639851 | 12/6/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639946 | 12/6/2022 | $9.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639840 | 12/6/2022 | $22.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639838 | 12/6/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639837 | 12/6/2022 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639835 | 12/6/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639833 | 12/6/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639829 | 12/6/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639854 | 12/6/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638022 | 12/6/2022 | $15.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638060 | 12/6/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638056 | 12/6/2022 | $23.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638053 | 12/6/2022 | $53.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638050 | 12/6/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638043 | 12/6/2022 | $12.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637951 | 12/6/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638028 | 12/6/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638172 | 12/6/2022 | $47.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637981 | 12/6/2022 | $57.20 |

Transfers During Preference Period of 323

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637962 | 12/6/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637961 | 12/6/2022 | $20.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637957 | 12/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637954 | 12/6/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639293 | 12/6/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638033 | 12/6/2022 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638207 | 12/6/2022 | $95.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638562 | 12/6/2022 | $17.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638423 | 12/6/2022 | $45.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638422 | 12/6/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638417 | 12/6/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638412 | 12/6/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638403 | 12/6/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638113 | 12/6/2022 | $97.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638358 | 12/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638143 | 12/6/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638190 | 12/6/2022 | $86.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638189 | 12/6/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638183 | 12/6/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638179 | 12/6/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638175 | 12/6/2022 | $32.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637949 | 12/6/2022 | $20.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638397 | 12/6/2022 | $27.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637695 | 12/6/2022 | $61.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637842 | 12/6/2022 | $23.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637821 | 12/6/2022 | $7.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637802 | 12/6/2022 | $26.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637798 | 12/6/2022 | $69.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637790 | 12/6/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637953 | 12/6/2022 | $23.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637734 | 12/6/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637857 | 12/6/2022 | $24.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637692 | 12/6/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637689 | 12/6/2022 | $32.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637621 | 12/6/2022 | $101.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637605 | 12/6/2022 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637601 | 12/6/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648237 | 12/9/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637760 | 12/6/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637872 | 12/6/2022 | $57.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637890 | 12/6/2022 | $22.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637888 | 12/6/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637887 | 12/6/2022 | $27.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637886 | 12/6/2022 | $39.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637881 | 12/6/2022 | $19.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637879 | 12/6/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637853 | 12/6/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637874 | 12/6/2022 | $40.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637856 | 12/6/2022 | $26.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637866 | 12/6/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637864 | 12/6/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637863 | 12/6/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637861 | 12/6/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637859 | 12/6/2022 | $13.42 |

Transfers During Preference Period of $13,328

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638690 | 12/6/2022 | $26.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637877 | 12/6/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639069 | 12/6/2022 | $86.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639085 | 12/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639084 | 12/6/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639082 | 12/6/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639081 | 12/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639077 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638565 | 12/6/2022 | $17.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639072 | 12/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639115 | 12/6/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639067 | 12/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639042 | 12/6/2022 | $8.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639031 | 12/6/2022 | $15.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639030 | 12/6/2022 | $63.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639028 | 12/6/2022 | $19.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639027 | 12/6/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639076 | 12/6/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639162 | 12/6/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639282 | 12/6/2022 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639250 | 12/6/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639243 | 12/6/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639216 | 12/6/2022 | $25.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639198 | 12/6/2022 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639173 | 12/6/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639086 | 12/6/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639163 | 12/6/2022 | $8.80 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639091 | 12/6/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639161 | 12/6/2022 | $22.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639158 | 12/6/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639157 | 12/6/2022 | $33.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639132 | 12/6/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639126 | 12/6/2022 | $45.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639019 | 12/6/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639169 | 12/6/2022 | $7.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638800 | 12/6/2022 | $62.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639026 | 12/6/2022 | $27.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638990 | 12/6/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638988 | 12/6/2022 | $2.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638984 | 12/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638965 | 12/6/2022 | $80.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638934 | 12/6/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638993 | 12/6/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638852 | 12/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638995 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638779 | 12/6/2022 | $29.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638761 | 12/6/2022 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638758 | 12/6/2022 | $66.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638746 | 12/6/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638726 | 12/6/2022 | $72.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640106 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638864 | 12/6/2022 | $66.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639004 | 12/6/2022 | $7.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638569 | 12/6/2022 | $16.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639016 | 12/6/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639013 | 12/6/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639012 | 12/6/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639009 | 12/6/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639007 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638992 | 12/6/2022 | $2.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639005 | 12/6/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639022 | 12/6/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639003 | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639002 | 12/6/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639001 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638999 | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638997 | 12/6/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3638996 | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3639006 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641706 | 12/7/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641724 | 12/7/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641721 | 12/7/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641719 | 12/7/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641718 | 12/7/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641715 | 12/7/2022 | $219.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641631 | 12/7/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641710 | 12/7/2022 | $239.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641738 | 12/7/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641704 | 12/7/2022 | $33.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641702 | 12/7/2022 | $26.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641677 | 12/7/2022 | $29.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641654 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641653 | 12/7/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640100 | 12/6/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641711 | 12/7/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641757 | 12/7/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641790 | 12/7/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641786 | 12/7/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641781 | 12/7/2022 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641777 | 12/7/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641774 | 12/7/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641768 | 12/7/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641725 | 12/7/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641761 | 12/7/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641730 | 12/7/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641755 | 12/7/2022 | $174.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641752 | 12/7/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641748 | 12/7/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641746 | 12/7/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641741 | 12/7/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641627 | 12/7/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641765 | 12/7/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641373 | 12/7/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641394 | 12/7/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641389 | 12/7/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641388 | 12/7/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641384 | 12/7/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641381 | 12/7/2022 | $62.67 |

Transfers During Preference Period - $181,192.82

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641644 | 12/7/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641375 | 12/7/2022 | $50.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641401 | 12/7/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641371 | 12/7/2022 | $19.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641365 | 12/7/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641360 | 12/7/2022 | $29.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641356 | 12/7/2022 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641352 | 12/7/2022 | $10.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641339 | 12/7/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641380 | 12/7/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641491 | 12/7/2022 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641607 | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641604 | 12/7/2022 | $13.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641602 | 12/7/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641556 | 12/7/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641551 | 12/7/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641543 | 12/7/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641398 | 12/7/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641503 | 12/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641400 | 12/7/2022 | $27.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641441 | 12/7/2022 | $18.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641410 | 12/7/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641406 | 12/7/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641404 | 12/7/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641402 | 12/7/2022 | $104.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641808 | 12/7/2022 | $36.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641536 | 12/7/2022 | $18.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642206 | 12/7/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642336 | 12/7/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642335 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642310 | 12/7/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642305 | 12/7/2022 | $24.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642242 | 12/7/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641795 | 12/7/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642228 | 12/7/2022 | $57.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642349 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642195 | 12/7/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642191 | 12/7/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642188 | 12/7/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642185 | 12/7/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642182 | 12/7/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642178 | 12/7/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642234 | 12/7/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642440 | 12/7/2022 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642536 | 12/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642535 | 12/7/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642531 | 12/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642484 | 12/7/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642483 | 12/7/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642477 | 12/7/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642340 | 12/7/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642450 | 12/7/2022 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642344 | 12/7/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642398 | 12/7/2022 | $16.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642395 | 12/7/2022 | $26.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642369 | 12/7/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642368 | 12/7/2022 | $43.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642366 | 12/7/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642170 | 12/7/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642453 | 12/7/2022 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641862 | 12/7/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642177 | 12/7/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641957 | 12/7/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641939 | 12/7/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641925 | 12/7/2022 | $18.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641920 | 12/7/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641906 | 12/7/2022 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641984 | 12/7/2022 | $7.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641883 | 12/7/2022 | $9.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641995 | 12/7/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641852 | 12/7/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641841 | 12/7/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641832 | 12/7/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641820 | 12/7/2022 | $99.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641815 | 12/7/2022 | $17.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641327 | 12/7/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641902 | 12/7/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642031 | 12/7/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641802 | 12/7/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642128 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642125 | 12/7/2022 | $8.40 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642069 | 12/7/2022 | $28.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642061 | 12/7/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642058 | 12/7/2022 | $44.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641968 | 12/7/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642036 | 12/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642174 | 12/7/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642027 | 12/7/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642022 | 12/7/2022 | $33.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642017 | 12/7/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642013 | 12/7/2022 | $9.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642003 | 12/7/2022 | $52.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641999 | 12/7/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3642044 | 12/7/2022 | $47.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640398 | 12/6/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640452 | 12/6/2022 | $31.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640440 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640439 | 12/6/2022 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640428 | 12/6/2022 | $39.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640413 | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640753 | 12/7/2022 | $2.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640402 | 12/6/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640474 | 12/7/2022 | $36.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640396 | 12/6/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640393 | 12/6/2022 | $46.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640380 | 12/6/2022 | $31.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640376 | 12/6/2022 | $72.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640371 | 12/6/2022 | $50.55 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640356 | 12/6/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640412 | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640497 | 12/7/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641334 | 12/7/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640751 | 12/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640734 | 12/7/2022 | $79.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640701 | 12/7/2022 | $17.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640594 | 12/7/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640553 | 12/7/2022 | $115.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640454 | 12/6/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640520 | 12/7/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640466 | 12/7/2022 | $79.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640493 | 12/7/2022 | $103.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640484 | 12/7/2022 | $77.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640481 | 12/7/2022 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640479 | 12/7/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640476 | 12/7/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640265 | 12/6/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640543 | 12/7/2022 | $54.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640120 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640325 | 12/6/2022 | $15.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640161 | 12/6/2022 | $21.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640140 | 12/6/2022 | $53.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640135 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640128 | 12/6/2022 | $19.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640127 | 12/6/2022 | $73.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640165 | 12/6/2022 | $17.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640121 | 12/6/2022 | $83.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640171 | 12/6/2022 | $7.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640118 | 12/6/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640117 | 12/6/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640114 | 12/6/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640111 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640108 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3637541 | 12/6/2022 | $78.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640124 | 12/6/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640224 | 12/6/2022 | $28.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640755 | 12/7/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640238 | 12/6/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640236 | 12/6/2022 | $32.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640234 | 12/6/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640232 | 12/6/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640231 | 12/6/2022 | $33.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640163 | 12/6/2022 | $14.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640227 | 12/6/2022 | $59.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640271 | 12/6/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640223 | 12/6/2022 | $43.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640220 | 12/6/2022 | $21.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640217 | 12/6/2022 | $21.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640186 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640182 | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640174 | 12/6/2022 | $14.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640228 | 12/6/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641076 | 12/7/2022 | $16.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641107 | 12/7/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641100 | 12/7/2022 | $26.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641099 | 12/7/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641094 | 12/7/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641083 | 12/7/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640752 | 12/7/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641079 | 12/7/2022 | $36.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641144 | 12/7/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641075 | 12/7/2022 | $26.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641073 | 12/7/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641071 | 12/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641056 | 12/7/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641049 | 12/7/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641034 | 12/7/2022 | $18.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641080 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641197 | 12/7/2022 | $76.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640102 | 12/6/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641322 | 12/7/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641290 | 12/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641284 | 12/7/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641257 | 12/7/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641243 | 12/7/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641123 | 12/7/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641207 | 12/7/2022 | $58.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641134 | 12/7/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641173 | 12/7/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641172 | 12/7/2022 | $27.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641165 | 12/7/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641153 | 12/7/2022 | $17.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641149 | 12/7/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641014 | 12/7/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641218 | 12/7/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640874 | 12/7/2022 | $30.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641028 | 12/7/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640914 | 12/7/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640893 | 12/7/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640888 | 12/7/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640887 | 12/7/2022 | $11.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640886 | 12/7/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640935 | 12/7/2022 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640878 | 12/7/2022 | $61.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640942 | 12/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640863 | 12/7/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640861 | 12/7/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640858 | 12/7/2022 | $36.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640832 | 12/7/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640823 | 12/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640776 | 12/7/2022 | $48.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640881 | 12/7/2022 | $15.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640964 | 12/7/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641333 | 12/7/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640992 | 12/7/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640988 | 12/7/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640979 | 12/7/2022 | $16.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640977 | 12/7/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640971 | 12/7/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640925 | 12/7/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640967 | 12/7/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3641017 | 12/7/2022 | $262.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640963 | 12/7/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640962 | 12/7/2022 | $26.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640959 | 12/7/2022 | $32.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640957 | 12/7/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640946 | 12/7/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640945 | 12/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3640969 | 12/7/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657165 | 12/13/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657306 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657304 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657300 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657290 | 12/13/2022 | $29.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657280 | 12/13/2022 | $28.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657139 | 12/13/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657205 | 12/13/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657321 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657150 | 12/13/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657147 | 12/13/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657146 | 12/13/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657144 | 12/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657143 | 12/13/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656517 | 12/13/2022 | $16.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657217 | 12/13/2022 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657343 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657391 | 12/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657389 | 12/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657386 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657374 | 12/13/2022 | $5.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657367 | 12/13/2022 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657362 | 12/13/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657310 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657356 | 12/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657312 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657341 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657338 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657336 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657326 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657324 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657135 | 12/13/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657358 | 12/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656637 | 12/13/2022 | $38.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656952 | 12/13/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656865 | 12/13/2022 | $13.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656787 | 12/13/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656767 | 12/13/2022 | $92.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656755 | 12/13/2022 | $64.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657140 | 12/13/2022 | $88.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656643 | 12/13/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656996 | 12/13/2022 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656632 | 12/13/2022 | $38.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656627 | 12/13/2022 | $38.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656622 | 12/13/2022 | $38.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656617 | 12/13/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656607 | 12/13/2022 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658038 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656645 | 12/13/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657047 | 12/13/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657133 | 12/13/2022 | $11.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657120 | 12/13/2022 | $13.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657112 | 12/13/2022 | $20.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657102 | 12/13/2022 | $46.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657099 | 12/13/2022 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657097 | 12/13/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656986 | 12/13/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657081 | 12/13/2022 | $18.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656993 | 12/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657035 | 12/13/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657032 | 12/13/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657024 | 12/13/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657002 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656997 | 12/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657424 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657096 | 12/13/2022 | $8.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657852 | 12/13/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657929 | 12/13/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657926 | 12/13/2022 | $4.55 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657925 | 12/13/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657919 | 12/13/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657906 | 12/13/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657394 | 12/13/2022 | $38.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657888 | 12/13/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657939 | 12/13/2022 | $20.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657851 | 12/13/2022 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657841 | 12/13/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657833 | 12/13/2022 | $31.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657827 | 12/13/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657823 | 12/13/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657812 | 12/13/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657895 | 12/13/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657971 | 12/13/2022 | $29.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648238 | 12/9/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658019 | 12/13/2022 | $43.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658012 | 12/13/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658008 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658000 | 12/13/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657990 | 12/13/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657930 | 12/13/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657981 | 12/13/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657935 | 12/13/2022 | $102.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657969 | 12/13/2022 | $32.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657966 | 12/13/2022 | $27.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657952 | 12/13/2022 | $15.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657944 | 12/13/2022 | $13.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657943 | 12/13/2022 | $79.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657745 | 12/13/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657989 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657516 | 12/13/2022 | $15.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657794 | 12/13/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657601 | 12/13/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657585 | 12/13/2022 | $26.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657583 | 12/13/2022 | $16.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657542 | 12/13/2022 | $8.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657538 | 12/13/2022 | $14.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657610 | 12/13/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657518 | 12/13/2022 | $22.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657616 | 12/13/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657515 | 12/13/2022 | $113.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657481 | 12/13/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657477 | 12/13/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657467 | 12/13/2022 | $43.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657448 | 12/13/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656515 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657537 | 12/13/2022 | $24.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657669 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657407 | 12/13/2022 | $15.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657741 | 12/13/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657738 | 12/13/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657735 | 12/13/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657723 | 12/13/2022 | $223.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657720 | 12/13/2022 | $22.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657603 | 12/13/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657705 | 12/13/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657786 | 12/13/2022 | $24.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657664 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657662 | 12/13/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657648 | 12/13/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657620 | 12/13/2022 | $26.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657619 | 12/13/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657617 | 12/13/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3657714 | 12/13/2022 | $68.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655595 | 12/12/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655660 | 12/13/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655658 | 12/13/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655657 | 12/13/2022 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655644 | 12/12/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655601 | 12/12/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655509 | 12/12/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655597 | 12/12/2022 | $21.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655712 | 12/13/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655594 | 12/12/2022 | $9.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655578 | 12/12/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655577 | 12/12/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655571 | 12/12/2022 | $46.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655568 | 12/12/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656598 | 12/13/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655599 | 12/12/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655744 | 12/13/2022 | $29.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655936 | 12/13/2022 | $50.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655899 | 12/13/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655892 | 12/13/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655887 | 12/13/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655862 | 12/13/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655858 | 12/13/2022 | $71.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655690 | 12/13/2022 | $112.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655768 | 12/13/2022 | $107.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655692 | 12/13/2022 | $141.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655740 | 12/13/2022 | $8.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655724 | 12/13/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655721 | 12/13/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655718 | 12/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655714 | 12/13/2022 | $53.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655485 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655790 | 12/13/2022 | $9.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655212 | 12/12/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655286 | 12/12/2022 | $34.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655264 | 12/12/2022 | $9.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655258 | 12/12/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655253 | 12/12/2022 | $50.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655233 | 12/12/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655566 | 12/12/2022 | $130.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655220 | 12/12/2022 | $13.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655297 | 12/12/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655206 | 12/12/2022 | $76.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655201 | 12/12/2022 | $17.00 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655199 | 12/12/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655192 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655188 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655181 | 12/12/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655222 | 12/12/2022 | $6.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655393 | 12/12/2022 | $84.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655484 | 12/12/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655467 | 12/12/2022 | $15.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655462 | 12/12/2022 | $5.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655445 | 12/12/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655422 | 12/12/2022 | $13.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655414 | 12/12/2022 | $49.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655288 | 12/12/2022 | $6.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655406 | 12/12/2022 | $41.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655293 | 12/12/2022 | $16.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655390 | 12/12/2022 | $77.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655373 | 12/12/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655330 | 12/12/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655313 | 12/12/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655311 | 12/12/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655942 | 12/13/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655410 | 12/12/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656347 | 12/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656375 | 12/13/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656368 | 12/13/2022 | $28.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656366 | 12/13/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656361 | 12/13/2022 | $16.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656359 | 12/13/2022 | $16.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655938 | 12/13/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656353 | 12/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656382 | 12/13/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656345 | 12/13/2022 | $12.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656339 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656335 | 12/13/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656286 | 12/13/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656103 | 12/13/2022 | $13.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656028 | 12/13/2022 | $12.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656355 | 12/13/2022 | $16.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656401 | 12/13/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656513 | 12/13/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656511 | 12/13/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656507 | 12/13/2022 | $7.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656505 | 12/13/2022 | $28.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656412 | 12/13/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656410 | 12/13/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656377 | 12/13/2022 | $28.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656404 | 12/13/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656380 | 12/13/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656398 | 12/13/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656394 | 12/13/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656392 | 12/13/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656387 | 12/13/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656385 | 12/13/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656020 | 12/13/2022 | $24.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656405 | 12/13/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655956 | 12/13/2022 | $38.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656025 | 12/13/2022 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655971 | 12/13/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655970 | 12/13/2022 | $45.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655967 | 12/13/2022 | $48.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655966 | 12/13/2022 | $38.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655962 | 12/13/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655974 | 12/13/2022 | $52.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655957 | 12/13/2022 | $71.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655979 | 12/13/2022 | $52.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655953 | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655952 | 12/13/2022 | $55.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655949 | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655947 | 12/13/2022 | $118.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655944 | 12/13/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658045 | 12/13/2022 | $9.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655960 | 12/13/2022 | $48.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655997 | 12/13/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655939 | 12/13/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656019 | 12/13/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656015 | 12/13/2022 | $174.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656013 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656008 | 12/13/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656006 | 12/13/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655973 | 12/13/2022 | $131.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656001 | 12/13/2022 | $14.60 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656023 | 12/13/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655996 | 12/13/2022 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655993 | 12/13/2022 | $30.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655991 | 12/13/2022 | $87.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655987 | 12/13/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655985 | 12/13/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655980 | 12/13/2022 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3656002 | 12/13/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659809 | 12/14/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659878 | 12/14/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659874 | 12/14/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659865 | 12/14/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659861 | 12/14/2022 | $24.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659859 | 12/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659769 | 12/14/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659810 | 12/14/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659885 | 12/14/2022 | $70.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659802 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659796 | 12/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659784 | 12/14/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659782 | 12/14/2022 | $52.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659771 | 12/14/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659624 | 12/14/2022 | $72.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659839 | 12/14/2022 | $45.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659913 | 12/14/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659965 | 12/14/2022 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659963 | 12/14/2022 | $28.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659956 | 12/14/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659944 | 12/14/2022 | $15.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659936 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659934 | 12/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659880 | 12/14/2022 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659920 | 12/14/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659881 | 12/14/2022 | $42.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659912 | 12/14/2022 | $107.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659911 | 12/14/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659907 | 12/14/2022 | $24.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659901 | 12/14/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659899 | 12/14/2022 | $73.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659768 | 12/14/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659925 | 12/14/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659637 | 12/14/2022 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659657 | 12/14/2022 | $13.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659652 | 12/14/2022 | $12.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659649 | 12/14/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659646 | 12/14/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659645 | 12/14/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659770 | 12/14/2022 | $49.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659638 | 12/14/2022 | $72.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659689 | 12/14/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659634 | 12/14/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659632 | 12/14/2022 | $52.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659631 | 12/14/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659629 | 12/14/2022 | $14.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659626 | 12/14/2022 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658026 | 12/13/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659642 | 12/14/2022 | $157.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659707 | 12/14/2022 | $132.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659767 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659766 | 12/14/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659763 | 12/14/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659761 | 12/14/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659749 | 12/14/2022 | $40.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659724 | 12/14/2022 | $8.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659673 | 12/14/2022 | $162.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659716 | 12/14/2022 | $47.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659688 | 12/14/2022 | $27.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659706 | 12/14/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659704 | 12/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659703 | 12/14/2022 | $13.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659700 | 12/14/2022 | $13.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659691 | 12/14/2022 | $37.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659970 | 12/14/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659717 | 12/14/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660117 | 12/14/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660155 | 12/14/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660151 | 12/14/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660150 | 12/14/2022 | $68.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660148 | 12/14/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660145 | 12/14/2022 | $34.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659967 | 12/14/2022 | $36.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660120 | 12/14/2022 | $22.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660176 | 12/14/2022 | $25.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660116 | 12/14/2022 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660113 | 12/14/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660109 | 12/14/2022 | $63.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660107 | 12/14/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660105 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660096 | 12/14/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660144 | 12/14/2022 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660185 | 12/14/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660287 | 12/14/2022 | $24.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660230 | 12/14/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660227 | 12/14/2022 | $17.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660225 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660205 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660201 | 12/14/2022 | $26.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660160 | 12/14/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660186 | 12/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660175 | 12/14/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660184 | 12/14/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660182 | 12/14/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660180 | 12/14/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660178 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660177 | 12/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660090 | 12/14/2022 | $9.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660197 | 12/14/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659986 | 12/14/2022 | $28.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660093 | 12/14/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660018 | 12/14/2022 | $42.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660016 | 12/14/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660012 | 12/14/2022 | $59.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660006 | 12/14/2022 | $30.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660000 | 12/14/2022 | $6.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660024 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659987 | 12/14/2022 | $9.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660026 | 12/14/2022 | $28.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659983 | 12/14/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659979 | 12/14/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659976 | 12/14/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659974 | 12/14/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659973 | 12/14/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659623 | 12/14/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659988 | 12/14/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660059 | 12/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659969 | 12/14/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660089 | 12/14/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660086 | 12/14/2022 | $16.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660078 | 12/14/2022 | $17.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660076 | 12/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660074 | 12/14/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660023 | 12/14/2022 | $31.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660063 | 12/14/2022 | $30.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660091 | 12/14/2022 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660053 | 12/14/2022 | $68.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660050 | 12/14/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660045 | 12/14/2022 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660042 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660035 | 12/14/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660032 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660067 | 12/14/2022 | $47.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658554 | 12/13/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658604 | 12/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658595 | 12/13/2022 | $17.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658590 | 12/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658589 | 12/13/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658563 | 12/13/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658480 | 12/13/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658559 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658695 | 12/13/2022 | $22.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658514 | 12/13/2022 | $37.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658510 | 12/13/2022 | $12.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658491 | 12/13/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658490 | 12/13/2022 | $113.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658488 | 12/13/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659625 | 12/14/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658561 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658707 | 12/13/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658719 | 12/13/2022 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658718 | 12/13/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658716 | 12/13/2022 | $116.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658715 | 12/13/2022 | $57.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658713 | 12/13/2022 | $216.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658712 | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658623 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658709 | 12/13/2022 | $39.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658692 | 12/13/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658706 | 12/13/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658704 | 12/13/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658702 | 12/13/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658699 | 12/13/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658697 | 12/13/2022 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658435 | 12/13/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658710 | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658117 | 12/13/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658199 | 12/13/2022 | $86.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658183 | 12/13/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658180 | 12/13/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658139 | 12/13/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658133 | 12/13/2022 | $76.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658484 | 12/13/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658118 | 12/13/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658218 | 12/13/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658116 | 12/13/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658077 | 12/13/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658061 | 12/13/2022 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658059 | 12/13/2022 | $130.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658056 | 12/13/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658049 | 12/13/2022 | $92.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658126 | 12/13/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658249 | 12/13/2022 | $15.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658431 | 12/13/2022 | $60.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658386 | 12/13/2022 | $95.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658381 | 12/13/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658319 | 12/13/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658317 | 12/13/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658295 | 12/13/2022 | $54.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658209 | 12/13/2022 | $116.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658250 | 12/13/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658212 | 12/13/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658236 | 12/13/2022 | $9.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658233 | 12/13/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658224 | 12/13/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658222 | 12/13/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658221 | 12/13/2022 | $69.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658723 | 12/13/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658257 | 12/13/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659350 | 12/14/2022 | $52.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659393 | 12/14/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659392 | 12/14/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659389 | 12/14/2022 | $39.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659388 | 12/14/2022 | $16.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659387 | 12/14/2022 | $29.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658721 | 12/13/2022 | $53.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659374 | 12/14/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659487 | 12/14/2022 | $6.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659336 | 12/14/2022 | $64.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659330 | 12/14/2022 | $6.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659328 | 12/14/2022 | $30.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659322 | 12/14/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659311 | 12/14/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659310 | 12/14/2022 | $22.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659381 | 12/14/2022 | $69.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659542 | 12/14/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659619 | 12/14/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659617 | 12/14/2022 | $55.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659613 | 12/14/2022 | $52.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659611 | 12/14/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659610 | 12/14/2022 | $52.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659608 | 12/14/2022 | $52.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659400 | 12/14/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659554 | 12/14/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659412 | 12/14/2022 | $16.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659540 | 12/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659535 | 12/14/2022 | $20.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659510 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659505 | 12/14/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659497 | 12/14/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659288 | 12/14/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659584 | 12/14/2022 | $62.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658846 | 12/14/2022 | $42.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659307 | 12/14/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659087 | 12/14/2022 | $12.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659063 | 12/14/2022 | $25.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659052 | 12/14/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659050 | 12/14/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659048 | 12/14/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659096 | 12/14/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658871 | 12/14/2022 | $22.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659102 | 12/14/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658797 | 12/14/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658776 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658769 | 12/14/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658762 | 12/13/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658739 | 12/13/2022 | $57.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655135 | 12/12/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659031 | 12/14/2022 | $43.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659184 | 12/14/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3658722 | 12/13/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659274 | 12/14/2022 | $26.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659259 | 12/14/2022 | $73.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659228 | 12/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659224 | 12/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659198 | 12/14/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659088 | 12/14/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659189 | 12/14/2022 | $27.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659297 | 12/14/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659173 | 12/14/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659149 | 12/14/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659142 | 12/14/2022 | $18.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659136 | 12/14/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659115 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659113 | 12/14/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3659195 | 12/14/2022 | $30.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650439 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650594 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650588 | 12/12/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650583 | 12/12/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650575 | 12/12/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650539 | 12/12/2022 | $39.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650315 | 12/12/2022 | $9.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650472 | 12/12/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650599 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650358 | 12/12/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650356 | 12/12/2022 | $97.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650352 | 12/12/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650343 | 12/12/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650333 | 12/12/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649266 | 12/12/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650474 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650625 | 12/12/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650654 | 12/12/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650651 | 12/12/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650650 | 12/12/2022 | $44.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650644 | 12/12/2022 | $30.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650636 | 12/12/2022 | $35.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650635 | 12/12/2022 | $8.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650597 | 12/12/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650630 | 12/12/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650598 | 12/12/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650624 | 12/12/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650618 | 12/12/2022 | $46.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650617 | 12/12/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650612 | 12/12/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650605 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650310 | 12/12/2022 | $13.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650634 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649769 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649806 | 12/12/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649803 | 12/12/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649795 | 12/12/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649789 | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649783 | 12/12/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650326 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649773 | 12/12/2022 | $7.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650050 | 12/12/2022 | $26.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649764 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649757 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649750 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649697 | 12/12/2022 | $15.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649591 | 12/12/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655177 | 12/12/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649776 | 12/12/2022 | $25.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650132 | 12/12/2022 | $12.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650240 | 12/12/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650213 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650208 | 12/12/2022 | $51.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650186 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650184 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650178 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649809 | 12/12/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650152 | 12/12/2022 | $27.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649828 | 12/12/2022 | $19.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650098 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650061 | 12/12/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650060 | 12/12/2022 | $63.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650057 | 12/12/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650053 | 12/12/2022 | $7.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650739 | 12/12/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650167 | 12/12/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651727 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651744 | 12/12/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651741 | 12/12/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651739 | 12/12/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651737 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651736 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650656 | 12/12/2022 | $19.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651729 | 12/12/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651798 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651724 | 12/12/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651717 | 12/12/2022 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651509 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651499 | 12/12/2022 | $25.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651495 | 12/12/2022 | $103.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651486 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651733 | 12/12/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651842 | 12/12/2022 | $58.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651996 | 12/12/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651989 | 12/12/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651901 | 12/12/2022 | $18.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651892 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651884 | 12/12/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651878 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651752 | 12/12/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651844 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651797 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651827 | 12/12/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651825 | 12/12/2022 | $44.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651807 | 12/12/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651805 | 12/12/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651803 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651468 | 12/12/2022 | $10.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651866 | 12/12/2022 | $48.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651087 | 12/12/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651481 | 12/12/2022 | $10.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651181 | 12/12/2022 | $52.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651111 | 12/12/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651104 | 12/12/2022 | $24.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651098 | 12/12/2022 | $12.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651095 | 12/12/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651236 | 12/12/2022 | $25.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651090 | 12/12/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651245 | 12/12/2022 | $8.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651073 | 12/12/2022 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651035 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650951 | 12/12/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650913 | 12/12/2022 | $34.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650796 | 12/12/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649248 | 12/12/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651093 | 12/12/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651445 | 12/12/2022 | $1,297.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3650730 | 12/12/2022 | $82.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651452 | 12/12/2022 | $1,204.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651451 | 12/12/2022 | $1,318.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651450 | 12/12/2022 | $1,341.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651449 | 12/12/2022 | $1,233.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651448 | 12/12/2022 | $1,346.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651194 | 12/12/2022 | $15.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651446 | 12/12/2022 | $1,171.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651475 | 12/12/2022 | $10.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651444 | 12/12/2022 | $1,259.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651365 | 12/12/2022 | $47.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651363 | 12/12/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651317 | 12/12/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651308 | 12/12/2022 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651305 | 12/12/2022 | $74.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3651447 | 12/12/2022 | $1,325.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648409 | 12/9/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648589 | 12/10/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648587 | 12/10/2022 | $14.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648584 | 12/10/2022 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648583 | 12/10/2022 | $51.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648580 | 12/10/2022 | $54.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648368 | 12/9/2022 | $99.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648415 | 12/9/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648677 | 12/10/2022 | $16.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648400 | 12/9/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648399 | 12/9/2022 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648398 | 12/9/2022 | $41.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648393 | 12/9/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648384 | 12/9/2022 | $64.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649401 | 12/12/2022 | $56.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648579 | 12/10/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648808 | 12/10/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648823 | 12/10/2022 | $48.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648820 | 12/10/2022 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648819 | 12/10/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648817 | 12/10/2022 | $74.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648815 | 12/10/2022 | $48.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648813 | 12/10/2022 | $65.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648591 | 12/10/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648809 | 12/10/2022 | $55.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648593 | 12/10/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648806 | 12/10/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648805 | 12/10/2022 | $14.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648680 | 12/10/2022 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648679 | 12/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648678 | 12/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648361 | 12/9/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648812 | 12/10/2022 | $38.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648246 | 12/9/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648277 | 12/9/2022 | $19.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648270 | 12/9/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648265 | 12/9/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648261 | 12/9/2022 | $50.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648257 | 12/9/2022 | $46.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648380 | 12/9/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648247 | 12/9/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648286 | 12/9/2022 | $35.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648245 | 12/9/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648244 | 12/9/2022 | $111.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648243 | 12/9/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648242 | 12/9/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648240 | 12/9/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648239 | 12/9/2022 | $52.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648248 | 12/9/2022 | $111.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648321 | 12/9/2022 | $49.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648355 | 12/9/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648354 | 12/9/2022 | $8.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648352 | 12/9/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648351 | 12/9/2022 | $16.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648349 | 12/9/2022 | $60.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648340 | 12/9/2022 | $12.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648278 | 12/9/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648322 | 12/9/2022 | $45.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648283 | 12/9/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648318 | 12/9/2022 | $12.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648315 | 12/9/2022 | $12.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648302 | 12/9/2022 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648298 | 12/9/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648294 | 12/9/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648828 | 12/10/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648329 | 12/9/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649007 | 12/10/2022 | $31.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649115 | 12/10/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649090 | 12/10/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649089 | 12/10/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649066 | 12/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649053 | 12/10/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648824 | 12/10/2022 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649051 | 12/10/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649149 | 12/10/2022 | $8.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649005 | 12/10/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649004 | 12/10/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649001 | 12/10/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649000 | 12/10/2022 | $14.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648998 | 12/10/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648996 | 12/10/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649052 | 12/10/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649207 | 12/12/2022 | $64.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649242 | 12/12/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649239 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649236 | 12/12/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649223 | 12/12/2022 | $74.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649222 | 12/12/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649216 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649116 | 12/10/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649211 | 12/12/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649148 | 12/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649203 | 12/12/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649156 | 12/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649154 | 12/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649152 | 12/10/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649150 | 12/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648959 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3649213 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648840 | 12/10/2022 | $69.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648965 | 12/10/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648880 | 12/10/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648879 | 12/10/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648877 | 12/10/2022 | $85.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648875 | 12/10/2022 | $32.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648846 | 12/10/2022 | $14.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648883 | 12/10/2022 | $25.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648842 | 12/10/2022 | $59.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648885 | 12/10/2022 | $39.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648838 | 12/10/2022 | $50.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648836 | 12/10/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648834 | 12/10/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648833 | 12/10/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648831 | 12/10/2022 | $48.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652031 | 12/12/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648844 | 12/10/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648892 | 12/10/2022 | $55.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648826 | 12/10/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648956 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648955 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648947 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648945 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648943 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648882 | 12/10/2022 | $65.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648940 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648961 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648891 | 12/10/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648890 | 12/10/2022 | $32.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648889 | 12/10/2022 | $32.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648888 | 12/10/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648887 | 12/10/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648886 | 12/10/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3648941 | 12/10/2022 | $40.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653514 | 12/12/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653571 | 12/12/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653548 | 12/12/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653532 | 12/12/2022 | $6.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653524 | 12/12/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653522 | 12/12/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653391 | 12/12/2022 | $63.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653516 | 12/12/2022 | $34.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653581 | 12/12/2022 | $80.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653475 | 12/12/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653432 | 12/12/2022 | $15.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653425 | 12/12/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653408 | 12/12/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653406 | 12/12/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652020 | 12/12/2022 | $21.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653517 | 12/12/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653834 | 12/12/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654129 | 12/12/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654124 | 12/12/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654101 | 12/12/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653916 | 12/12/2022 | $59.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653880 | 12/12/2022 | $10.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653871 | 12/12/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653578 | 12/12/2022 | $63.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653843 | 12/12/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653579 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653727 | 12/12/2022 | $67.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653721 | 12/12/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653714 | 12/12/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653693 | 12/12/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653684 | 12/12/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653388 | 12/12/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653849 | 12/12/2022 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653233 | 12/12/2022 | $48.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653267 | 12/12/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653257 | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653251 | 12/12/2022 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653243 | 12/12/2022 | $102.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653240 | 12/12/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653396 | 12/12/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653234 | 12/12/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653285 | 12/12/2022 | $11.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653231 | 12/12/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653224 | 12/12/2022 | $52.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653218 | 12/12/2022 | $81.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653186 | 12/12/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653149 | 12/12/2022 | $32.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653148 | 12/12/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653238 | 12/12/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653331 | 12/12/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653386 | 12/12/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653377 | 12/12/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653366 | 12/12/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653357 | 12/12/2022 | $67.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653351 | 12/12/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653344 | 12/12/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653268 | 12/12/2022 | $21.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653334 | 12/12/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653281 | 12/12/2022 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653305 | 12/12/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653301 | 12/12/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653292 | 12/12/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653291 | 12/12/2022 | $54.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653286 | 12/12/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654176 | 12/12/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653337 | 12/12/2022 | $55.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654808 | 12/12/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654883 | 12/12/2022 | $8.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654876 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654871 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654864 | 12/12/2022 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654840 | 12/12/2022 | $27.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654133 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654814 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654918 | 12/12/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654798 | 12/12/2022 | $38.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654783 | 12/12/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654731 | 12/12/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654710 | 12/12/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654695 | 12/12/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654691 | 12/12/2022 | $40.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654831 | 12/12/2022 | $35.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655116 | 12/12/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660333 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655131 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655127 | 12/12/2022 | $80.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655126 | 12/12/2022 | $47.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655125 | 12/12/2022 | $26.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655123 | 12/12/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654888 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655118 | 12/12/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654912 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655094 | 12/12/2022 | $72.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655080 | 12/12/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654960 | 12/12/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654939 | 12/12/2022 | $30.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654921 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654615 | 12/12/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655121 | 12/12/2022 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654201 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654684 | 12/12/2022 | $20.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654321 | 12/12/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654255 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654252 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654249 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654246 | 12/12/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654373 | 12/12/2022 | $13.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654202 | 12/12/2022 | $20.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654389 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654200 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654194 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654190 | 12/12/2022 | $17.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654185 | 12/12/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654181 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653125 | 12/12/2022 | $21.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654214 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654510 | 12/12/2022 | $31.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654169 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654607 | 12/12/2022 | $34.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654571 | 12/12/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654564 | 12/12/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654558 | 12/12/2022 | $17.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654548 | 12/12/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654365 | 12/12/2022 | $15.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654516 | 12/12/2022 | $19.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654666 | 12/12/2022 | $49.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654501 | 12/12/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654496 | 12/12/2022 | $74.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654482 | 12/12/2022 | $53.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654480 | 12/12/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654445 | 12/12/2022 | $115.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654437 | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3654533 | 12/12/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652428 | 12/12/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652539 | 12/12/2022 | $12.55 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652499 | 12/12/2022 | $119.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652491 | 12/12/2022 | $11.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652464 | 12/12/2022 | $40.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652450 | 12/12/2022 | $36.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652730 | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652432 | 12/12/2022 | $30.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652632 | 12/12/2022 | $31.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652422 | 12/12/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652420 | 12/12/2022 | $44.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652377 | 12/12/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652372 | 12/12/2022 | $62.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652363 | 12/12/2022 | $79.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652337 | 12/12/2022 | $93.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652437 | 12/12/2022 | $31.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652703 | 12/12/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653139 | 12/12/2022 | $16.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652723 | 12/12/2022 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652721 | 12/12/2022 | $33.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652719 | 12/12/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652718 | 12/12/2022 | $91.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652715 | 12/12/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652548 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652708 | 12/12/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652581 | 12/12/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652699 | 12/12/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652696 | 12/12/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652694 | 12/12/2022 | $14.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652673 | 12/12/2022 | $55.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652635 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652315 | 12/12/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652712 | 12/12/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652069 | 12/12/2022 | $45.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652323 | 12/12/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652178 | 12/12/2022 | $43.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652170 | 12/12/2022 | $39.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652164 | 12/12/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652135 | 12/12/2022 | $43.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652105 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652199 | 12/12/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652075 | 12/12/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652201 | 12/12/2022 | $64.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652065 | 12/12/2022 | $21.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652048 | 12/12/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652047 | 12/12/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652038 | 12/12/2022 | $45.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652034 | 12/12/2022 | $28.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3655157 | 12/12/2022 | $35.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652100 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652260 | 12/12/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652735 | 12/12/2022 | $76.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652314 | 12/12/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652313 | 12/12/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652305 | 12/12/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652304 | 12/12/2022 | $24.00 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652300 | 12/12/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652195 | 12/12/2022 | $99.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652264 | 12/12/2022 | $101.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652318 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652252 | 12/12/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652249 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652243 | 12/12/2022 | $51.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652240 | 12/12/2022 | $43.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652234 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652224 | 12/12/2022 | $61.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652267 | 12/12/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653021 | 12/12/2022 | $5.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653051 | 12/12/2022 | $38.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653050 | 12/12/2022 | $40.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653046 | 12/12/2022 | $22.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653040 | 12/12/2022 | $41.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653038 | 12/12/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652726 | 12/12/2022 | $36.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653026 | 12/12/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653056 | 12/12/2022 | $24.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653019 | 12/12/2022 | $42.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653017 | 12/12/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652977 | 12/12/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652971 | 12/12/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652967 | 12/12/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652947 | 12/12/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653034 | 12/12/2022 | $24.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653074 | 12/12/2022 | $25.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652021 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653114 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653108 | 12/12/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653102 | 12/12/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653097 | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653095 | 12/12/2022 | $17.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653052 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653086 | 12/12/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653053 | 12/12/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653073 | 12/12/2022 | $52.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653068 | 12/12/2022 | $75.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653065 | 12/12/2022 | $88.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653061 | 12/12/2022 | $51.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653057 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652898 | 12/12/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653091 | 12/12/2022 | $9.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652768 | 12/12/2022 | $53.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652933 | 12/12/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652791 | 12/12/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652788 | 12/12/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652783 | 12/12/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652780 | 12/12/2022 | $55.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652777 | 12/12/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652795 | 12/12/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652772 | 12/12/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652797 | 12/12/2022 | $48.10 |

Transfer During Preference Period of 90 Days

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652764 | 12/12/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652762 | 12/12/2022 | $55.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652757 | 12/12/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652753 | 12/12/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652748 | 12/12/2022 | $45.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652738 | 12/12/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652775 | 12/12/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652821 | 12/12/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3653129 | 12/12/2022 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652893 | 12/12/2022 | $2.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652889 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652888 | 12/12/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652886 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652882 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652792 | 12/12/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652823 | 12/12/2022 | $148.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652926 | 12/12/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652819 | 12/12/2022 | $76.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652816 | 12/12/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652806 | 12/12/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652804 | 12/12/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652801 | 12/12/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652799 | 12/12/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3652878 | 12/12/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666975 | 12/19/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667028 | 12/19/2022 | $35.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667022 | 12/19/2022 | $57.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666997 | 12/19/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666986 | 12/19/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666982 | 12/19/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666916 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666977 | 12/19/2022 | $144.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667072 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666953 | 12/19/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666934 | 12/19/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666930 | 12/19/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666926 | 12/19/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666923 | 12/19/2022 | $137.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666616 | 12/19/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666979 | 12/19/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667119 | 12/19/2022 | $29.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667158 | 12/19/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667155 | 12/19/2022 | $60.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667154 | 12/19/2022 | $31.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667147 | 12/19/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667132 | 12/19/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667130 | 12/19/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667031 | 12/19/2022 | $19.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667121 | 12/19/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667049 | 12/19/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667109 | 12/19/2022 | $6.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667106 | 12/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667105 | 12/19/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667104 | 12/19/2022 | $45.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667084 | 12/19/2022 | $69.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666913 | 12/19/2022 | $12.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667126 | 12/19/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666696 | 12/19/2022 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666784 | 12/19/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666773 | 12/19/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666767 | 12/19/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666751 | 12/19/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666743 | 12/19/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666920 | 12/19/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666706 | 12/19/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666792 | 12/19/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666678 | 12/19/2022 | $81.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666661 | 12/19/2022 | $78.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666650 | 12/19/2022 | $67.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666643 | 12/19/2022 | $7.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666639 | 12/19/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665744 | 12/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666722 | 12/19/2022 | $57.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666805 | 12/19/2022 | $65.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666885 | 12/19/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666845 | 12/19/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666816 | 12/19/2022 | $26.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666815 | 12/19/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666812 | 12/19/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666810 | 12/19/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666787 | 12/19/2022 | $24.55 |

Transfer During Preference Period of $323

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666807 | 12/19/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666788 | 12/19/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666804 | 12/19/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666801 | 12/19/2022 | $10.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666800 | 12/19/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666794 | 12/19/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666793 | 12/19/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667179 | 12/19/2022 | $99.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666808 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667384 | 12/19/2022 | $77.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667415 | 12/19/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667412 | 12/19/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667411 | 12/19/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667398 | 12/19/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667397 | 12/19/2022 | $80.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667160 | 12/19/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667386 | 12/19/2022 | $26.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667421 | 12/19/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667383 | 12/19/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667377 | 12/19/2022 | $41.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667368 | 12/19/2022 | $36.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667367 | 12/19/2022 | $17.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667359 | 12/19/2022 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667357 | 12/19/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667396 | 12/19/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667488 | 12/19/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667557 | 12/19/2022 | $46.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667539 | 12/19/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667536 | 12/19/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667523 | 12/19/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667518 | 12/19/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667515 | 12/19/2022 | $38.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667417 | 12/19/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667495 | 12/19/2022 | $35.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667420 | 12/19/2022 | $57.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667486 | 12/19/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667432 | 12/19/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667428 | 12/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667427 | 12/19/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667425 | 12/19/2022 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667318 | 12/19/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667501 | 12/19/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667219 | 12/19/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667354 | 12/19/2022 | $26.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667242 | 12/19/2022 | $17.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667239 | 12/19/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667235 | 12/19/2022 | $53.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667229 | 12/19/2022 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667224 | 12/19/2022 | $8.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667244 | 12/19/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667220 | 12/19/2022 | $77.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667247 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667206 | 12/19/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667201 | 12/19/2022 | $5.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667190 | 12/19/2022 | $40.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667187 | 12/19/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667184 | 12/19/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666608 | 12/19/2022 | $8.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667223 | 12/19/2022 | $51.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667281 | 12/19/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667178 | 12/19/2022 | $378.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667317 | 12/19/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667309 | 12/19/2022 | $9.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667301 | 12/19/2022 | $12.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667291 | 12/19/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667285 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667243 | 12/19/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667283 | 12/19/2022 | $11.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667321 | 12/19/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667275 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667256 | 12/19/2022 | $69.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667255 | 12/19/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667253 | 12/19/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667252 | 12/19/2022 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667251 | 12/19/2022 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667284 | 12/19/2022 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666035 | 12/19/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666115 | 12/19/2022 | $99.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666109 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666091 | 12/19/2022 | $13.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666088 | 12/19/2022 | $47.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666079 | 12/19/2022 | $38.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665983 | 12/19/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666063 | 12/19/2022 | $69.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666132 | 12/19/2022 | $31.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666014 | 12/19/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666013 | 12/19/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665993 | 12/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665992 | 12/19/2022 | $12.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665989 | 12/19/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666636 | 12/19/2022 | $76.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666065 | 12/19/2022 | $52.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666167 | 12/19/2022 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666260 | 12/19/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666255 | 12/19/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666250 | 12/19/2022 | $26.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666229 | 12/19/2022 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666215 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666196 | 12/19/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666119 | 12/19/2022 | $63.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666170 | 12/19/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666125 | 12/19/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666164 | 12/19/2022 | $61.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666163 | 12/19/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666151 | 12/19/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666140 | 12/19/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666135 | 12/19/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665978 | 12/19/2022 | $63.85 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666179 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665791 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665836 | 12/19/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665823 | 12/19/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665811 | 12/19/2022 | $57.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665805 | 12/19/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665801 | 12/19/2022 | $42.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665985 | 12/19/2022 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665797 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665876 | 12/19/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665790 | 12/19/2022 | $70.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665777 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665768 | 12/19/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665764 | 12/19/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665762 | 12/19/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660300 | 12/14/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665800 | 12/19/2022 | $29.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665945 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665976 | 12/19/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665974 | 12/19/2022 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665970 | 12/19/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665964 | 12/19/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665962 | 12/19/2022 | $17.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665961 | 12/19/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665841 | 12/19/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665957 | 12/19/2022 | $17.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665870 | 12/19/2022 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665942 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665930 | 12/19/2022 | $17.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665925 | 12/19/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665909 | 12/19/2022 | $18.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665887 | 12/19/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666284 | 12/19/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665958 | 12/19/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666427 | 12/19/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666471 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666469 | 12/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666465 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666452 | 12/19/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666449 | 12/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666279 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666437 | 12/19/2022 | $43.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666485 | 12/19/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666423 | 12/19/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666415 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666383 | 12/19/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666380 | 12/19/2022 | $26.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666379 | 12/19/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666378 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666447 | 12/19/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666562 | 12/19/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666604 | 12/19/2022 | $36.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666595 | 12/19/2022 | $20.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666591 | 12/19/2022 | $84.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666582 | 12/19/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666580 | 12/19/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666576 | 12/19/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666473 | 12/19/2022 | $61.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666565 | 12/19/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666476 | 12/19/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666561 | 12/19/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666557 | 12/19/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666553 | 12/19/2022 | $28.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666501 | 12/19/2022 | $102.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666493 | 12/19/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666373 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666571 | 12/19/2022 | $45.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666312 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666377 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666354 | 12/19/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666351 | 12/19/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666348 | 12/19/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666346 | 12/19/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666345 | 12/19/2022 | $12.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666356 | 12/19/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666313 | 12/19/2022 | $57.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666357 | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666309 | 12/19/2022 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666299 | 12/19/2022 | $45.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666294 | 12/19/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666290 | 12/19/2022 | $45.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666286 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667579 | 12/19/2022 | $71.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666343 | 12/19/2022 | $52.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666364 | 12/19/2022 | $78.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666283 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666372 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666371 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666370 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666369 | 12/19/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666368 | 12/19/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666355 | 12/19/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666366 | 12/19/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666375 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666363 | 12/19/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666362 | 12/19/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666361 | 12/19/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666360 | 12/19/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666359 | 12/19/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666358 | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3666367 | 12/19/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668954 | 12/20/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669021 | 12/20/2022 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669020 | 12/20/2022 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669018 | 12/20/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669010 | 12/20/2022 | $64.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668971 | 12/20/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668879 | 12/20/2022 | $7.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668955 | 12/20/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669025 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668931 | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668920 | 12/20/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668913 | 12/20/2022 | $32.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668912 | 12/20/2022 | $57.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668885 | 12/20/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667561 | 12/19/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668958 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669047 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669222 | 12/20/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669221 | 12/20/2022 | $16.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669219 | 12/20/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669218 | 12/20/2022 | $154.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669217 | 12/20/2022 | $67.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669212 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669023 | 12/20/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669163 | 12/20/2022 | $99.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669024 | 12/20/2022 | $11.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669041 | 12/20/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669040 | 12/20/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669032 | 12/20/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669028 | 12/20/2022 | $49.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669027 | 12/20/2022 | $45.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668875 | 12/20/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669207 | 12/20/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668778 | 12/20/2022 | $25.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668802 | 12/20/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668799 | 12/20/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668798 | 12/20/2022 | $53.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668793 | 12/20/2022 | $44.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668792 | 12/20/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668882 | 12/20/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668779 | 12/20/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668812 | 12/20/2022 | $36.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668774 | 12/20/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668768 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668745 | 12/20/2022 | $31.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668741 | 12/20/2022 | $31.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668736 | 12/20/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668727 | 12/20/2022 | $80.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668784 | 12/20/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668842 | 12/20/2022 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668871 | 12/20/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668869 | 12/20/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668863 | 12/20/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668861 | 12/20/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668860 | 12/20/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668858 | 12/20/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668809 | 12/20/2022 | $59.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668855 | 12/20/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668811 | 12/20/2022 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668837 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668831 | 12/20/2022 | $38.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668826 | 12/20/2022 | $64.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668821 | 12/20/2022 | $67.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668817 | 12/20/2022 | $112.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669234 | 12/20/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668857 | 12/20/2022 | $16.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669658 | 12/21/2022 | $52.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669747 | 12/21/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669734 | 12/21/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669732 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669731 | 12/21/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669692 | 12/21/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669226 | 12/20/2022 | $62.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669665 | 12/21/2022 | $34.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669762 | 12/21/2022 | $30.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669650 | 12/21/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669620 | 12/21/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669618 | 12/21/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669608 | 12/21/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669605 | 12/21/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669600 | 12/21/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669677 | 12/21/2022 | $72.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669827 | 12/21/2022 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669859 | 12/21/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669848 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669847 | 12/21/2022 | $53.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669844 | 12/21/2022 | $43.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669842 | 12/21/2022 | $4.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669839 | 12/21/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669748 | 12/21/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669833 | 12/21/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669760 | 12/21/2022 | $15.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669818 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669799 | 12/21/2022 | $8.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669775 | 12/21/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669774 | 12/21/2022 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669766 | 12/21/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669588 | 12/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669837 | 12/21/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669251 | 12/20/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669598 | 12/21/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669281 | 12/20/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669276 | 12/20/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669275 | 12/20/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669268 | 12/20/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669262 | 12/20/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669286 | 12/20/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669254 | 12/20/2022 | $135.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669290 | 12/20/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669250 | 12/20/2022 | $105.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669247 | 12/20/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669241 | 12/20/2022 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669239 | 12/20/2022 | $11.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669238 | 12/20/2022 | $52.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668717 | 12/20/2022 | $7.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669259 | 12/20/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669316 | 12/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669231 | 12/20/2022 | $69.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669571 | 12/21/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669561 | 12/21/2022 | $13.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669342 | 12/20/2022 | $305.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669341 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669338 | 12/20/2022 | $10.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669284 | 12/20/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669323 | 12/20/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669596 | 12/21/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669312 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669307 | 12/20/2022 | $156.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669305 | 12/20/2022 | $156.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669303 | 12/20/2022 | $128.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669299 | 12/20/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669295 | 12/20/2022 | $124.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669329 | 12/20/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667859 | 12/20/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668055 | 12/20/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668038 | 12/20/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668035 | 12/20/2022 | $50.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668030 | 12/20/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667997 | 12/20/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668315 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667972 | 12/20/2022 | $27.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668086 | 12/20/2022 | $30.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667815 | 12/20/2022 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667788 | 12/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667787 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667784 | 12/20/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667773 | 12/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667760 | 12/19/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667977 | 12/20/2022 | $64.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668148 | 12/20/2022 | $130.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668725 | 12/20/2022 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668273 | 12/20/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668269 | 12/20/2022 | $40.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668266 | 12/20/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668263 | 12/20/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668261 | 12/20/2022 | $56.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668072 | 12/20/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668245 | 12/20/2022 | $170.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668075 | 12/20/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668145 | 12/20/2022 | $180.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668110 | 12/20/2022 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668107 | 12/20/2022 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668103 | 12/20/2022 | $13.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668099 | 12/20/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667745 | 12/19/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668254 | 12/20/2022 | $40.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667612 | 12/19/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667759 | 12/19/2022 | $16.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667662 | 12/19/2022 | $9.50 |

Transfers During Preference Period of 823

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667660 | 12/19/2022 | $57.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667654 | 12/19/2022 | $13.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667650 | 12/19/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667647 | 12/19/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667667 | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667622 | 12/19/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667670 | 12/19/2022 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667609 | 12/19/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667592 | 12/19/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667591 | 12/19/2022 | $6.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667590 | 12/19/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667587 | 12/19/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665739 | 12/19/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667643 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667686 | 12/19/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668318 | 12/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667707 | 12/19/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667704 | 12/19/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667698 | 12/19/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667693 | 12/19/2022 | $111.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667692 | 12/19/2022 | $168.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667665 | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667687 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667758 | 12/19/2022 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667683 | 12/19/2022 | $64.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667680 | 12/19/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667678 | 12/19/2022 | $16.10 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667676 | 12/19/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667674 | 12/19/2022 | $36.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667672 | 12/19/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667690 | 12/19/2022 | $119.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668583 | 12/20/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668636 | 12/20/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668635 | 12/20/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668631 | 12/20/2022 | $35.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668625 | 12/20/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668612 | 12/20/2022 | $78.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668311 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668603 | 12/20/2022 | $120.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668647 | 12/20/2022 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668582 | 12/20/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668575 | 12/20/2022 | $24.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668574 | 12/20/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668569 | 12/20/2022 | $14.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668568 | 12/20/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668564 | 12/20/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668608 | 12/19/2022 | $14.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668684 | 12/20/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3667563 | 12/19/2022 | $15.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668713 | 12/20/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668712 | 12/20/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668703 | 12/20/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668702 | 12/20/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668699 | 12/20/2022 | $58.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668638 | 12/20/2022 | $41.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668690 | 12/20/2022 | $14.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668644 | 12/20/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668666 | 12/20/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668662 | 12/20/2022 | $13.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668658 | 12/20/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668651 | 12/20/2022 | $7.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668650 | 12/20/2022 | $50.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668549 | 12/20/2022 | $21.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668697 | 12/20/2022 | $32.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668360 | 12/20/2022 | $58.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668558 | 12/20/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668394 | 12/20/2022 | $154.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668393 | 12/20/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668390 | 12/20/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668385 | 12/20/2022 | $77.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668377 | 12/20/2022 | $52.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668399 | 12/20/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668362 | 12/20/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668418 | 12/20/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668358 | 12/20/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668355 | 12/20/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668354 | 12/20/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668350 | 12/20/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668346 | 12/20/2022 | $66.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668331 | 12/20/2022 | $8.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668366 | 12/20/2022 | $29.20 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668489 | 12/20/2022 | $20.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668722 | 12/20/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668539 | 12/20/2022 | $7.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668535 | 12/20/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668527 | 12/20/2022 | $48.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668522 | 12/20/2022 | $107.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668521 | 12/20/2022 | $18.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668398 | 12/20/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668490 | 12/20/2022 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668556 | 12/20/2022 | $7.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668488 | 12/20/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668485 | 12/20/2022 | $36.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668484 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668482 | 12/20/2022 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668462 | 12/20/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668425 | 12/20/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3668513 | 12/20/2022 | $41.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661627 | 12/15/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661700 | 12/15/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661698 | 12/15/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661697 | 12/15/2022 | $45.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661695 | 12/15/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661694 | 12/15/2022 | $148.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661554 | 12/15/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661651 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661715 | 12/15/2022 | $7.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661626 | 12/15/2022 | $4.20 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661593 | 12/15/2022 | $13.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661583 | 12/15/2022 | $14.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661568 | 12/15/2022 | $30.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661566 | 12/15/2022 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661368 | 12/15/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661657 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661751 | 12/15/2022 | $53.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661828 | 12/15/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661825 | 12/15/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661821 | 12/15/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661803 | 12/15/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661789 | 12/15/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661770 | 12/15/2022 | $71.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661703 | 12/15/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661756 | 12/15/2022 | $20.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661704 | 12/15/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661748 | 12/15/2022 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661743 | 12/15/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661732 | 12/15/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661723 | 12/15/2022 | $39.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661719 | 12/15/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661551 | 12/15/2022 | $30.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661768 | 12/15/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661386 | 12/15/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661403 | 12/15/2022 | $104.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661402 | 12/15/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661401 | 12/15/2022 | $74.77 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661393 | 12/15/2022 | $27.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661390 | 12/15/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661557 | 12/15/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661388 | 12/15/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661410 | 12/15/2022 | $9.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661384 | 12/15/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661382 | 12/15/2022 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661379 | 12/15/2022 | $9.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661377 | 12/15/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661375 | 12/15/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665758 | 12/19/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661389 | 12/15/2022 | $32.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661418 | 12/15/2022 | $67.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661550 | 12/15/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661531 | 12/15/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661515 | 12/15/2022 | $86.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661495 | 12/15/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661489 | 12/15/2022 | $51.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661452 | 12/15/2022 | $64.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661408 | 12/15/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661436 | 12/15/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661409 | 12/15/2022 | $91.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661416 | 12/15/2022 | $50.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661414 | 12/15/2022 | $72.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661413 | 12/15/2022 | $20.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661412 | 12/15/2022 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661411 | 12/15/2022 | $4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661871 | 12/15/2022 | $69.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661441 | 12/15/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662378 | 12/15/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662393 | 12/15/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662392 | 12/15/2022 | $178.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662391 | 12/15/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662390 | 12/15/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662388 | 12/15/2022 | $38.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661829 | 12/15/2022 | $14.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662381 | 12/15/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662401 | 12/15/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662369 | 12/15/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662358 | 12/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662267 | 12/15/2022 | $26.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662266 | 12/15/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662265 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662248 | 12/15/2022 | $79.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662383 | 12/15/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662423 | 12/15/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662472 | 12/16/2022 | $43.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662471 | 12/16/2022 | $40.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662442 | 12/15/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662441 | 12/15/2022 | $41.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662438 | 12/15/2022 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662436 | 12/15/2022 | $16.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662395 | 12/15/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662425 | 12/15/2022 | $19.85 |

Transfers During Preference Period of 823

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662400 | 12/15/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662412 | 12/15/2022 | $8.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662408 | 12/15/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662407 | 12/15/2022 | $52.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662404 | 12/15/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662402 | 12/15/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662217 | 12/15/2022 | $40.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662426 | 12/15/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662015 | 12/15/2022 | $8.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662231 | 12/15/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662089 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662082 | 12/15/2022 | $13.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662079 | 12/15/2022 | $15.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662074 | 12/15/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662071 | 12/15/2022 | $43.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662091 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662016 | 12/15/2022 | $29.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662099 | 12/15/2022 | $24.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662014 | 12/15/2022 | $45.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662010 | 12/15/2022 | $71.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662007 | 12/15/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661997 | 12/15/2022 | $35.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661971 | 12/15/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661366 | 12/15/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662020 | 12/15/2022 | $6.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662145 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661858 | 12/15/2022 | $8.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662216 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662214 | 12/15/2022 | $25.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662211 | 12/15/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662201 | 12/15/2022 | $63.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662198 | 12/15/2022 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662090 | 12/15/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662166 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662218 | 12/15/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662141 | 12/15/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662140 | 12/15/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662127 | 12/15/2022 | $43.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662118 | 12/15/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662108 | 12/15/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662106 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662194 | 12/15/2022 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660649 | 12/14/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660670 | 12/14/2022 | $52.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660668 | 12/14/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660660 | 12/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660659 | 12/14/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660655 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660603 | 12/14/2022 | $218.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660651 | 12/14/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660682 | 12/14/2022 | $12.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660642 | 12/14/2022 | $58.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660640 | 12/14/2022 | $34.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660637 | 12/14/2022 | $61.50 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660632 | 12/14/2022 | $28.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660614 | 12/14/2022 | $14.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661373 | 12/15/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660652 | 12/14/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660719 | 12/14/2022 | $38.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660776 | 12/14/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660773 | 12/14/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660762 | 12/14/2022 | $37.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660761 | 12/14/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660759 | 12/14/2022 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660754 | 12/14/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660671 | 12/14/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660720 | 12/14/2022 | $14.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660673 | 12/14/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660718 | 12/14/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660716 | 12/14/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660704 | 12/14/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660692 | 12/14/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660683 | 12/14/2022 | $90.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660596 | 12/14/2022 | $72.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660727 | 12/14/2022 | $32.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660391 | 12/14/2022 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660443 | 12/14/2022 | $26.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660435 | 12/14/2022 | $72.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660432 | 12/14/2022 | $55.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660410 | 12/14/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660400 | 12/14/2022 | $20.00 |

Transferring Party Transfer Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660610 | 12/14/2022 | $144.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660393 | 12/14/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660468 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660390 | 12/14/2022 | $64.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660381 | 12/14/2022 | $84.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660357 | 12/14/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660354 | 12/14/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660334 | 12/14/2022 | $13.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3669862 | 12/21/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660398 | 12/14/2022 | $17.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660504 | 12/14/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660588 | 12/14/2022 | $29.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660560 | 12/14/2022 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660553 | 12/14/2022 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660547 | 12/14/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660543 | 12/14/2022 | $7.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660537 | 12/14/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660454 | 12/14/2022 | $39.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660521 | 12/14/2022 | $26.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660461 | 12/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660493 | 12/14/2022 | $38.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660492 | 12/14/2022 | $9.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660488 | 12/14/2022 | $87.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660485 | 12/14/2022 | $12.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660471 | 12/14/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660783 | 12/14/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660531 | 12/14/2022 | $16.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661033 | 12/14/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661052 | 12/15/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661051 | 12/15/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661046 | 12/14/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661045 | 12/14/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661044 | 12/14/2022 | $36.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660777 | 12/14/2022 | $16.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661038 | 12/14/2022 | $77.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661063 | 12/15/2022 | $62.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661032 | 12/14/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661031 | 12/14/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661023 | 12/14/2022 | $160.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661020 | 12/14/2022 | $33.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661016 | 12/14/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661008 | 12/14/2022 | $32.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661043 | 12/14/2022 | $33.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661318 | 12/15/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661357 | 12/15/2022 | $39.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661356 | 12/15/2022 | $58.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661353 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661351 | 12/15/2022 | $31.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661349 | 12/15/2022 | $31.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661347 | 12/15/2022 | $17.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661053 | 12/15/2022 | $9.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661321 | 12/15/2022 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661054 | 12/15/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661315 | 12/15/2022 | $13.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661302 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661296 | 12/15/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661098 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661077 | 12/15/2022 | $30.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660979 | 12/14/2022 | $49.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3661338 | 12/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660795 | 12/14/2022 | $82.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660994 | 12/14/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660860 | 12/14/2022 | $45.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660856 | 12/14/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660813 | 12/14/2022 | $90.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660807 | 12/14/2022 | $19.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660803 | 12/14/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660912 | 12/14/2022 | $16.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660798 | 12/14/2022 | $168.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660914 | 12/14/2022 | $19.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660792 | 12/14/2022 | $23.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660790 | 12/14/2022 | $26.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660788 | 12/14/2022 | $124.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660787 | 12/14/2022 | $54.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660785 | 12/14/2022 | $63.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662490 | 12/16/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660800 | 12/14/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660944 | 12/14/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660781 | 12/14/2022 | $6.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660957 | 12/14/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660955 | 12/14/2022 | $14.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660952 | 12/14/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660950 | 12/14/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660949 | 12/14/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660911 | 12/14/2022 | $21.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660945 | 12/14/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660981 | 12/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660941 | 12/14/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660939 | 12/14/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660938 | 12/14/2022 | $69.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660935 | 12/14/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660934 | 12/14/2022 | $57.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660932 | 12/14/2022 | $74.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660947 | 12/14/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664760 | 12/19/2022 | $38.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664787 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664782 | 12/19/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664778 | 12/19/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664775 | 12/19/2022 | $181.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664767 | 12/19/2022 | $78.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664740 | 12/19/2022 | $31.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664764 | 12/19/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664802 | 12/19/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664759 | 12/19/2022 | $45.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664756 | 12/19/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664753 | 12/19/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664752 | 12/19/2022 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664750 | 12/19/2022 | $176.30 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/2/2023 | 3662476 | 12/16/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664766 | 12/19/2022 | $38.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664825 | 12/19/2022 | $133.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664855 | 12/19/2022 | $183.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664852 | 12/19/2022 | $26.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664850 | 12/19/2022 | $30.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664848 | 12/19/2022 | $36.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664836 | 12/19/2022 | $43.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664833 | 12/19/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664790 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664828 | 12/19/2022 | $72.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664799 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664823 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664819 | 12/19/2022 | $26.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664817 | 12/19/2022 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664807 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664806 | 12/19/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664738 | 12/19/2022 | $21.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664832 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663974 | 12/16/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664012 | 12/16/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664007 | 12/16/2022 | $9.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664006 | 12/16/2022 | $15.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664004 | 12/16/2022 | $14.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663991 | 12/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664745 | 12/19/2022 | $103.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663981 | 12/16/2022 | $66.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664033 | 12/16/2022 | $15.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663965 | 12/16/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663940 | 12/16/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663939 | 12/16/2022 | $136.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663938 | 12/16/2022 | $16.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663935 | 12/16/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663929 | 12/16/2022 | $26.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663982 | 12/16/2022 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664060 | 12/16/2022 | $46.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664736 | 12/19/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664731 | 12/19/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664730 | 12/19/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664727 | 12/19/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664715 | 12/19/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664074 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664026 | 12/16/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664064 | 12/16/2022 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664027 | 12/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664058 | 12/16/2022 | $23.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664055 | 12/16/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664045 | 12/16/2022 | $13.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664040 | 12/16/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664035 | 12/16/2022 | $11.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665044 | 12/19/2022 | $19.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3664073 | 12/19/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665558 | 12/19/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665591 | 12/19/2022 | $34.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665574 | 12/19/2022 | $57.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665569 | 12/19/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665566 | 12/19/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665565 | 12/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665018 | 12/19/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665559 | 12/19/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665664 | 12/19/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665554 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665552 | 12/19/2022 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665550 | 12/19/2022 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665549 | 12/19/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665545 | 12/19/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665544 | 12/19/2022 | $18.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665564 | 12/19/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665717 | 12/19/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665735 | 12/19/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665731 | 12/19/2022 | $16.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665727 | 12/19/2022 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665726 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665725 | 12/19/2022 | $16.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665724 | 12/19/2022 | $31.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665596 | 12/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665719 | 12/19/2022 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665645 | 12/19/2022 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665713 | 12/19/2022 | $59.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665711 | 12/19/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665689 | 12/19/2022 | $13.42 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665687 | 12/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665672 | 12/19/2022 | $27.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665537 | 12/19/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665723 | 12/19/2022 | $9.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665365 | 12/19/2022 | $64.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665542 | 12/19/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665454 | 12/19/2022 | $28.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665451 | 12/19/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665450 | 12/19/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665420 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665419 | 12/19/2022 | $35.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665480 | 12/19/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665379 | 12/19/2022 | $151.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665500 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665359 | 12/19/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665061 | 12/19/2022 | $15.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665060 | 12/19/2022 | $16.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665058 | 12/19/2022 | $7.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665057 | 12/19/2022 | $15.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663905 | 12/16/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665404 | 12/19/2022 | $66.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665520 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665042 | 12/19/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665535 | 12/19/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665533 | 12/19/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665531 | 12/19/2022 | $39.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665529 | 12/19/2022 | $37.89 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665526 | 12/19/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665475 | 12/19/2022 | $11.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665522 | 12/19/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665538 | 12/19/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665519 | 12/19/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665518 | 12/19/2022 | $39.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665516 | 12/19/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665515 | 12/19/2022 | $52.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665509 | 12/19/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665501 | 12/19/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3665525 | 12/19/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663101 | 12/16/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663189 | 12/16/2022 | $16.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663154 | 12/16/2022 | $9.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663133 | 12/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663128 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663123 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663359 | 12/16/2022 | $18.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663103 | 12/16/2022 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663225 | 12/16/2022 | $8.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663100 | 12/16/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663051 | 12/16/2022 | $16.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663033 | 12/16/2022 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663032 | 12/16/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663022 | 12/16/2022 | $21.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663017 | 12/16/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663106 | 12/16/2022 | $25.40 |

Avanti Linens, Inc. (2276662)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663246 | 12/16/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663927 | 12/16/2022 | $9.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663348 | 12/16/2022 | $14.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663340 | 12/16/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663312 | 12/16/2022 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663272 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663265 | 12/16/2022 | $13.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663193 | 12/16/2022 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663247 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663197 | 12/16/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663244 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663241 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663239 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663233 | 12/16/2022 | $5.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663230 | 12/16/2022 | $26.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662943 | 12/16/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663253 | 12/16/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662629 | 12/16/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663014 | 12/16/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662650 | 12/16/2022 | $27.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662647 | 12/16/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662644 | 12/16/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662641 | 12/16/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662639 | 12/16/2022 | $31.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662660 | 12/16/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662634 | 12/16/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662665 | 12/16/2022 | $12.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662620 | 12/16/2022 | $65.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662618 | 12/16/2022 | $19.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662553 | 12/16/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662550 | 12/16/2022 | $17.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662497 | 12/16/2022 | $43.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3660304 | 12/14/2022 | $14.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662638 | 12/16/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662797 | 12/16/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663376 | 12/16/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662936 | 12/16/2022 | $35.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662930 | 12/16/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662880 | 12/16/2022 | $17.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662856 | 12/16/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662853 | 12/16/2022 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662657 | 12/16/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662807 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662963 | 12/16/2022 | $100.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662793 | 12/16/2022 | $58.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662791 | 12/16/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662785 | 12/16/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662739 | 12/16/2022 | $8.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662731 | 12/16/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662677 | 12/16/2022 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662810 | 12/16/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663748 | 12/16/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663778 | 12/16/2022 | $20.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663777 | 12/16/2022 | $20.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663775 | 12/16/2022 | $26.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663774 | 12/16/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663773 | 12/16/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663354 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663767 | 12/16/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663797 | 12/16/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663741 | 12/16/2022 | $12.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663721 | 12/16/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663715 | 12/16/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663714 | 12/16/2022 | $34.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663713 | 12/16/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663685 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663768 | 12/16/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663837 | 12/16/2022 | $74.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3662478 | 12/16/2022 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663892 | 12/16/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663869 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663860 | 12/16/2022 | $17.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663859 | 12/16/2022 | $76.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663857 | 12/16/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663781 | 12/16/2022 | $76.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663840 | 12/16/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663786 | 12/16/2022 | $72.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663835 | 12/16/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663831 | 12/16/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663827 | 12/16/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663806 | 12/16/2022 | $29.20 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663802 | 12/16/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663583 | 12/16/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663854 | 12/16/2022 | $13.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663473 | 12/16/2022 | $19.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663603 | 12/16/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663508 | 12/16/2022 | $17.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663506 | 12/16/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663505 | 12/16/2022 | $50.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663501 | 12/16/2022 | $74.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663497 | 12/16/2022 | $108.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663511 | 12/16/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663477 | 12/16/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663513 | 12/16/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663459 | 12/16/2022 | $60.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663446 | 12/16/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663429 | 12/16/2022 | $21.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663399 | 12/16/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663391 | 12/16/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663384 | 12/16/2022 | $71.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663480 | 12/16/2022 | $38.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663558 | 12/16/2022 | $24.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663911 | 12/16/2022 | $29.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663579 | 12/16/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663573 | 12/16/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663570 | 12/16/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663564 | 12/16/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663563 | 12/16/2022 | $17.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663509 | 12/16/2022 | $31.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663560 | 12/16/2022 | $31.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663587 | 12/16/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663555 | 12/16/2022 | $61.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663552 | 12/16/2022 | $37.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663541 | 12/16/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663539 | 12/16/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663537 | 12/16/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663535 | 12/16/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822941 | $181,192.82 | 2/27/2023 | 3663561 | 12/16/2022 | $111.50 |

**Totals:**    **7 transfer(s),**    **$263,391.72**