

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Poly-Wood, LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881641 | 12/8/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881791 | 12/8/2022 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881782 | 12/8/2022 | $347.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881752 | 12/8/2022 | $402.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881751 | 12/8/2022 | $596.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881750 | 12/8/2022 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881747 | 12/8/2022 | $198.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881645 | 12/8/2022 | $97.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882615 | 12/9/2022 | $52.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881643 | 12/8/2022 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881795 | 12/8/2022 | $415.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881640 | 12/8/2022 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881617 | 12/8/2022 | $130.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881613 | 12/7/2022 | $343.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881612 | 12/7/2022 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881610 | 12/7/2022 | $285.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881591 | 12/7/2022 | $285.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881590 | 12/7/2022 | $596.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881584 | 12/7/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881644 | 12/8/2022 | $161.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881900 | 12/8/2022 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879873 | 12/6/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882609 | 12/9/2022 | $621.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882608 | 12/9/2022 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882502 | 12/8/2022 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882474 | 12/8/2022 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882393 | 12/8/2022 | $621.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882134 | 12/8/2022 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881982 | 12/8/2022 | $205.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881792 | 12/8/2022 | $198.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881927 | 12/8/2022 | $180.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881793 | 12/8/2022 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881854 | 12/8/2022 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881803 | 12/8/2022 | $218.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881802 | 12/8/2022 | $343.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881799 | 12/8/2022 | $224.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881798 | 12/8/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881797 | 12/8/2022 | $218.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881796 | 12/8/2022 | $287.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881554 | 12/7/2022 | $777.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881934 | 12/8/2022 | $409.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000880409 | 12/6/2022 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881583 | 12/7/2022 | $1,007.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881039 | 12/7/2022 | $397.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881038 | 12/7/2022 | $310.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881037 | 12/7/2022 | $347.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881000 | 12/7/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000880999 | 12/7/2022 | $279.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000880946 | 12/7/2022 | $149.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000880945 | 12/7/2022 | $932.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881041 | 12/7/2022 | $310.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000880466 | 12/6/2022 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881109 | 12/7/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000880345 | 12/6/2022 | $224.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000880344 | 12/6/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000880342 | 12/6/2022 | $397.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000880265 | 12/6/2022 | $1,333.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000880031 | 12/6/2022 | $245.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879880 | 12/6/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879877 | 12/6/2022 | $224.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888643 | 12/16/2022 | $1,403.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000880918 | 12/7/2022 | $6,237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881119 | 12/7/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882620 | 12/9/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881553 | 12/7/2022 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881552 | 12/7/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881541 | 12/7/2022 | $343.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881540 | 12/7/2022 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881520 | 12/7/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881433 | 12/7/2022 | $310.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881432 | 12/7/2022 | $310.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881040 | 12/7/2022 | $397.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881138 | 12/7/2022 | $205.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881555 | 12/7/2022 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881118 | 12/7/2022 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881117 | 12/7/2022 | $61.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881116 | 12/7/2022 | $242.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881115 | 12/7/2022 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881114 | 12/7/2022 | $311.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881113 | 12/7/2022 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881112 | 12/7/2022 | $61.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881110 | 12/7/2022 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000881139 | 12/7/2022 | $2,038.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888396 | 12/16/2022 | $373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888426 | 12/16/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888425 | 12/16/2022 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888424 | 12/16/2022 | $621.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888423 | 12/16/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888413 | 12/16/2022 | $706.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888412 | 12/16/2022 | $380.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888411 | 12/16/2022 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882611 | 12/9/2022 | $621.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888398 | 12/16/2022 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888432 | 12/16/2022 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888395 | 12/16/2022 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888387 | 12/16/2022 | $330.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888386 | 12/16/2022 | $330.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888384 | 12/16/2022 | $334.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888383 | 12/16/2022 | $224.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888382 | 12/16/2022 | $308.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888338 | 12/16/2022 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888333 | 12/16/2022 | $180.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888403 | 12/16/2022 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888449 | 12/16/2022 | $46.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | 2000881020 | 12/7/2022 | $777.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888590 | 12/16/2022 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888517 | 12/16/2022 | $1,154.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888468 | 12/16/2022 | $621.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888456 | 12/16/2022 | $343.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888455 | 12/16/2022 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888454 | 12/16/2022 | $664.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888452 | 12/16/2022 | $245.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888427 | 12/16/2022 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888450 | 12/16/2022 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888428 | 12/16/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888448 | 12/16/2022 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888440 | 12/16/2022 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888439 | 12/16/2022 | $224.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888438 | 12/16/2022 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888435 | 12/16/2022 | $280.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888434 | 12/16/2022 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888433 | 12/16/2022 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000887010 | 12/13/2022 | $52.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888451 | 12/16/2022 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882731 | 12/9/2022 | $452.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000887013 | 12/13/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882757 | 12/9/2022 | $298.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882755 | 12/9/2022 | $161.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882754 | 12/9/2022 | $161.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882753 | 12/9/2022 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882749 | 12/9/2022 | $285.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882748 | 12/9/2022 | $360.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882736 | 12/9/2022 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882794 | 12/9/2022 | $502.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882732 | 12/9/2022 | $285.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882795 | 12/9/2022 | $747.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882730 | 12/9/2022 | $747.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882718 | 12/9/2022 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882717 | 12/9/2022 | $198.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882629 | 12/9/2022 | $298.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882628 | 12/9/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882626 | 12/9/2022 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882624 | 12/9/2022 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882623 | 12/9/2022 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882735 | 12/9/2022 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883635 | 12/9/2022 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879841 | 12/6/2022 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000887009 | 12/13/2022 | $1,345.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000884955 | 12/12/2022 | $982.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883778 | 12/12/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883777 | 12/12/2022 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883776 | 12/12/2022 | $224.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883762 | 12/12/2022 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883761 | 12/12/2022 | $224.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000882758 | 12/9/2022 | $360.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883742 | 12/10/2022 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000887012 | 12/13/2022 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883499 | 12/9/2022 | $186.76 |

Poly-Wood, LLC (2277982)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883185 | 12/9/2022 | $218.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883181 | 12/9/2022 | $205.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883147 | 12/9/2022 | $867.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883124 | 12/9/2022 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883024 | 12/9/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883023 | 12/9/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883020 | 12/9/2022 | $205.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000883760 | 12/12/2022 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878576 | 12/3/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878590 | 12/3/2022 | $415.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878585 | 12/3/2022 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878583 | 12/3/2022 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878582 | 12/3/2022 | $287.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878581 | 12/3/2022 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878580 | 12/3/2022 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878579 | 12/3/2022 | $280.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878621 | 12/5/2022 | $224.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878577 | 12/3/2022 | $198.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878593 | 12/3/2022 | $386.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878573 | 12/3/2022 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878572 | 12/3/2022 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878571 | 12/3/2022 | $334.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878570 | 12/3/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878568 | 12/2/2022 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878567 | 12/2/2022 | $1,384.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878566 | 12/3/2022 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878565 | 12/3/2022 | $198.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878578 | 12/3/2022 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878604 | 12/5/2022 | $323.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879875 | 12/6/2022 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878613 | 12/5/2022 | $496.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878612 | 12/5/2022 | $373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878611 | 12/5/2022 | $373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878610 | 12/5/2022 | $285.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878609 | 12/5/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878608 | 12/5/2022 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878607 | 12/5/2022 | $522.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878591 | 12/3/2022 | $380.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878605 | 12/5/2022 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878592 | 12/3/2022 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878603 | 12/5/2022 | $343.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878602 | 12/5/2022 | $618.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878601 | 12/5/2022 | $93.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878600 | 12/5/2022 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878599 | 12/5/2022 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878598 | 12/5/2022 | $544.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878594 | 12/3/2022 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878462 | 12/2/2022 | $347.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878606 | 12/5/2022 | $686.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877712 | 12/2/2022 | $1,944.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878564 | 12/3/2022 | $1,132.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877881 | 12/2/2022 | $918.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877879 | 12/2/2022 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877875 | 12/2/2022 | $901.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877873 | 12/2/2022 | $621.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877767 | 12/2/2022 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877766 | 12/2/2022 | $1,289.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877764 | 12/2/2022 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877885 | 12/2/2022 | $1,736.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877726 | 12/2/2022 | $721.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877886 | 12/2/2022 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877681 | 12/2/2022 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877680 | 12/2/2022 | $892.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877670 | 12/2/2022 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877509 | 12/2/2022 | $747.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | 22000892170 | 1/4/2023 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | 22000892166 | 1/4/2023 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | 2000881022 | 12/7/2022 | $149.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | 2000881021 | 12/7/2022 | $295.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877760 | 12/2/2022 | $59.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877979 | 12/2/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878622 | 12/5/2022 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878159 | 12/2/2022 | $380.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878118 | 12/2/2022 | $1,020.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878113 | 12/2/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878112 | 12/2/2022 | $639.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878099 | 12/2/2022 | $1,243.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878098 | 12/2/2022 | $386.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877983 | 12/2/2022 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877884 | 12/2/2022 | $267.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877980 | 12/2/2022 | $532.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878563 | 12/3/2022 | $669.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877977 | 12/2/2022 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877976 | 12/2/2022 | $224.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877971 | 12/2/2022 | $205.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877936 | 12/2/2022 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877935 | 12/2/2022 | $248.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877891 | 12/2/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877889 | 12/2/2022 | $721.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877887 | 12/2/2022 | $1,262.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000877981 | 12/2/2022 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879701 | 12/6/2022 | $298.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879765 | 12/6/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879716 | 12/6/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879714 | 12/6/2022 | $52.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879713 | 12/6/2022 | $130.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879712 | 12/6/2022 | $130.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879711 | 12/6/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879710 | 12/6/2022 | $46.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878614 | 12/5/2022 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879705 | 12/6/2022 | $695.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879768 | 12/6/2022 | $380.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879700 | 12/6/2022 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879697 | 12/6/2022 | $380.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879696 | 12/6/2022 | $285.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879684 | 12/6/2022 | $310.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879457 | 12/5/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879456 | 12/5/2022 | $224.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879455 | 12/5/2022 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879454 | 12/5/2022 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879709 | 12/6/2022 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879795 | 12/6/2022 | $149.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879839 | 12/6/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879838 | 12/6/2022 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879836 | 12/6/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879834 | 12/6/2022 | $360.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879832 | 12/6/2022 | $110.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879831 | 12/6/2022 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879830 | 12/6/2022 | $468.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879829 | 12/6/2022 | $224.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879766 | 12/6/2022 | $280.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879796 | 12/6/2022 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879767 | 12/6/2022 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879794 | 12/6/2022 | $149.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879793 | 12/6/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879779 | 12/6/2022 | $267.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879775 | 12/6/2022 | $498.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879771 | 12/6/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879770 | 12/6/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879769 | 12/6/2022 | $280.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879400 | 12/5/2022 | $684.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879813 | 12/6/2022 | $373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878643 | 12/5/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879453 | 12/5/2022 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878652 | 12/5/2022 | $747.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878651 | 12/5/2022 | $336.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878650 | 12/5/2022 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878649 | 12/5/2022 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878648 | 12/5/2022 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878647 | 12/5/2022 | $61.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878646 | 12/5/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878654 | 12/5/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878644 | 12/5/2022 | $330.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878655 | 12/5/2022 | $267.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878642 | 12/5/2022 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878630 | 12/5/2022 | $267.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878628 | 12/5/2022 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878627 | 12/5/2022 | $399.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878626 | 12/5/2022 | $483.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878625 | 12/5/2022 | $380.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878624 | 12/5/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878623 | 12/5/2022 | $334.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878645 | 12/5/2022 | $298.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878664 | 12/5/2022 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888645 | 12/16/2022 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879264 | 12/5/2022 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879263 | 12/5/2022 | $1,319.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879032 | 12/5/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878973 | 12/5/2022 | $198.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878970 | 12/5/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878969 | 12/5/2022 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878895 | 12/5/2022 | $242.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878653 | 12/5/2022 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878885 | 12/5/2022 | $741.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000879401 | 12/5/2022 | $684.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878663 | 12/5/2022 | $621.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878662 | 12/5/2022 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878661 | 12/5/2022 | $61.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878660 | 12/5/2022 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878659 | 12/5/2022 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878658 | 12/5/2022 | $336.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878657 | 12/5/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878656 | 12/5/2022 | $355.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000878894 | 12/5/2022 | $714.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902983 | 1/18/2023 | $846.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000904331 | 1/23/2023 | $618.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000903791 | 1/20/2023 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000903788 | 1/20/2023 | $434.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000903760 | 1/19/2023 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000903491 | 1/19/2023 | $624.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000903280 | 1/19/2023 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000903194 | 1/19/2023 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000907726 | 1/30/2023 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000903055 | 1/18/2023 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000904372 | 1/23/2023 | $68.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902982 | 1/18/2023 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902613 | 1/18/2023 | $287.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902575 | 1/18/2023 | $780.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902551 | 1/18/2023 | $242.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902525 | 1/18/2023 | $52.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902524 | 1/18/2023 | $52.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902469 | 1/18/2023 | $747.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902460 | 1/18/2023 | $311.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000903180 | 1/19/2023 | $161.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000905198 | 1/24/2023 | $434.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000900135 | 1/12/2023 | $373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000907208 | 1/26/2023 | $136.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000907074 | 1/26/2023 | $1,243.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000907071 | 1/26/2023 | $311.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000907050 | 1/26/2023 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000906637 | 1/26/2023 | $84.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000905985 | 1/25/2023 | $405.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000905852 | 1/24/2023 | $161.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000904358 | 1/23/2023 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000905269 | 1/24/2023 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000904361 | 1/23/2023 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000905157 | 1/24/2023 | $1,586.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000905128 | 1/24/2023 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000904779 | 1/23/2023 | $669.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000904713 | 1/23/2023 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000904705 | 1/23/2023 | $103.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000904682 | 1/23/2023 | $142.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000904654 | 1/23/2023 | $736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902413 | 1/17/2023 | $386.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000905282 | 1/24/2023 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000900997 | 1/16/2023 | $242.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902459 | 1/18/2023 | $311.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901250 | 1/16/2023 | $198.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901246 | 1/16/2023 | $198.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901245 | 1/16/2023 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901142 | 1/16/2023 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901141 | 1/16/2023 | $417.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901042 | 1/16/2023 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901005 | 1/16/2023 | $629.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901547 | 1/16/2023 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901002 | 1/16/2023 | $93.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901550 | 1/16/2023 | $336.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000900560 | 1/13/2023 | $397.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000900558 | 1/13/2023 | $84.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000900543 | 1/13/2023 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000900306 | 1/12/2023 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000900299 | 1/12/2023 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000900205 | 1/12/2023 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000900188 | 1/12/2023 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888642 | 12/16/2022 | $589.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901003 | 1/16/2023 | $111.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902020 | 1/17/2023 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000907732 | 1/30/2023 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902412 | 1/17/2023 | $193.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902282 | 1/17/2023 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902205 | 1/17/2023 | $1,245.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902150 | 1/17/2023 | $52.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902144 | 1/17/2023 | $309.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902062 | 1/17/2023 | $655.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902033 | 1/17/2023 | $993.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901535 | 1/16/2023 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902026 | 1/17/2023 | $149.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902458 | 1/18/2023 | $745.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901997 | 1/17/2023 | $434.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901956 | 1/17/2023 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901847 | 1/17/2023 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901843 | 1/17/2023 | $142.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901832 | 1/17/2023 | $161.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901727 | 1/16/2023 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901713 | 1/16/2023 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000901665 | 1/16/2023 | $405.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000902032 | 1/17/2023 | $405.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912600 | 2/7/2023 | $373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913353 | 2/8/2023 | $110.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913087 | 2/8/2023 | $423.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913086 | 2/8/2023 | $423.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913085 | 2/8/2023 | $423.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913058 | 2/8/2023 | $618.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913030 | 2/8/2023 | $142.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913021 | 2/8/2023 | $104.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000907275 | 1/27/2023 | $405.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912720 | 2/7/2023 | $2,128.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913539 | 2/8/2023 | $502.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912526 | 2/7/2023 | $1,059.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912423 | 2/7/2023 | $1,096.64 |

Poly-Wood, LLC (2277982)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912412 | 2/7/2023 | $84.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912410 | 2/7/2023 | $191.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912372 | 2/7/2023 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912368 | 2/7/2023 | $1,365.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912338 | 2/7/2023 | $161.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912337 | 2/7/2023 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913012 | 2/8/2023 | $1,164.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000914019 | 2/9/2023 | $522.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823246 | $21.12 | 3/30/2023 | INTV415870RP | 3/13/2023 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823246 | $21.12 | 3/30/2023 | INTV415686RP | 3/13/2023 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823197 | $1,733.39 | 3/21/2023 | N23000918051 | 2/16/2023 | $323.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823197 | $1,733.39 | 3/21/2023 | N23000917696 | 2/15/2023 | $97.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823197 | $1,733.39 | 3/21/2023 | N23000917486 | 2/15/2023 | $1,059.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823197 | $1,733.39 | 3/21/2023 | N23000915602 | 2/13/2023 | $343.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000915081 | 2/10/2023 | $472.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000914283 | 2/9/2023 | $843.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913375 | 2/8/2023 | $997.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000914271 | 2/9/2023 | $285.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913412 | 2/8/2023 | $461.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000914005 | 2/9/2023 | $468.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913997 | 2/9/2023 | $1,065.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913806 | 2/8/2023 | $846.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913803 | 2/8/2023 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913802 | 2/8/2023 | $285.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913781 | 2/8/2023 | $794.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000913674 | 2/8/2023 | $993.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912195 | 2/7/2023 | $255.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000914272 | 2/9/2023 | $355.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000908835 | 1/31/2023 | $934.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912201 | 2/7/2023 | $2,139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000910063 | 2/2/2023 | $93.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000909902 | 2/1/2023 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000909890 | 2/1/2023 | $136.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000909645 | 2/1/2023 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000909498 | 2/1/2023 | $434.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000909395 | 2/1/2023 | $46.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000909254 | 1/31/2023 | $236.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000910345 | 2/2/2023 | $1,059.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000909001 | 1/31/2023 | $434.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000910375 | 2/2/2023 | $854.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000908782 | 1/31/2023 | $395.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000908441 | 1/30/2023 | $781.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000908437 | 1/30/2023 | $522.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000908115 | 1/30/2023 | $444.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000908092 | 1/30/2023 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000908087 | 1/30/2023 | $868.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000907799 | 1/30/2023 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000907738 | 1/30/2023 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000909065 | 1/31/2023 | $84.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000911730 | 2/6/2023 | $209.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000900107 | 1/12/2023 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912153 | 2/6/2023 | $334.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912152 | 2/6/2023 | $507.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912151 | 2/6/2023 | $55.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000911911 | 2/6/2023 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000911849 | 2/6/2023 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000911779 | 2/6/2023 | $1,893.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000911739 | 2/6/2023 | $1,969.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000910144 | 2/2/2023 | $343.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000911731 | 2/6/2023 | $209.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000912200 | 2/7/2023 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000911329 | 2/6/2023 | $390.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | RTV93275736R | 12/13/2022 | $167.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | RTV91828744R | 7/6/2022 | $180.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000910897 | 2/3/2023 | $198.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000910847 | 2/3/2023 | $405.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000910835 | 2/3/2023 | $868.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000910806 | 2/3/2023 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000910800 | 2/3/2023 | $267.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823132 | $26,357.89 | 3/15/2023 | N23000911732 | 2/6/2023 | $104.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894535 | 1/3/2023 | $944.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895014 | 1/3/2023 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894976 | 1/3/2023 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894972 | 1/3/2023 | $180.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894954 | 1/3/2023 | $323.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894953 | 1/3/2023 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894772 | 1/3/2023 | $161.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894769 | 1/3/2023 | $409.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895263 | 1/3/2023 | $811.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894536 | 1/3/2023 | $61.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895018 | 1/3/2023 | $255.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894511 | 1/3/2023 | $287.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894509 | 1/3/2023 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894508 | 1/3/2023 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894484 | 1/2/2023 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894280 | 1/2/2023 | $794.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894257 | 1/2/2023 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894245 | 1/2/2023 | $373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894176 | 1/2/2023 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894766 | 1/3/2023 | $371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895233 | 1/3/2023 | $593.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000900149 | 1/12/2023 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895259 | 1/3/2023 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895258 | 1/3/2023 | $224.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895257 | 1/3/2023 | $380.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895254 | 1/3/2023 | $149.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895245 | 1/3/2023 | $1,217.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895241 | 1/3/2023 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895240 | 1/3/2023 | $372.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895016 | 1/3/2023 | $434.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895237 | 1/3/2023 | $111.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895017 | 1/3/2023 | $343.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895159 | 1/3/2023 | $405.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895158 | 1/3/2023 | $405.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895113 | 1/3/2023 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895053 | 1/3/2023 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895052 | 1/3/2023 | $68.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895051 | 1/3/2023 | $310.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895019 | 1/3/2023 | $255.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000893701 | 1/2/2023 | $593.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895239 | 1/3/2023 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000891764 | 12/22/2022 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000894168 | 1/2/2023 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892360 | 12/27/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892359 | 12/27/2022 | $149.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892301 | 12/27/2022 | $310.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892289 | 12/27/2022 | $310.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892251 | 12/27/2022 | $149.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892096 | 12/22/2022 | $373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892095 | 12/22/2022 | $323.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892364 | 12/27/2022 | $334.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000891769 | 12/22/2022 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892365 | 12/27/2022 | $447.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000891740 | 12/21/2022 | $197.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000890663 | 12/20/2022 | $605.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000890526 | 12/20/2022 | $248.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000889672 | 12/19/2022 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888976 | 12/16/2022 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888784 | 12/16/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888670 | 12/16/2022 | $123.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000888667 | 12/16/2022 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000891992 | 12/22/2022 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892459 | 12/27/2022 | $373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895267 | 1/3/2023 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892570 | 12/27/2022 | $42.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892565 | 12/27/2022 | $285.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892500 | 12/27/2022 | $721.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892499 | 12/27/2022 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892489 | 12/27/2022 | $126.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892486 | 12/27/2022 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892485 | 12/27/2022 | $434.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892361 | 12/27/2022 | $261.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892461 | 12/27/2022 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000893808 | 1/2/2023 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892453 | 12/27/2022 | $287.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892451 | 12/27/2022 | $1,043.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892449 | 12/27/2022 | $336.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892416 | 12/27/2022 | $508.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892413 | 12/27/2022 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892397 | 12/27/2022 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892373 | 12/27/2022 | $410.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892366 | 12/27/2022 | $224.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000892464 | 12/27/2022 | $373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898287 | 1/9/2023 | $559.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898921 | 1/10/2023 | $1,021.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898880 | 1/10/2023 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898877 | 1/10/2023 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898770 | 1/10/2023 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898623 | 1/10/2023 | $380.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898593 | 1/10/2023 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898571 | 1/10/2023 | $157.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895262 | 1/3/2023 | $48.76 |

Poly-Wood, LLC (2277982)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898343 | 1/9/2023 | $280.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899107 | 1/10/2023 | $46.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898286 | 1/9/2023 | $434.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898096 | 1/9/2023 | $655.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898064 | 1/9/2023 | $574.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898046 | 1/9/2023 | $84.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898045 | 1/9/2023 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897982 | 1/9/2023 | $311.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897978 | 1/9/2023 | $155.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897951 | 1/9/2023 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898547 | 1/9/2023 | $822.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899524 | 1/11/2023 | $405.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000900093 | 1/12/2023 | $496.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000900062 | 1/12/2023 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899984 | 1/12/2023 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899885 | 1/11/2023 | $249.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899882 | 1/11/2023 | $211.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899875 | 1/11/2023 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899860 | 1/11/2023 | $405.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899630 | 1/11/2023 | $1,780.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000898988 | 1/10/2023 | $405.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899613 | 1/11/2023 | $405.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899106 | 1/10/2023 | $743.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899506 | 1/11/2023 | $627.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899466 | 1/11/2023 | $434.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899463 | 1/11/2023 | $434.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899461 | 1/11/2023 | $343.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899459 | 1/11/2023 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899369 | 1/11/2023 | $386.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899108 | 1/10/2023 | $423.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897919 | 1/9/2023 | $468.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000899615 | 1/11/2023 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895468 | 1/4/2023 | $440.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897925 | 1/9/2023 | $1,122.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000896173 | 1/4/2023 | $1,404.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895935 | 1/4/2023 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895934 | 1/4/2023 | $97.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895894 | 1/4/2023 | $496.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895892 | 1/4/2023 | $468.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895635 | 1/4/2023 | $839.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895545 | 1/4/2023 | $93.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000896267 | 1/4/2023 | $843.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895543 | 1/4/2023 | $205.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000896327 | 1/4/2023 | $434.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895285 | 1/3/2023 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895284 | 1/3/2023 | $267.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895282 | 1/3/2023 | $1,208.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895277 | 1/3/2023 | $496.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895275 | 1/3/2023 | $298.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895273 | 1/3/2023 | $747.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895270 | 1/3/2023 | $97.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895269 | 1/3/2023 | $42.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N22000895544 | 1/4/2023 | $615.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897004 | 1/6/2023 | $1,217.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823369 | $477.83 | 4/13/2023 | N23000929785 | 3/6/2023 | $528.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897872 | 1/9/2023 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897870 | 1/9/2023 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897864 | 1/9/2023 | $46.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897862 | 1/9/2023 | $310.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897860 | 1/9/2023 | $309.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897844 | 1/9/2023 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897843 | 1/9/2023 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000896251 | 1/4/2023 | $333.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897338 | 1/6/2023 | $310.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897923 | 1/9/2023 | $380.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000896963 | 1/6/2023 | $130.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000896829 | 1/5/2023 | $335.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000896709 | 1/5/2023 | $59.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000896563 | 1/5/2023 | $224.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000896524 | 1/5/2023 | $616.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000896513 | 1/5/2023 | $380.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000896504 | 1/5/2023 | $1,217.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000896421 | 1/5/2023 | $1,120.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823062 | $198,933.14 | 3/9/2023 | N23000897801 | 1/9/2023 | $236.44 |

**Totals:**    **5 transfer(s),    $227,523.37**