# ASK LLP
### ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **BabyVision, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943016 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943023 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943022 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943021 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943020 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943019 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943009 | 12/29/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943017 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943026 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943015 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943014 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943013 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943012 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943011 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943108 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943018 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943032 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943040 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943039 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943038 | 12/29/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943037 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943036 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943035 | 12/29/2022 | $9.00 |

BabyVision, Inc. (2276749)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943024 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943033 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943025 | 12/29/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943031 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943030 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943029 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943028 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943027 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943008 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943034 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923983 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923990 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923989 | 12/29/2022 | $11.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923988 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923987 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923986 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943010 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923984 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923993 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923982 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923981 | 12/29/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923980 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923979 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923978 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923977 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923985 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923999 | 12/29/2022 | $10.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943007 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943006 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943005 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943004 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943003 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943002 | 12/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923991 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436924000 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923992 | 12/29/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923998 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923997 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923996 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923995 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923994 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943043 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943001 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943083 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943090 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943089 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943088 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943087 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943086 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943041 | 12/29/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943084 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943093 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943082 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943081 | 12/29/2022 | $13.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943080 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943079 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943078 | 12/29/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943077 | 12/29/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943085 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943099 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 279076 | 10/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943106 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943105 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943104 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943103 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943102 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943091 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943100 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943092 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943098 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943097 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943096 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943095 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943094 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943074 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943101 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943049 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943076 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943056 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943055 | 12/29/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943054 | 12/29/2022 | $10.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943053 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943052 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943058 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943050 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943059 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943048 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943047 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943046 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943045 | 12/29/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943044 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923974 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943051 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943066 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943042 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943073 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943072 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943071 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943070 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943069 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943057 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943067 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943075 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943065 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943064 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943063 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943062 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943061 | 12/29/2022 | $9.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943060 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943068 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923883 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923890 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923889 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923888 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923887 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923886 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923908 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923884 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923893 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923882 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923881 | 12/29/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923880 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923879 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923878 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923877 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923885 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923899 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923976 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923906 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923905 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923904 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923903 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923902 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923891 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923900 | 12/29/2022 | $8.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923892 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923898 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923897 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923896 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923895 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923894 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923874 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923901 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923849 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923876 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923856 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923855 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923854 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923853 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923852 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923858 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923850 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923859 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923848 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923847 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923846 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923845 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923844 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923843 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923851 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923866 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923909 | 12/29/2022 | $10.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923873 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923872 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923871 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923870 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923869 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923857 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923867 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923875 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923865 | 12/29/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923864 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923863 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923862 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923861 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923860 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923868 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923950 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923957 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923956 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923955 | 12/29/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923954 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923953 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923907 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923951 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923960 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923949 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923948 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923947 | 12/29/2022 | $13.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923946 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923945 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923944 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923952 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923966 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943109 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923973 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923972 | 12/29/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923971 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923970 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923969 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923958 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923967 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923959 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923965 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923964 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923963 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923962 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923961 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923941 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923968 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923916 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923943 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923923 | 12/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923922 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923921 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923920 | 12/29/2022 | $10.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923919 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923925 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923917 | 12/29/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923926 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923915 | 12/29/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923914 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923913 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923912 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923911 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923910 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923918 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923933 | 12/29/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923975 | 12/29/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923940 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923939 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923938 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923937 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923936 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923924 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923934 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923942 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923932 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923931 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923930 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923929 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923928 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923927 | 12/29/2022 | $17.40 |

Transferring Debtor: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923935 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943283 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943290 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943289 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943288 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943287 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943286 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943276 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943284 | 12/29/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943293 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943282 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943281 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943280 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943279 | 12/29/2022 | $11.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943278 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943107 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943285 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943299 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943307 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943306 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943305 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943304 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943303 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943302 | 12/29/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943291 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943300 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943292 | 12/29/2022 | $8.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943298 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943297 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943296 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943295 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943294 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943275 | 12/29/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943301 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943250 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943257 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943256 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943255 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943254 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943253 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943277 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943251 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943260 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943249 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943248 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943247 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943246 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943245 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943244 | 12/29/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943252 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943266 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943274 | 12/29/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943273 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943272 | 12/29/2022 | $6.00 |

Transfer Pursuant to Section 547

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943271 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943270 | 12/29/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943269 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943258 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943267 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943259 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943265 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943264 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943263 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943262 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943261 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943310 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943268 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943350 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943357 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943356 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943355 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943354 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943353 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943308 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943351 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943360 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943349 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943348 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943347 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943346 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943345 | 12/29/2022 | $6.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943344 | 12/29/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943352 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943366 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943374 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943373 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943372 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943371 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943370 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943369 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943358 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943367 | 12/29/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943359 | 12/29/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943365 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943364 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943363 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943362 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943361 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943341 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943368 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943316 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943343 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943323 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943322 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943321 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943320 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943319 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943325 | 12/29/2022 | $6.00 |

Transferring Interests of Debtor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943317 | 12/29/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943326 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943315 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943314 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943313 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943312 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943311 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943241 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943318 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943333 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943309 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943340 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943339 | 12/29/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943338 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943337 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943336 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943324 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943334 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943342 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943332 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943331 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943330 | 12/29/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943329 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943328 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943327 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943335 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943150 | 12/29/2022 | $10.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943157 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943156 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943155 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943154 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943153 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943175 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943151 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943160 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943149 | 12/29/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943148 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943147 | 12/29/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943146 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943145 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943144 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943152 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943166 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943243 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943173 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943172 | 12/29/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943171 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943170 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943169 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943158 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943167 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943159 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943165 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943164 | 12/29/2022 | $9.60 |

BabyVision, Inc. (2276749)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943163 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943162 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943161 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943141 | 12/29/2022 | $7.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943168 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943116 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943143 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943123 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943122 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943121 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943120 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943119 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943125 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943117 | 12/29/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943126 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943115 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943114 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943113 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943112 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943111 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943110 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943118 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943133 | 12/29/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943176 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943140 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943139 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943138 | 12/29/2022 | $14.40 |

Transferring Vendor Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943137 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943136 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943124 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943134 | 12/29/2022 | $10.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943142 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943132 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943131 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943130 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943129 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943128 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943127 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943135 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943217 | 12/29/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943224 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943223 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943222 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943221 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943220 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943174 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943218 | 12/29/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943227 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943216 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943215 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943214 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943213 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943212 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943211 | 12/29/2022 | $8.40 |

BabyVision, Inc. (2276749)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943219 | 12/29/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943233 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923840 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943240 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943239 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943238 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943237 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943236 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943225 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943234 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943226 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943232 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943231 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943230 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943229 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943228 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943208 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943235 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943183 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943210 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943190 | 12/29/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943189 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943188 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943187 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943186 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943192 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943184 | 12/29/2022 | $10.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943193 | 12/29/2022 | $14.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943182 | 12/29/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943181 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943180 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943179 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943178 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943177 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943185 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943200 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943242 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943207 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943206 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943205 | 12/29/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943204 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943203 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943191 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943201 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943209 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943199 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943198 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943197 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943196 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943195 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943194 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943202 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764159 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764166 | 12/27/2022 | $19.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764165 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764164 | 12/27/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764163 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764162 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764152 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764160 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764169 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764158 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764157 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764156 | 12/27/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764155 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764154 | 12/27/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923842 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764161 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764175 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764183 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764182 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764181 | 12/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764180 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764179 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764178 | 12/27/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764167 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764176 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764168 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764174 | 12/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764173 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764172 | 12/27/2022 | $7.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764171 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764170 | 12/27/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764151 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764177 | 12/27/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764126 | 12/27/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764133 | 12/27/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764132 | 12/27/2022 | $23.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764131 | 12/27/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764130 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764129 | 12/27/2022 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764153 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764127 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764136 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764125 | 12/27/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764124 | 12/27/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764123 | 12/27/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764122 | 12/27/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764121 | 12/27/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764120 | 12/27/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764128 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764142 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764150 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764149 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764148 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764147 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764146 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764145 | 12/27/2022 | $10.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764134 | 12/27/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764143 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764135 | 12/27/2022 | $78.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764141 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764140 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764139 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764138 | 12/27/2022 | $59.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764137 | 12/27/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764186 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764144 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764226 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764233 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764232 | 12/27/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764231 | 12/27/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764230 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764229 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764184 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764227 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764236 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764225 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764224 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764223 | 12/27/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764222 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764221 | 12/27/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764220 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764228 | 12/27/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764242 | 12/27/2022 | $7.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764250 | 12/27/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764249 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764248 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764247 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764246 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764245 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764234 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764243 | 12/27/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764235 | 12/27/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764241 | 12/27/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764240 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764239 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764238 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764237 | 12/27/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764217 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764244 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764192 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764219 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764199 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764198 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764197 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764196 | 12/27/2022 | $208.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764195 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764201 | 12/27/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764193 | 12/27/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764202 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764191 | 12/27/2022 | $9.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764190 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764189 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764188 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764187 | 12/27/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764117 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764194 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764209 | 12/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764185 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764216 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764215 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764214 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764213 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764212 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764200 | 12/27/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764210 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764218 | 12/27/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764208 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764207 | 12/27/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764206 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764205 | 12/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764204 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764203 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764211 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482465 | 12/25/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482472 | 12/25/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482471 | 12/25/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482470 | 12/25/2022 | $25.20 |

Transfer Being Avoided Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482469 | 12/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482468 | 12/25/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482490 | 12/25/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482466 | 12/25/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482475 | 12/25/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482464 | 12/25/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482463 | 12/25/2022 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482462 | 12/25/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482461 | 12/25/2022 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482460 | 12/25/2022 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482459 | 12/25/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482467 | 12/25/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482481 | 12/25/2022 | $20.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764119 | 12/27/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482488 | 12/25/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482487 | 12/25/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482486 | 12/25/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482485 | 12/25/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482484 | 12/25/2022 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482473 | 12/25/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482482 | 12/25/2022 | $35.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482474 | 12/25/2022 | $70.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482480 | 12/25/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482479 | 12/25/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482478 | 12/25/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482477 | 12/25/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482476 | 12/25/2022 | $18.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482456 | 12/25/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482483 | 12/25/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482431 | 12/25/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482458 | 12/25/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482438 | 12/25/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482437 | 12/25/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482436 | 12/25/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482435 | 12/25/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482434 | 12/25/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482440 | 12/25/2022 | $54.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482432 | 12/25/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482441 | 12/25/2022 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482430 | 12/25/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482429 | 12/25/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482428 | 12/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482427 | 12/25/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482426 | 12/25/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482425 | 12/25/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482433 | 12/25/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482448 | 12/25/2022 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482491 | 12/25/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482455 | 12/25/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482454 | 12/25/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482453 | 12/25/2022 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482452 | 12/25/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482451 | 12/25/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482439 | 12/25/2022 | $19.80 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482449 | 12/25/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482457 | 12/25/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482447 | 12/25/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482446 | 12/25/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482445 | 12/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482444 | 12/25/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482443 | 12/25/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482442 | 12/25/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482450 | 12/25/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764093 | 12/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764100 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764099 | 12/27/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764098 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764097 | 12/27/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764096 | 12/27/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482489 | 12/25/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764094 | 12/27/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764103 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764092 | 12/27/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764091 | 12/27/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764090 | 12/27/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764089 | 12/27/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764088 | 12/27/2022 | $37.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764087 | 12/27/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764095 | 12/27/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764109 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764253 | 12/27/2022 | $12.60 |

BabyVision, Inc. (2276749)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764116 | 12/27/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764115 | 12/27/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764114 | 12/27/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764113 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764112 | 12/27/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764101 | 12/27/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764110 | 12/27/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764102 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764108 | 12/27/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764107 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764106 | 12/27/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764105 | 12/27/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764104 | 12/27/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764084 | 12/27/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764111 | 12/27/2022 | $22.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482498 | 12/25/2022 | $48.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764086 | 12/27/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764066 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764065 | 12/27/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764064 | 12/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764063 | 12/27/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764062 | 12/27/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764068 | 12/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482499 | 12/25/2022 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764069 | 12/27/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482497 | 12/25/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482496 | 12/25/2022 | $84.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482495 | 12/25/2022 | $39.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482494 | 12/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482493 | 12/25/2022 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436482492 | 12/25/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764061 | 12/27/2022 | $48.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764076 | 12/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764118 | 12/27/2022 | $27.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764083 | 12/27/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764082 | 12/27/2022 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764081 | 12/27/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764080 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764079 | 12/27/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764067 | 12/27/2022 | $58.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764077 | 12/27/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764085 | 12/27/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764075 | 12/27/2022 | $84.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764074 | 12/27/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764073 | 12/27/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764072 | 12/27/2022 | $37.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764071 | 12/27/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764070 | 12/27/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764078 | 12/27/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764427 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764434 | 12/27/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764433 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764432 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764431 | 12/27/2022 | $9.60 |

Transcript accompanying Statement of Ch...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764430 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764452 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764428 | 12/27/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764437 | 12/27/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764426 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764425 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764424 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764423 | 12/27/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764422 | 12/27/2022 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764421 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764429 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764443 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764386 | 12/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764450 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764449 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764448 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764447 | 12/27/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764446 | 12/27/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764435 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764444 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764436 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764442 | 12/27/2022 | $33.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764441 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764440 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764439 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764438 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764418 | 12/27/2022 | $9.60 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764445 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764393 | 12/27/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764420 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764400 | 12/27/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764399 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764398 | 12/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764397 | 12/27/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764396 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764402 | 12/27/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764394 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764403 | 12/27/2022 | $49.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764392 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764391 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764390 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764389 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764388 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764251 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764395 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764410 | 12/27/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764453 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764417 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764416 | 12/27/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764415 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764414 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764413 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764401 | 12/27/2022 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764411 | 12/27/2022 | $37.80 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764419 | 12/27/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764409 | 12/27/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764408 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764407 | 12/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764406 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764405 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764404 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764412 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923816 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923823 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923822 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923821 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923820 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923819 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764451 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923817 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923826 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923815 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923814 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923813 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923812 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923811 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923810 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923818 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923832 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943377 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923839 | 12/29/2022 | $10.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923838 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923837 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923836 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923835 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923824 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923833 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923825 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923831 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923830 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923829 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923828 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923827 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923807 | 12/29/2022 | $37.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923834 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764460 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923809 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764467 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764466 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764465 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764464 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764463 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764469 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764461 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764470 | 12/27/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764459 | 12/27/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764458 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764457 | 12/27/2022 | $9.00 |

Transmittal Billing Page 35 of 139

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764456 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764455 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764454 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764462 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764477 | 12/27/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764385 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923806 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764483 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764482 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764481 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764480 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764468 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764478 | 12/27/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923808 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764476 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764475 | 12/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764474 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764473 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764472 | 12/27/2022 | $14.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764471 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764479 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764293 | 12/27/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764300 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764299 | 12/27/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764298 | 12/27/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764297 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764296 | 12/27/2022 | $13.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764318 | 12/27/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764294 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764303 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764292 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764291 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764290 | 12/27/2022 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764289 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764288 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764287 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764295 | 12/27/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764309 | 12/27/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764387 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764316 | 12/27/2022 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764315 | 12/27/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764314 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764313 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764312 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764301 | 12/27/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764310 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764302 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764308 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764307 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764306 | 12/27/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764305 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764304 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764284 | 12/27/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764311 | 12/27/2022 | $16.20 |

Transfer Being Avoided—Schedule 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764259 | 12/27/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764286 | 12/27/2022 | $60.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764266 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764265 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764264 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764263 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764262 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764268 | 12/27/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764260 | 12/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764269 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764258 | 12/27/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764257 | 12/27/2022 | $37.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764256 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764255 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764254 | 12/27/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436923841 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764261 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764276 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764319 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764283 | 12/27/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764282 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764281 | 12/27/2022 | $21.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764280 | 12/27/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764279 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764267 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764277 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764285 | 12/27/2022 | $10.20 |

Transferring Preference

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764275 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764274 | 12/27/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764273 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764272 | 12/27/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764271 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764270 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764278 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764360 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764367 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764366 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764365 | 12/27/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764364 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764363 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764317 | 12/27/2022 | $37.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764361 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764370 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764359 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764358 | 12/27/2022 | $42.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764357 | 12/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764356 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764355 | 12/27/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764354 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764362 | 12/27/2022 | $37.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764376 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764384 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764383 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764382 | 12/27/2022 | $10.20 |

Transfers during the 90 Days Preceding Filing

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764381 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764380 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764379 | 12/27/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764368 | 12/27/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764377 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764369 | 12/27/2022 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764375 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764374 | 12/27/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764373 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764372 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764371 | 12/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764351 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764378 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764326 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764353 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764333 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764332 | 12/27/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764331 | 12/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764330 | 12/27/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764329 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764335 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764327 | 12/27/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764336 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764325 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764324 | 12/27/2022 | $36.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764323 | 12/27/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764322 | 12/27/2022 | $19.20 |

Transferring to an Affiliate Account

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764321 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764320 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764328 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764343 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764252 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764350 | 12/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764349 | 12/27/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764348 | 12/27/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764347 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764346 | 12/27/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764334 | 12/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764344 | 12/27/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764352 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764342 | 12/27/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764341 | 12/27/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764340 | 12/27/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764339 | 12/27/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764338 | 12/27/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764337 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436764345 | 12/27/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233291 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233298 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233297 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233296 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233295 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233294 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233284 | 12/30/2022 | $19.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233292 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233301 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233290 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233289 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233288 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233287 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233286 | 12/30/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233117 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233293 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233307 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233315 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233314 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233313 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233312 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233311 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233310 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233299 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233308 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233300 | 12/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233306 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233305 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233304 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233303 | 12/30/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233302 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233283 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233309 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233258 | 12/30/2022 | $13.20 |

Transferring the Transferred Interest

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233265 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233264 | 12/30/2022 | $53.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233263 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233262 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233261 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233285 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233259 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233268 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233257 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233256 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233255 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233254 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233253 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233252 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233260 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233274 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233282 | 12/30/2022 | $36.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233281 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233280 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233279 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233278 | 12/30/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233277 | 12/30/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233266 | 12/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233275 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233267 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233273 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233272 | 12/30/2022 | $7.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233271 | 12/30/2022 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233270 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233269 | 12/30/2022 | $42.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233318 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233276 | 12/30/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233358 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233365 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233364 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233363 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233362 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233361 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233316 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233359 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233368 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233357 | 12/30/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233356 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233355 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233354 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233353 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233352 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233360 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233374 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233382 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233381 | 12/30/2022 | $39.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233380 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233379 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233378 | 12/30/2022 | $8.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233377 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233366 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233375 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233367 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233373 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233372 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233371 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233370 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233369 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233349 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233376 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233324 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233351 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233331 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233330 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233329 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233328 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233327 | 12/30/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233333 | 12/30/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233325 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233334 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233323 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233322 | 12/30/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233321 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233320 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233319 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233249 | 12/30/2022 | $31.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233326 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233341 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233317 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233348 | 12/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233347 | 12/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233346 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233345 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233344 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233332 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233342 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233350 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233340 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233339 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233338 | 12/30/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233337 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233336 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233335 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233343 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233158 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233165 | 12/30/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233164 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233163 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233162 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233161 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233183 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233159 | 12/30/2022 | $48.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233168 | 12/30/2022 | $10.20 |

Transferring Account Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233157 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233156 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233155 | 12/30/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233154 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233153 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233152 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233160 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233174 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233251 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233181 | 12/30/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233180 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233179 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233178 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233177 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233166 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233175 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233167 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233173 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233172 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233171 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233170 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233169 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233149 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233176 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233124 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233151 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233131 | 12/30/2022 | $22.20 |

BabyVision, Inc. (2276749)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233130 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233129 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233128 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233127 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233133 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233125 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233134 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233123 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233122 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233121 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233120 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233119 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943375 | 12/29/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233126 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233141 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233184 | 12/30/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233148 | 12/30/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233147 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233146 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233145 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233144 | 12/30/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233132 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233142 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233150 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233140 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233139 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233138 | 12/30/2022 | $18.60 |

Transfer Being Avoided & Recovered

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233137 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233136 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233135 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233143 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233225 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233232 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233231 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233230 | 12/30/2022 | $61.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233229 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233228 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233182 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233226 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233235 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233224 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233223 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233222 | 12/30/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233221 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233220 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233219 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233227 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233241 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233385 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233248 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233247 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233246 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233245 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233244 | 12/30/2022 | $9.00 |

Transmittal Ranging Excess of 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233233 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233242 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233234 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233240 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233239 | 12/30/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233238 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233237 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233236 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233216 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233243 | 12/30/2022 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233191 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233218 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233198 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233197 | 12/30/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233196 | 12/30/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233195 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233194 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233200 | 12/30/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233192 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233201 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233190 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233189 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233188 | 12/30/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233187 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233186 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233185 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233193 | 12/30/2022 | $10.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233208 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233250 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233215 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233214 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233213 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233212 | 12/30/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233211 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233199 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233209 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233217 | 12/30/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233207 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233206 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233205 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233204 | 12/30/2022 | $46.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233203 | 12/30/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233202 | 12/30/2022 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233210 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233559 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233566 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233565 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233564 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233563 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233562 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233584 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233560 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233569 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233558 | 12/30/2022 | $7.80 |

Transfer Pursuant to Section 547

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233557 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233556 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233555 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233554 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233553 | 12/30/2022 | $127.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233561 | 12/30/2022 | $7.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233575 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233518 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233582 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233581 | 12/30/2022 | $68.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233580 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233579 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233578 | 12/30/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233567 | 12/30/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233576 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233568 | 12/30/2022 | $20.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233574 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233573 | 12/30/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233572 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233571 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233570 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233550 | 12/30/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233577 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233525 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233552 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233532 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233531 | 12/30/2022 | $7.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233530 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233529 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233528 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233534 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233526 | 12/30/2022 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233535 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233524 | 12/30/2022 | $53.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233523 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233522 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233521 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233520 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233383 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233527 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233542 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233585 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233549 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233548 | 12/30/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233547 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233546 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233545 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233533 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233543 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233551 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233541 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233540 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233539 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233538 | 12/30/2022 | $24.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233537 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233536 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233544 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233626 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233633 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233632 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233631 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233630 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233629 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233583 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233627 | 12/30/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233636 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233625 | 12/30/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233624 | 12/30/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233623 | 12/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233622 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233621 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233620 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233628 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233642 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233650 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233649 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233648 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233647 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233646 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233645 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233634 | 12/30/2022 | $16.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233643 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233635 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233641 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233640 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233639 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233638 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233637 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233617 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233644 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233592 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233619 | 12/30/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233599 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233598 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233597 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233596 | 12/30/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233595 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233601 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233593 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233602 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233591 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233590 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233589 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233588 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233587 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233586 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233594 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233609 | 12/30/2022 | $9.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233517 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233616 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233615 | 12/30/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233614 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233613 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233612 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233600 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233610 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233618 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233608 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233607 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233606 | 12/30/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233605 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233604 | 12/30/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233603 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233611 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233425 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233432 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233431 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233430 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233429 | 12/30/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233428 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233450 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233426 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233435 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233424 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233423 | 12/30/2022 | $18.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233422 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233421 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233420 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233419 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233427 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233441 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233519 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233448 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233447 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233446 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233445 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233444 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233433 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233442 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233434 | 12/30/2022 | $72.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233440 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233439 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233438 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233437 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233436 | 12/30/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233416 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233443 | 12/30/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233391 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233418 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233398 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233397 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233396 | 12/30/2022 | $11.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233395 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233394 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233400 | 12/30/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233392 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233401 | 12/30/2022 | $11.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233390 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233389 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233388 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233387 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233386 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233116 | 12/30/2022 | $11.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233393 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233408 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233451 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233415 | 12/30/2022 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233414 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233413 | 12/30/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233412 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233411 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233399 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233409 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233417 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233407 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233406 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233405 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233404 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233403 | 12/30/2022 | $7.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233402 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233410 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233492 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233499 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233498 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233497 | 12/30/2022 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233496 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233495 | 12/30/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233449 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233493 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233502 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233491 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233490 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233489 | 12/30/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233488 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233487 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233486 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233494 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233508 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233516 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233515 | 12/30/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233514 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233513 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233512 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233511 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233500 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233509 | 12/30/2022 | $6.00 |

Transferring Data of Record

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233501 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233507 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233506 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233505 | 12/30/2022 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233504 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233503 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233483 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233510 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233458 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233485 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233465 | 12/30/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233464 | 12/30/2022 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233463 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233462 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233461 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233467 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233459 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233468 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233457 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233456 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233455 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233454 | 12/30/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233453 | 12/30/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233452 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233460 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233475 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233384 | 12/30/2022 | $48.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233482 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233481 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233480 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233479 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233478 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233466 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233476 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233484 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233474 | 12/30/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233473 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233472 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233471 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233470 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233469 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233477 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220755 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220762 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220761 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220760 | 12/30/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220759 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220758 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220748 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220756 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220765 | 12/30/2022 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220754 | 12/30/2022 | $64.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220753 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220752 | 12/30/2022 | $22.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220751 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220750 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233118 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220757 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220771 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220779 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220778 | 12/30/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220777 | 12/30/2022 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220776 | 12/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220775 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220774 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220763 | 12/30/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220772 | 12/30/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220764 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220770 | 12/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220769 | 12/30/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220768 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220767 | 12/30/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220766 | 12/30/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220747 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220773 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220722 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220729 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220728 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220727 | 12/30/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220726 | 12/30/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220725 | 12/30/2022 | $18.00 |

Transferring Receivable Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220749 | 12/30/2022 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220723 | 12/30/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220732 | 12/30/2022 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220721 | 12/30/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220720 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220719 | 12/30/2022 | $46.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220718 | 12/30/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220717 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220716 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220724 | 12/30/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220738 | 12/30/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220746 | 12/30/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220745 | 12/30/2022 | $49.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220744 | 12/30/2022 | $71.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220743 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220742 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220741 | 12/30/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220730 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220739 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220731 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220737 | 12/30/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220736 | 12/30/2022 | $106.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220735 | 12/30/2022 | $59.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220734 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220733 | 12/30/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220782 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220740 | 12/30/2022 | $78.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220822 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220829 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220828 | 12/30/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220827 | 12/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220826 | 12/30/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220825 | 12/30/2022 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220780 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220823 | 12/30/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220832 | 12/30/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220821 | 12/30/2022 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220820 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220819 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220818 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220817 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220816 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220824 | 12/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220838 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220846 | 12/30/2022 | $268.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220845 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220844 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220843 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220842 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220841 | 12/30/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220830 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220839 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220831 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220837 | 12/30/2022 | $18.60 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220836 | 12/30/2022 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220835 | 12/30/2022 | $22.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220834 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220833 | 12/30/2022 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220813 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220840 | 12/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220788 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220815 | 12/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220795 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220794 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220793 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220792 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220791 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220797 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220789 | 12/30/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220798 | 12/30/2022 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220787 | 12/30/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220786 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220785 | 12/30/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220784 | 12/30/2022 | $53.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220783 | 12/30/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220713 | 12/30/2022 | $36.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220790 | 12/30/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220805 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220781 | 12/30/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220812 | 12/30/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220811 | 12/30/2022 | $21.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220810 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220809 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220808 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220796 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220806 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220814 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220804 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220803 | 12/30/2022 | $36.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220802 | 12/30/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220801 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220800 | 12/30/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220799 | 12/30/2022 | $46.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220807 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943417 | 12/29/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943424 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943423 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943422 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943421 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943420 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943442 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943418 | 12/29/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943427 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943416 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943415 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943414 | 12/29/2022 | $13.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943413 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943412 | 12/29/2022 | $10.80 |

Transferring Debtor: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943411 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943419 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943433 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220715 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943440 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943439 | 12/29/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943438 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943437 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943436 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943425 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943434 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943426 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943432 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943431 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943430 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943429 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943428 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943408 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943435 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943383 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943410 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943390 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943389 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943388 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943387 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943386 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943392 | 12/29/2022 | $7.80 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943384 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943393 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943382 | 12/29/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943381 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943380 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943379 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943378 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233651 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943385 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943400 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943443 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943407 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943406 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943405 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943404 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943403 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943391 | 12/29/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943401 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943409 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943399 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943398 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943397 | 12/29/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943396 | 12/29/2022 | $7.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943395 | 12/29/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943394 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943402 | 12/29/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220689 | 12/30/2022 | $29.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220696 | 12/30/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220695 | 12/30/2022 | $59.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220694 | 12/30/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220693 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220692 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943441 | 12/29/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220690 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220699 | 12/30/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220688 | 12/30/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220687 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220686 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220685 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220684 | 12/30/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220683 | 12/30/2022 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220691 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220705 | 12/30/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220849 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220712 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220711 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220710 | 12/30/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220709 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220708 | 12/30/2022 | $42.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220697 | 12/30/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220706 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220698 | 12/30/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220704 | 12/30/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220703 | 12/30/2022 | $43.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437202702 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220701 | 12/30/2022 | $48.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220700 | 12/30/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220680 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220707 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220655 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220682 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220662 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220661 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220660 | 12/30/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220659 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220658 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220664 | 12/30/2022 | $34.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220656 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220665 | 12/30/2022 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220654 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220653 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220652 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220651 | 12/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220650 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943444 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220657 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220672 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220714 | 12/30/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220679 | 12/30/2022 | $37.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220678 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220677 | 12/30/2022 | $19.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220676 | 12/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220675 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220663 | 12/30/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220673 | 12/30/2022 | $49.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220681 | 12/30/2022 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220671 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220670 | 12/30/2022 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220669 | 12/30/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220668 | 12/30/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220667 | 12/30/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220666 | 12/30/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220674 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233024 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233031 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233030 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233029 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233028 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233027 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233049 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233025 | 12/30/2022 | $27.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233034 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233023 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233022 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233021 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233019 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233018 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233017 | 12/30/2022 | $11.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233026 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233040 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220982 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233047 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233046 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233045 | 12/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233044 | 12/30/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233043 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233032 | 12/30/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233041 | 12/30/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233033 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233039 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233038 | 12/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233037 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233036 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233035 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233014 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233042 | 12/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220989 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233016 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220996 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220995 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220994 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220993 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220992 | 12/30/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220998 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220990 | 12/30/2022 | $27.60 |

Transfers Voidable Per Section

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220999 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220988 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220987 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220986 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220985 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220984 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220847 | 12/30/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220991 | 12/30/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233006 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233050 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233013 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233012 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233011 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233010 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233009 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220997 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233007 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233015 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233005 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233004 | 12/30/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233003 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233002 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233001 | 12/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437221000 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233008 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233091 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233098 | 12/30/2022 | $13.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233097 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233096 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233095 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233094 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233048 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233092 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233101 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233090 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233089 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233088 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233087 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233086 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233085 | 12/30/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233093 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233107 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233115 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233114 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233113 | 12/30/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233112 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233111 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233110 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233099 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233108 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233100 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233106 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233105 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233104 | 12/30/2022 | $9.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233103 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233102 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233082 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233109 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233057 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233084 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233064 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233063 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233062 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233061 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233060 | 12/30/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233066 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233058 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233067 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233056 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233055 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233054 | 12/30/2022 | $36.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233053 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233052 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233051 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233059 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233074 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220981 | 12/30/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233081 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233080 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233079 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233078 | 12/30/2022 | $58.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233077 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233065 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233075 | 12/30/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233083 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233073 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233072 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233071 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233070 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233069 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233068 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233076 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220889 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220896 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220895 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220894 | 12/30/2022 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220893 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220892 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220914 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220890 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220899 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220888 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220887 | 12/30/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220886 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220885 | 12/30/2022 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220884 | 12/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220883 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220891 | 12/30/2022 | $36.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220905 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220983 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220912 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220911 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220910 | 12/30/2022 | $37.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220909 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220908 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220897 | 12/30/2022 | $79.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220906 | 12/30/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220898 | 12/30/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220904 | 12/30/2022 | $42.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220903 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220902 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220901 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220900 | 12/30/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220880 | 12/30/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220907 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220855 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220882 | 12/30/2022 | $88.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220862 | 12/30/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220861 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220860 | 12/30/2022 | $58.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220859 | 12/30/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220858 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220864 | 12/30/2022 | $32.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220856 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220865 | 12/30/2022 | $45.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220854 | 12/30/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220853 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220852 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220851 | 12/30/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220850 | 12/30/2022 | $48.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 436943376 | 12/29/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220857 | 12/30/2022 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220872 | 12/30/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220915 | 12/30/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220879 | 12/30/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220878 | 12/30/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220877 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220876 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220875 | 12/30/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220863 | 12/30/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220873 | 12/30/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220881 | 12/30/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220871 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220870 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220869 | 12/30/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220868 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220867 | 12/30/2022 | $36.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220866 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220874 | 12/30/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220956 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220963 | 12/30/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220962 | 12/30/2022 | $37.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220961 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220960 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220959 | 12/30/2022 | $40.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220913 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220957 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220966 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220955 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220954 | 12/30/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220953 | 12/30/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220952 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220951 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220950 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220958 | 12/30/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220972 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220980 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220979 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220978 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220977 | 12/30/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220976 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220975 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220964 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220973 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220965 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220971 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220970 | 12/30/2022 | $27.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220969 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220968 | 12/30/2022 | $23.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220967 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220947 | 12/30/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220974 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220922 | 12/30/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220949 | 12/30/2022 | $22.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220929 | 12/30/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220928 | 12/30/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220927 | 12/30/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220926 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220925 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220931 | 12/30/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220923 | 12/30/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220932 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220921 | 12/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220920 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220919 | 12/30/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220918 | 12/30/2022 | $40.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220917 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220916 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220924 | 12/30/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220939 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220848 | 12/30/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220946 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220945 | 12/30/2022 | $55.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220944 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220943 | 12/30/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220942 | 12/30/2022 | $38.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220930 | 12/30/2022 | $20.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220940 | 12/30/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220948 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220938 | 12/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220937 | 12/30/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220936 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220935 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220934 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220933 | 12/30/2022 | $37.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437220941 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723782 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723793 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723771 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723772 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723773 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723774 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723775 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723776 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723777 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723778 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723779 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723769 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723781 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723768 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723783 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723784 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723785 | 1/4/2023 | $11.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723786 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723787 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723788 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723789 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723790 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723791 | 1/4/2023 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723744 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723780 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723757 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748044 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723746 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723747 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723748 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723749 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723750 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723751 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723752 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723753 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723754 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723770 | 1/4/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723756 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723794 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723758 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723759 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723760 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723761 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723762 | 1/4/2023 | $10.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723763 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723764 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723765 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723766 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723767 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723755 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723832 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723792 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723821 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723822 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723823 | 1/4/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723824 | 1/4/2023 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723825 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723826 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723827 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723828 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723829 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723819 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723831 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723818 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723833 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723834 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723835 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723836 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723837 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723838 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723839 | 1/4/2023 | $12.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723840 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723841 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723842 | 1/4/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723830 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723807 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723795 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723796 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723797 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723798 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723799 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723800 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723801 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723802 | 1/4/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723803 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723804 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723820 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723806 | 1/4/2023 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723743 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723808 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723809 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723810 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723811 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723812 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723813 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723814 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723815 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723816 | 1/4/2023 | $8.40 |

Transferring Statement of Releases

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723817 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723805 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723682 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723693 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723671 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723672 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723673 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723674 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723675 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723676 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723677 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723678 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723679 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723669 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723681 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723668 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723683 | 1/4/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723684 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723685 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723686 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723687 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723688 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723689 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723690 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723691 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723745 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723680 | 1/4/2023 | $9.60 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723657 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723645 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723646 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723647 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723648 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723649 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723650 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723651 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723652 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723653 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723654 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723670 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723656 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723694 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723658 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723659 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723660 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723661 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723662 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723663 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723664 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723665 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723666 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723667 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723655 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723732 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723692 | 1/4/2023 | $7.20 |

Transferring Something Something

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723721 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723722 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723723 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723724 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723725 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723726 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723727 | 1/4/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723728 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723729 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723719 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723731 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723718 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723733 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723734 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723735 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723736 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723737 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723738 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723739 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723740 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723741 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723742 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723730 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723707 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723695 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723696 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723697 | 1/4/2023 | $7.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723698 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723699 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723700 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723701 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723702 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723703 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723704 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723720 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723706 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723845 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723708 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723709 | 1/4/2023 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723710 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723711 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723712 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723713 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723714 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723715 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723716 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723717 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723705 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723983 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723994 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723972 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723973 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723974 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723975 | 1/4/2023 | $12.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723976 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723977 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723978 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723979 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723980 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723970 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723982 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723969 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723984 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723985 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723986 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723987 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723988 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723989 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723990 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723991 | 1/4/2023 | $11.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723992 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723843 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723981 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723958 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723946 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723947 | 1/4/2023 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723948 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723949 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723950 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723951 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723952 | 1/4/2023 | $9.00 |

Transfer Being Avoided Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723953 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723954 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723955 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723971 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723957 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723995 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723959 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723960 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723961 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723962 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723963 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723964 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723965 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723966 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723967 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723968 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723956 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748033 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723993 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748022 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748023 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748024 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748025 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748026 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748027 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748028 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748029 | 1/4/2023 | $10.20 |

Transferring Entity Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748030 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748020 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748032 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748019 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748034 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748035 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748036 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748037 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748038 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748039 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748040 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748041 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748042 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233652 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748031 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748008 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723996 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723997 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723998 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723999 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437724000 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748001 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748002 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748003 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748004 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748005 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748021 | 1/4/2023 | $10.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748007 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723943 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748009 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748010 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748011 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748012 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748013 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748014 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748015 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748016 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748017 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748018 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748006 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723882 | 1/4/2023 | $7.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723945 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723871 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723872 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723873 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723874 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723875 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723876 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723877 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723878 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723879 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723869 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723881 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723868 | 1/4/2023 | $6.00 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723883 | 1/4/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723884 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723885 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723886 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723887 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723888 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723889 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723890 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723891 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723892 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723880 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723857 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723642 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723846 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723847 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723848 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723849 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723850 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723851 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723852 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723853 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723854 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723870 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723856 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723895 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723858 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723859 | 1/4/2023 | $7.20 |

Transfer Pursuant to Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723860 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723861 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723862 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723863 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723864 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723865 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723866 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723867 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723855 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723933 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723921 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723922 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723923 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723924 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723925 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723926 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723927 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723928 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723929 | 1/4/2023 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723930 | 1/4/2023 | $10.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723893 | 1/4/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723932 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723918 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723934 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723935 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723936 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723937 | 1/4/2023 | $16.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723938 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723939 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723940 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723941 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723942 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723844 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723931 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723907 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723944 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723896 | 1/4/2023 | $11.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723897 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723898 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723899 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723900 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723901 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723902 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723903 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723904 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723920 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723906 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723919 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723908 | 1/4/2023 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723909 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723910 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723911 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723912 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723913 | 1/4/2023 | $10.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723914 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723915 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723916 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723917 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723894 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723905 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233791 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233802 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233780 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233781 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233782 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233783 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233784 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233785 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233786 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233787 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233788 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233778 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233790 | 12/30/2022 | $7.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233777 | 12/30/2022 | $7.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233792 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233793 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233794 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233795 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233796 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233797 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233798 | 12/30/2022 | $9.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233799 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233800 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233852 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233789 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233766 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233754 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233755 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233756 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233757 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233758 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233759 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233760 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233761 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233762 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233763 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233779 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233765 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233803 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233767 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233768 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233769 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233770 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233771 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233772 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233773 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233774 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233775 | 12/30/2022 | $6.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233776 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233764 | 12/30/2022 | $11.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233841 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233801 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233830 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233831 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233832 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233833 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233834 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233835 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233836 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233837 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233838 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233828 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233840 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233827 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233842 | 12/30/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233843 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233844 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233845 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233846 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233847 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233848 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233849 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233850 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723644 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233839 | 12/30/2022 | $10.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233816 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233804 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233805 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233806 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233807 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233808 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233809 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233810 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233811 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233812 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233813 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233829 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233815 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233751 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233817 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233818 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233819 | 12/30/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233820 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233821 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233822 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233823 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233824 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233825 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233826 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233814 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233690 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233753 | 12/30/2022 | $10.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233679 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233680 | 12/30/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233681 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233682 | 12/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233683 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233684 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233685 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233686 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233687 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233677 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233689 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233676 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233691 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233692 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233693 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233694 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233695 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233696 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233697 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233698 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233699 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233700 | 12/30/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233688 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233665 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233653 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233654 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233655 | 12/30/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233656 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233657 | 12/30/2022 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233658 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233659 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233660 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233661 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233662 | 12/30/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233678 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233664 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233703 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233666 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233667 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233668 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233669 | 12/30/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233670 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233671 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233672 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233673 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233674 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233675 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233663 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233741 | 12/30/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233729 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233730 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233731 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233732 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233733 | 12/30/2022 | $6.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233734 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233735 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233736 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233737 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233738 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233701 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233740 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233726 | 12/30/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233742 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233743 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233744 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233745 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233746 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233747 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233748 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233749 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233750 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233853 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233739 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233715 | 12/30/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233752 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233704 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233705 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233706 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233707 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233708 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233709 | 12/30/2022 | $12.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233710 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233711 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233712 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233728 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233714 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233727 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233716 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233717 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233718 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233719 | 12/30/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233720 | 12/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233721 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233722 | 12/30/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233723 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233724 | 12/30/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233725 | 12/30/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233702 | 12/30/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233713 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723582 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723593 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723571 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723572 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723573 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723574 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723575 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723576 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723577 | 1/4/2023 | $10.80 |

BabyVision, Inc. (2276749)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transferring Debtor and Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723578 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723579 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723569 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723581 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723568 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723583 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723584 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723585 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723586 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723587 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723588 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723589 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723590 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723591 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233851 | 12/30/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723580 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723557 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723545 | 1/4/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723546 | 1/4/2023 | $36.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723547 | 1/4/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723548 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723549 | 1/4/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723550 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723551 | 1/4/2023 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723552 | 1/4/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723553 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723554 | 1/4/2023 | $10.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723570 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723556 | 1/4/2023 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723594 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723558 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723559 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723560 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723561 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723562 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723563 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723564 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723565 | 1/4/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723566 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723567 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723555 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723632 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723592 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723621 | 1/4/2023 | $10.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723622 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723623 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723624 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723625 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723626 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723627 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723628 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723629 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723619 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723631 | 1/4/2023 | $7.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723618 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723633 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723634 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723635 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723636 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723637 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723638 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723639 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723640 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723641 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748045 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723630 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723607 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723595 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723596 | 1/4/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723597 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723598 | 1/4/2023 | $7.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723599 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723600 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723601 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723602 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723603 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723604 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723620 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723606 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723542 | 1/4/2023 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723608 | 1/4/2023 | $12.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723609 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723610 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723611 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723612 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723613 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723614 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723615 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723616 | 1/4/2023 | $7.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723617 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723605 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723478 | 1/4/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723544 | 1/4/2023 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723467 | 1/4/2023 | $47.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723468 | 1/4/2023 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723469 | 1/4/2023 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723470 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723471 | 1/4/2023 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723472 | 1/4/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723473 | 1/4/2023 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723474 | 1/4/2023 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723475 | 1/4/2023 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723465 | 1/4/2023 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723477 | 1/4/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723464 | 1/4/2023 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723479 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723480 | 1/4/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723481 | 1/4/2023 | $18.00 |

BabyVision, Inc. (2276749)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723482 | 1/4/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723483 | 1/4/2023 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723484 | 1/4/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723485 | 1/4/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723486 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723487 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723488 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723476 | 1/4/2023 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437234799 | 12/31/2022 | $36.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233854 | 12/30/2022 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233855 | 12/30/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233856 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233857 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233858 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233859 | 12/30/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437233860 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437234794 | 12/31/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437234795 | 12/31/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437234796 | 12/31/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723466 | 1/4/2023 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437234798 | 12/31/2022 | $20.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723491 | 1/4/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437234800 | 12/31/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723455 | 1/4/2023 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723456 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723457 | 1/4/2023 | $36.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723458 | 1/4/2023 | $43.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723459 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723460 | 1/4/2023 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723461 | 1/4/2023 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723462 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723463 | 1/4/2023 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437234797 | 12/31/2022 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723532 | 1/4/2023 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723517 | 1/4/2023 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723518 | 1/4/2023 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723519 | 1/4/2023 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723520 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723521 | 1/4/2023 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723522 | 1/4/2023 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723523 | 1/4/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723524 | 1/4/2023 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723525 | 1/4/2023 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723526 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723489 | 1/4/2023 | $58.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723531 | 1/4/2023 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723514 | 1/4/2023 | $53.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723533 | 1/4/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723534 | 1/4/2023 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723535 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723536 | 1/4/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723537 | 1/4/2023 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723538 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723539 | 1/4/2023 | $26.40 |

BabyVision, Inc. (2276749)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723540 | 1/4/2023 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723541 | 1/4/2023 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723643 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723530 | 1/4/2023 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723503 | 1/4/2023 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723543 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723492 | 1/4/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723493 | 1/4/2023 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723494 | 1/4/2023 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723495 | 1/4/2023 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723496 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723497 | 1/4/2023 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723498 | 1/4/2023 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723499 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723500 | 1/4/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723516 | 1/4/2023 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723502 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723515 | 1/4/2023 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723504 | 1/4/2023 | $87.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723505 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723506 | 1/4/2023 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723507 | 1/4/2023 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723508 | 1/4/2023 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723509 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723510 | 1/4/2023 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723511 | 1/4/2023 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723512 | 1/4/2023 | $23.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723513 | 1/4/2023 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723490 | 1/4/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437723501 | 1/4/2023 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748585 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748596 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748574 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748575 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748576 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748577 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748578 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748579 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748580 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748581 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748582 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748572 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748584 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748571 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748586 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748587 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748588 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748589 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748590 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748591 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748592 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748593 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748594 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748547 | 1/4/2023 | $9.60 |

BabyVision, Inc. (2276749)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748583 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748560 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748043 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748549 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748550 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748551 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748552 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748553 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748554 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748555 | 1/4/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748556 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748557 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748573 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748559 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748597 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748561 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748562 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748563 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748564 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748565 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748566 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748567 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748568 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748569 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748570 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748558 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748635 | 1/4/2023 | $10.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748595 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748624 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748625 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748626 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748627 | 1/4/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748628 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748629 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748630 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748631 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748632 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748622 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748634 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748621 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748636 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748637 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748638 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748639 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748640 | 1/4/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748641 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748642 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748643 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748644 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748645 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748633 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748610 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748598 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748599 | 1/4/2023 | $6.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748600 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748601 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748602 | 1/4/2023 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748603 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748604 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748605 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748606 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748607 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748623 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748609 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748546 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748611 | 1/4/2023 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748612 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748613 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748614 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748615 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748616 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748617 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748618 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748619 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748620 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748608 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748485 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748496 | 1/4/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748474 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748475 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748476 | 1/4/2023 | $13.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748477 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748478 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748479 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748480 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748481 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748482 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748472 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748484 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748471 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748486 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748487 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748488 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748489 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748490 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748491 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748492 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748493 | 1/4/2023 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748494 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748548 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748483 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748460 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748448 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748449 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748450 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748451 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748452 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748453 | 1/4/2023 | $9.60 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748454 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748455 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748456 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748457 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748473 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748459 | 1/4/2023 | $10.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748497 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748461 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748462 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748463 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748464 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748465 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748466 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748467 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748468 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748469 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748470 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748458 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748535 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748495 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748524 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748525 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748526 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748527 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748528 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748529 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748530 | 1/4/2023 | $11.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748531 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748532 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748522 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748534 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748521 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748536 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748537 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748538 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748539 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748540 | 1/4/2023 | $7.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748541 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748542 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748543 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748544 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748545 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748533 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748510 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748498 | 1/4/2023 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748499 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748500 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748501 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748502 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748503 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748504 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748505 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748506 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748507 | 1/4/2023 | $11.40 |

BabyVision, Inc. (2276749)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748523 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748509 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748648 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748511 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748512 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748513 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748514 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748515 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748516 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748517 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748518 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748519 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748520 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748508 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748786 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748797 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748775 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748776 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748777 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748778 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748779 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748780 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748781 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748782 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748783 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748773 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748785 | 1/4/2023 | $6.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437772 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748787 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748788 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748789 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748790 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748791 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748792 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748793 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748794 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748795 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748646 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748784 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748761 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748749 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748750 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748751 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748752 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748753 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748754 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748755 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748756 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748757 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748758 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748774 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748760 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748798 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748762 | 1/4/2023 | $7.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748763 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748764 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748765 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748766 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748767 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748768 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748769 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748770 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748771 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748759 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 438057217 | 1/6/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748796 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748825 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748826 | 1/4/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748827 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748828 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748829 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748830 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748831 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748832 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748833 | 1/4/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748823 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748835 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748822 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 438057218 | 1/6/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 438057219 | 1/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 438057220 | 1/6/2023 | $9.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 438057221 | 1/6/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 438057222 | 1/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 438057223 | 1/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 438057224 | 1/6/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 438057225 | 1/6/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 438057226 | 1/6/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 438205069 | 1/9/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748834 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748811 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748799 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748800 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748801 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748802 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748803 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748804 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748805 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748806 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748807 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748808 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748824 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748810 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748746 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748812 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748813 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748814 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748815 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748816 | 1/4/2023 | $9.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748817 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748818 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748819 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748820 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748821 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748809 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748685 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748748 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748674 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748675 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748676 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748677 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748678 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748679 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748680 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748681 | 1/4/2023 | $7.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748682 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748672 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748684 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748671 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748686 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748687 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748688 | 1/4/2023 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748689 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748690 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748691 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748692 | 1/4/2023 | $6.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748693 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748694 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748695 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748683 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748660 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748445 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748649 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748650 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748651 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748652 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748653 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748654 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748655 | 1/4/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748656 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748657 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748673 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748659 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748698 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748661 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748662 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748663 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748664 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748665 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748666 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748667 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748668 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748669 | 1/4/2023 | $10.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748670 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748658 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748736 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748724 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748725 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748726 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748727 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748728 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748729 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748730 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748731 | 1/4/2023 | $7.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748732 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748733 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748696 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748735 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748721 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748737 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748738 | 1/4/2023 | $7.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748739 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748740 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748741 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748742 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748743 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748744 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748745 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748647 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748734 | 1/4/2023 | $7.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748710 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748747 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748699 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748700 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748701 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748702 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748703 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748704 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748705 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748706 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748707 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748723 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748709 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748722 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748711 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748712 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748713 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748714 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748715 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748716 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748717 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748718 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748719 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748720 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748697 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748708 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748184 | 1/4/2023 | $9.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748195 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748173 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748174 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748175 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748176 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748177 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748178 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748179 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748180 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748181 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748171 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748183 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748170 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748185 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748186 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748187 | 1/4/2023 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748188 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748189 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748190 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748191 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748192 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748193 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748245 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748182 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748159 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748147 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748148 | 1/4/2023 | $7.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748149 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748150 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748151 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748152 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748153 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748154 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748155 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748156 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748172 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748158 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748196 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748160 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748161 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748162 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748163 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748164 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748165 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748166 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748167 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748168 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748169 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748157 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748234 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748194 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748223 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748224 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748225 | 1/4/2023 | $10.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748226 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748227 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748228 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748229 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748230 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748231 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748221 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748233 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748220 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748235 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748236 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748237 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748238 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748239 | 1/4/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748240 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748241 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748242 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748243 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748447 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748232 | 1/4/2023 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748209 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748197 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748198 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748199 | 1/4/2023 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748200 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748201 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748202 | 1/4/2023 | $13.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748203 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748204 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748205 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748206 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748222 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748208 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748144 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748210 | 1/4/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748211 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748212 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748213 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748214 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748215 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748216 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748217 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748218 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748219 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748207 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748083 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748146 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748072 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748073 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748074 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748075 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748076 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748077 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748078 | 1/4/2023 | $6.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748079 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748080 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748070 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748082 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748069 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748084 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748085 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748086 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748087 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748088 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748089 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748090 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748091 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748092 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748093 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748081 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748058 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748046 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748047 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748048 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748049 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748050 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748051 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748052 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748053 | 1/4/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748054 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748055 | 1/4/2023 | $11.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748071 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748057 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748096 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748059 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748060 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748061 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748062 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748063 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748064 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748065 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748066 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748067 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748068 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748056 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748134 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748122 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748123 | 1/4/2023 | $7.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748124 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748125 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748126 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748127 | 1/4/2023 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748128 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748129 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748130 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748131 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748094 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748133 | 1/4/2023 | $10.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748119 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748135 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748136 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748137 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748138 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748139 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748140 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748141 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748142 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748143 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748246 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748132 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748108 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748145 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748097 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748098 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748099 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748100 | 1/4/2023 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748101 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748102 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748103 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748104 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748105 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748121 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748107 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748120 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748109 | 1/4/2023 | $10.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748110 | 1/4/2023 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748111 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748112 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748113 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748114 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748115 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748116 | 1/4/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748117 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748118 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748095 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748106 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748385 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748396 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748374 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748375 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748376 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748377 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748378 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748379 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748380 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748381 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748382 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748372 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748384 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748371 | 1/4/2023 | $10.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748386 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748387 | 1/4/2023 | $9.00 |

Transfers During Preference Period of 139

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748388 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748389 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748390 | 1/4/2023 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748391 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748392 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748393 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748394 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748244 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748383 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748360 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748348 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748349 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748350 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748351 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748352 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748353 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748354 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748355 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748356 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748357 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748373 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748359 | 1/4/2023 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748397 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748361 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748362 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748363 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748364 | 1/4/2023 | $16.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748365 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748366 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748367 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748368 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748369 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748370 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748358 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748435 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748395 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748424 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748425 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748426 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748427 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748428 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748429 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748430 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748431 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748432 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748422 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748434 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748421 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748436 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748437 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748438 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748439 | 1/4/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748440 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748441 | 1/4/2023 | $9.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748442 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748443 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748444 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 438205070 | 1/9/2023 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748433 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748410 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748398 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748399 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748400 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748401 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748402 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748403 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748404 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748405 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748406 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748407 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748423 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748409 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748345 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748411 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748412 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748413 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748414 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748415 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748416 | 1/4/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748417 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748418 | 1/4/2023 | $9.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748419 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748420 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748408 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748284 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748347 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748273 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748274 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748275 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748276 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748277 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748278 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748279 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748280 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748281 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748271 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748283 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748270 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748285 | 1/4/2023 | $19.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748286 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748287 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748288 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748289 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748290 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748291 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748292 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748293 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748294 | 1/4/2023 | $16.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748282 | 1/4/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748259 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748247 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748248 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748249 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748250 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748251 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748252 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748253 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748254 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748255 | 1/4/2023 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748256 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748272 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748258 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748297 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748260 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748261 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748262 | 1/4/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748263 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748264 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748265 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748266 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748267 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748268 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748269 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748257 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748335 | 1/4/2023 | $11.40 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748323 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748324 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748325 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748326 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748327 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748328 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748329 | 1/4/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748330 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748331 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748332 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748295 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748334 | 1/4/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748320 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748336 | 1/4/2023 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748337 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748338 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748339 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748340 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748341 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748342 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748343 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748344 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748446 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748333 | 1/4/2023 | $10.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748309 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748346 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748298 | 1/4/2023 | $13.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748299 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748300 | 1/4/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748301 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748302 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748303 | 1/4/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748304 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748305 | 1/4/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748306 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748322 | 1/4/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748308 | 1/4/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748321 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748310 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748311 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748312 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748313 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748314 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748315 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748316 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748317 | 1/4/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748318 | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748319 | 1/4/2023 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748296 | 1/4/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823158 | $37,624.33 | 3/17/2023 | 437748307 | 1/4/2023 | $13.20 |

**Totals:**    **1 transfer(s),**    **$37,624.33**