

2600 Eagan Woods Dr, Suite 400  
St. Paul, MN 55121  
651-406-9665

60 East 42nd Street, 46th Floor  
New York, NY 10165  
212-267-7342

| | |
|---|---|
| Defendant: | **Cuckoo Electronics America Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409777863 | 6/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410438826 | 7/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409052140 | 6/24/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409052141 | 6/24/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409052142 | 6/24/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409334488 | 6/27/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409334489 | 6/27/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409334491 | 6/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409334492 | 6/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409334493 | 6/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409334494 | 6/27/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409334495 | 6/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409052138 | 6/24/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409573059 | 6/28/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409052137 | 6/24/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410003482 | 6/30/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410003483 | 6/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410003484 | 6/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410003485 | 6/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410438782 | 7/5/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410438783 | 7/5/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410438821 | 7/5/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410438822 | 7/5/2022 | $71.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410438823 | 7/5/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410438824 | 7/5/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313346 | 7/25/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409334496 | 6/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408287005 | 6/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 407425954 | 6/14/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 407701338 | 6/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 407701339 | 6/15/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 407701340 | 6/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 407878624 | 6/16/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 407878625 | 6/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 407878626 | 6/16/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408023102 | 6/17/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408023103 | 6/17/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408023104 | 6/17/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408023105 | 6/17/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 409052139 | 6/24/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408023107 | 6/17/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410438827 | 7/5/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408287006 | 6/20/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408287007 | 6/20/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408287008 | 6/20/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408287009 | 6/20/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408287010 | 6/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408287011 | 6/20/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408560165 | 6/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408560166 | 6/21/2022 | $71.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408670314 | 6/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408670315 | 6/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408863063 | 6/23/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 408023106 | 6/17/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412907310 | 7/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410438825 | 7/5/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412326294 | 7/18/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412326295 | 7/18/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412326296 | 7/18/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412326297 | 7/18/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412326298 | 7/18/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412326299 | 7/18/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412558138 | 7/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412558139 | 7/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412558140 | 7/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412738523 | 7/20/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412036738 | 7/15/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412907309 | 7/21/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412036737 | 7/15/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412907311 | 7/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413065317 | 7/22/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413065318 | 7/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413065319 | 7/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413065320 | 7/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413065321 | 7/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413065322 | 7/22/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413065323 | 7/22/2022 | $162.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313343 | 7/25/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313344 | 7/25/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 401999589 | 5/10/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412907308 | 7/21/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411262228 | 7/11/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410438828 | 7/5/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410659430 | 7/6/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 410882459 | 7/7/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411039387 | 7/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411039388 | 7/8/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411039389 | 7/8/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411039390 | 7/8/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411262222 | 7/11/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411262223 | 7/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411262224 | 7/11/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411262225 | 7/11/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412036739 | 7/15/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411262227 | 7/11/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 407206891 | 6/13/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411477727 | 7/12/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411477728 | 7/12/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411686372 | 7/13/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411899678 | 7/14/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411899679 | 7/14/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411899680 | 7/14/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411899681 | 7/14/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411899682 | 7/14/2022 | $253.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411899683 | 7/14/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411899684 | 7/14/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 412036736 | 7/15/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 411262226 | 7/11/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403541810 | 5/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 407425953 | 6/14/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866328 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866329 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866330 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866331 | 5/16/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403113746 | 5/17/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403113747 | 5/17/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403113748 | 5/17/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403113749 | 5/17/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403325969 | 5/18/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403325970 | 5/18/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866326 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403541809 | 5/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866325 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403541811 | 5/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403541812 | 5/19/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403715462 | 5/20/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403881613 | 5/23/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403881614 | 5/23/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403881615 | 5/23/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403881616 | 5/23/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403881617 | 5/23/2022 | $182.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403881618 | 5/23/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 404224162 | 5/24/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 404224163 | 5/24/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 403325971 | 5/18/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866313 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 401999590 | 5/10/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 401999591 | 5/10/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402235650 | 5/11/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402235651 | 5/11/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402442902 | 5/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402600092 | 5/13/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402600093 | 5/13/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866307 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866308 | 5/16/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866309 | 5/16/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866310 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866327 | 5/16/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866312 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 404460483 | 5/25/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866314 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866315 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866316 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866317 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866318 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866319 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866320 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866321 | 5/16/2022 | $78.00 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866322 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866323 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866324 | 5/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 402866311 | 5/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406571512 | 6/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405793165 | 6/3/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405793166 | 6/3/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405793167 | 6/3/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406080409 | 6/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406080410 | 6/6/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406080411 | 6/6/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406080412 | 6/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406080413 | 6/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406080414 | 6/6/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406356340 | 6/7/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406356341 | 6/7/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 404460481 | 5/25/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406356343 | 6/7/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405586670 | 6/2/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406763712 | 6/9/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406763713 | 6/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406763714 | 6/9/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406763715 | 6/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406942044 | 6/10/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 407206886 | 6/13/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 407206887 | 6/13/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 407206888 | 6/13/2022 | $71.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 407206889 | 6/13/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 407206890 | 6/13/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313347 | 7/25/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 406356342 | 6/7/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405159863 | 5/31/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 407206892 | 6/13/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 404460484 | 5/25/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 404644646 | 5/26/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 404644647 | 5/26/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 404644648 | 5/26/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 404644649 | 5/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 404644650 | 5/26/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 404793949 | 5/27/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 404793950 | 5/27/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405159859 | 5/31/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405159860 | 5/31/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405586672 | 6/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405159862 | 5/31/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405586671 | 6/2/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405159864 | 5/31/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405159865 | 5/31/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405159866 | 5/31/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405159867 | 5/31/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405159868 | 5/31/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405159869 | 5/31/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405159870 | 5/31/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405159871 | 5/31/2022 | $162.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405159872 | 5/31/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405159873 | 5/31/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405420405 | 6/1/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 404460482 | 5/25/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 405159861 | 5/31/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417495424 | 8/24/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418495905 | 8/31/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417080350 | 8/22/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417080351 | 8/22/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417080352 | 8/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417080353 | 8/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417080354 | 8/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417080355 | 8/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417347466 | 8/23/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417347467 | 8/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417347468 | 8/23/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417347469 | 8/23/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417080348 | 8/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417347471 | 8/23/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417080347 | 8/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417495425 | 8/24/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417495426 | 8/24/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417495427 | 8/24/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417495428 | 8/24/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418123523 | 8/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418123524 | 8/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418123525 | 8/29/2022 | $71.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418123526 | 8/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418349193 | 8/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418349194 | 8/30/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313345 | 7/25/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417347470 | 8/23/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416540546 | 8/17/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157848 | 8/15/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157849 | 8/15/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416381059 | 8/16/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416381060 | 8/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416381061 | 8/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416381062 | 8/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416381063 | 8/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416381064 | 8/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416381065 | 8/16/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416381066 | 8/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416381067 | 8/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417080349 | 8/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416540545 | 8/17/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418495906 | 8/31/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416540547 | 8/17/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416540548 | 8/17/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416540549 | 8/17/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416540550 | 8/17/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416687785 | 8/18/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416687786 | 8/18/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416851263 | 8/19/2022 | $71.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416851264 | 8/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416851265 | 8/19/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416851266 | 8/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 417080346 | 8/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416540544 | 8/17/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419969882 | 9/12/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418495904 | 8/31/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419554455 | 9/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419554456 | 9/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419554457 | 9/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419779138 | 9/9/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419779139 | 9/9/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419969875 | 9/12/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419969876 | 9/12/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419969877 | 9/12/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419969878 | 9/12/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419969879 | 9/12/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419296083 | 9/7/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419969881 | 9/12/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419296082 | 9/7/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419969883 | 9/12/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419969884 | 9/12/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 420209013 | 9/13/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 420354126 | 9/14/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 420354127 | 9/14/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 420354128 | 9/14/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 420354129 | 9/14/2022 | $71.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 420354130 | 9/14/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 420354131 | 9/14/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 420501128 | 9/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 420501129 | 9/15/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419969880 | 9/12/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419125376 | 9/6/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418495907 | 8/31/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418495908 | 8/31/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418676697 | 9/1/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418676698 | 9/1/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418826429 | 9/2/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418826430 | 9/2/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 418826431 | 9/2/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419125370 | 9/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419125371 | 9/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419125372 | 9/6/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419125373 | 9/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419554454 | 9/8/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419125375 | 9/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157845 | 8/15/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419125377 | 9/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419125378 | 9/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419125379 | 9/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419125450 | 9/6/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419125451 | 9/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419125452 | 9/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419125453 | 9/6/2022 | $78.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419125454 | 9/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419296079 | 9/7/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419296080 | 9/7/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419296081 | 9/7/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 419125374 | 9/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414768635 | 8/4/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157847 | 8/15/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414216990 | 8/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414216991 | 8/1/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414216992 | 8/1/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414216995 | 8/1/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414216996 | 8/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414459079 | 8/2/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414459080 | 8/2/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414607531 | 8/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414607532 | 8/3/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414768632 | 8/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414216988 | 8/1/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414768634 | 8/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414216987 | 8/1/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414919527 | 8/5/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414919528 | 8/5/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414919529 | 8/5/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178582 | 8/8/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178583 | 8/8/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178584 | 8/8/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178585 | 8/8/2022 | $253.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178586 | 8/8/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178587 | 8/8/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178588 | 8/8/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178589 | 8/8/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414768633 | 8/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413654059 | 7/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313348 | 7/25/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313349 | 7/25/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313350 | 7/25/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313351 | 7/25/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313352 | 7/25/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313353 | 7/25/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313354 | 7/25/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313355 | 7/25/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313356 | 7/25/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313357 | 7/25/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313358 | 7/25/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414216989 | 8/1/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413489364 | 7/26/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178592 | 8/8/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413654060 | 7/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413654061 | 7/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413654062 | 7/27/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413849491 | 7/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413849492 | 7/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413980625 | 7/29/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413980626 | 7/29/2022 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414216983 | 8/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414216984 | 8/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414216985 | 8/1/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 414216986 | 8/1/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 413313359 | 7/25/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157834 | 8/15/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415420239 | 8/9/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415578306 | 8/10/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415578307 | 8/10/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415578308 | 8/10/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415578309 | 8/10/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415578310 | 8/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415578311 | 8/10/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415741705 | 8/11/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415741706 | 8/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157830 | 8/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157831 | 8/15/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178590 | 8/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157833 | 8/15/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415420236 | 8/9/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157835 | 8/15/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157836 | 8/15/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157837 | 8/15/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157838 | 8/15/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157839 | 8/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157840 | 8/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157841 | 8/15/2022 | $71.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157842 | 8/15/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157843 | 8/15/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157844 | 8/15/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 420651608 | 9/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157832 | 8/15/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178605 | 8/8/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 416157846 | 8/15/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178593 | 8/8/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178594 | 8/8/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178595 | 8/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178596 | 8/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178597 | 8/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178598 | 8/8/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178599 | 8/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178600 | 8/8/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178601 | 8/8/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178602 | 8/8/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415420238 | 8/9/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178604 | 8/8/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415420237 | 8/9/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178606 | 8/8/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178607 | 8/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178608 | 8/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178609 | 8/8/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178610 | 8/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178611 | 8/8/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415420231 | 8/9/2022 | $78.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415420232 | 8/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415420233 | 8/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415420234 | 8/9/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415420235 | 8/9/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178591 | 8/8/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823206 | $37,606.25 | 3/21/2023 | 415178603 | 8/8/2022 | $162.50 |

**Totals:** 1 transfer(s), $37,606.25