# ASK LLP
### ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **iEnjoy LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688262 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681962 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688269 | 12/19/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688268 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688267 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688266 | 12/19/2022 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688265 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688271 | 12/19/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688263 | 12/19/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688272 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681968 | 12/19/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681967 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681966 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681965 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681964 | 12/19/2022 | $55.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681928 | 12/19/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688264 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688279 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688287 | 12/19/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688286 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688285 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688284 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688283 | 12/19/2022 | $20.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688282 | 12/19/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688270 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688280 | 12/19/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681961 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688278 | 12/19/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688277 | 12/19/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688276 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688275 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688274 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688273 | 12/19/2022 | $72.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688281 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681935 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681963 | 12/19/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681942 | 12/19/2022 | $16.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681941 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681940 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681939 | 12/19/2022 | $47.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681938 | 12/19/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681944 | 12/19/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681936 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681945 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681934 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681933 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681932 | 12/19/2022 | $57.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681931 | 12/19/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681930 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700335 | 12/19/2022 | $71.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681937 | 12/19/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681952 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681960 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681959 | 12/19/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681958 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681957 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681956 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681955 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681943 | 12/19/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681953 | 12/19/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688290 | 12/19/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681951 | 12/19/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681950 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681949 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681948 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681947 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681946 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681954 | 12/19/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700309 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688288 | 12/19/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700316 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700315 | 12/19/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700314 | 12/19/2022 | $161.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700313 | 12/19/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700312 | 12/19/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700318 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700310 | 12/19/2022 | $37.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700319 | 12/19/2022 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700308 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700307 | 12/19/2022 | $75.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700306 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700305 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700304 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700303 | 12/19/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700311 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700326 | 12/19/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681230 | 12/19/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700333 | 12/19/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700332 | 12/19/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700331 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700330 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700329 | 12/19/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700317 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700327 | 12/19/2022 | $49.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700300 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700325 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700324 | 12/19/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700323 | 12/19/2022 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700322 | 12/19/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700321 | 12/19/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700320 | 12/19/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700328 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688296 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688304 | 12/19/2022 | $41.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688303 | 12/19/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688302 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688301 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688300 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688299 | 12/19/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700302 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688297 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688307 | 12/19/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688295 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688294 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688293 | 12/19/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688292 | 12/19/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688291 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681927 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688298 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700292 | 12/19/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688289 | 12/19/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700299 | 12/19/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700298 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700297 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700296 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700295 | 12/19/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688305 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700293 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688306 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700291 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700290 | 12/19/2022 | $35.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688311 | 12/19/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688310 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688309 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435688308 | 12/19/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700301 | 12/19/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700294 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681349 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681342 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681356 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681355 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681354 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681353 | 12/19/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681352 | 12/19/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681358 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681350 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681359 | 12/19/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681348 | 12/19/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681347 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681346 | 12/19/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681345 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681344 | 12/19/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681929 | 12/19/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681351 | 12/19/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681366 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681374 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681373 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681372 | 12/19/2022 | $38.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681371 | 12/19/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681370 | 12/19/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681369 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681357 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681367 | 12/19/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681341 | 12/19/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681365 | 12/19/2022 | $42.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681364 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681363 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681362 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681361 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681360 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681368 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681237 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681343 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681244 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681243 | 12/19/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681242 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681241 | 12/19/2022 | $42.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681240 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681246 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681238 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681247 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681236 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681235 | 12/19/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681234 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681233 | 12/19/2022 | $23.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681232 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376994 | 12/16/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681239 | 12/19/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681254 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681340 | 12/19/2022 | $41.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681339 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681338 | 12/19/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681337 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681336 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681257 | 12/19/2022 | $48.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681245 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681255 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681377 | 12/19/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681253 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681252 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681251 | 12/19/2022 | $46.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681250 | 12/19/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681249 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681248 | 12/19/2022 | $41.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681256 | 12/19/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681880 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681375 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681887 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681886 | 12/19/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681885 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681884 | 12/19/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681883 | 12/19/2022 | $89.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681889 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681881 | 12/19/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681890 | 12/19/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681879 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681878 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681877 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681876 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681875 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681874 | 12/19/2022 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681882 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681897 | 12/19/2022 | $64.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681926 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681925 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681924 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681923 | 12/19/2022 | $49.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681922 | 12/19/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681921 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681888 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681919 | 12/19/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681871 | 12/19/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681896 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681895 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681894 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681893 | 12/19/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681892 | 12/19/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681891 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681920 | 12/19/2022 | $22.23 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681383 | 12/19/2022 | $57.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681853 | 12/19/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681852 | 12/19/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681851 | 12/19/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681850 | 12/19/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681849 | 12/19/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681848 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681873 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681384 | 12/19/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681856 | 12/19/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681382 | 12/19/2022 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681381 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681380 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681379 | 12/19/2022 | $48.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681378 | 12/19/2022 | $41.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700336 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681385 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681863 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681376 | 12/19/2022 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681870 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681869 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681868 | 12/19/2022 | $43.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681867 | 12/19/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681866 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681854 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681864 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681855 | 12/19/2022 | $40.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681862 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681861 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681860 | 12/19/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681859 | 12/19/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681858 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681857 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681872 | 12/19/2022 | $35.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681865 | 12/19/2022 | $64.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720953 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720946 | 12/19/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720960 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720959 | 12/19/2022 | $79.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720958 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720957 | 12/19/2022 | $51.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720956 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720962 | 12/19/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720954 | 12/19/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720963 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720952 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720951 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720950 | 12/19/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720949 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720948 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707858 | 12/19/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720955 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720970 | 12/19/2022 | $17.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720978 | 12/19/2022 | $48.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720977 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720976 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720975 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720974 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720973 | 12/19/2022 | $35.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720961 | 12/19/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720971 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720945 | 12/19/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720969 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720968 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720967 | 12/19/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720966 | 12/19/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720965 | 12/19/2022 | $74.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720964 | 12/19/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720972 | 12/19/2022 | $57.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707865 | 12/19/2022 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720947 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707872 | 12/19/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707871 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707870 | 12/19/2022 | $45.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707869 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707868 | 12/19/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707874 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707866 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720929 | 12/19/2022 | $40.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707864 | 12/19/2022 | $46.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707863 | 12/19/2022 | $45.02 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Transmitting Schedule 3.3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707862 | 12/19/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707861 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707860 | 12/19/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700334 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707867 | 12/19/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720936 | 12/19/2022 | $40.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720944 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720943 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720942 | 12/19/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720941 | 12/19/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720940 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720939 | 12/19/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707873 | 12/19/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720937 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726003 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720935 | 12/19/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720934 | 12/19/2022 | $45.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720933 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720932 | 12/19/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720931 | 12/19/2022 | $35.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720930 | 12/19/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435720938 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726045 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726001 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726123 | 12/19/2022 | $35.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726051 | 12/19/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726050 | 12/19/2022 | $35.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726049 | 12/19/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726048 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726125 | 12/19/2022 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726046 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726126 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726044 | 12/19/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726043 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726042 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726041 | 12/19/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726040 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726039 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726047 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726133 | 12/19/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726141 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726140 | 12/19/2022 | $102.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726139 | 12/19/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726138 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726137 | 12/19/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726136 | 12/19/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726124 | 12/19/2022 | $89.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726134 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726036 | 12/19/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726132 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726131 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726130 | 12/19/2022 | $49.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726129 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726128 | 12/19/2022 | $18.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726127 | 12/19/2022 | $76.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726135 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726009 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726017 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726016 | 12/19/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726015 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726014 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726013 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726012 | 12/19/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726038 | 12/19/2022 | $35.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726010 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726021 | 12/19/2022 | $67.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726008 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726007 | 12/19/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726006 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726005 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726004 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707857 | 12/19/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726011 | 12/19/2022 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726028 | 12/19/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726002 | 12/19/2022 | $52.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726035 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726034 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726033 | 12/19/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726032 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726031 | 12/19/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726018 | 12/19/2022 | $20.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726029 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726019 | 12/19/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726027 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726026 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726025 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726024 | 12/19/2022 | $179.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726023 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726022 | 12/19/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726037 | 12/19/2022 | $43.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726030 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707524 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707517 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707531 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707530 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707529 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707528 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707527 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707533 | 12/19/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707525 | 12/19/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707534 | 12/19/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707523 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707522 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707521 | 12/19/2022 | $60.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707520 | 12/19/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707519 | 12/19/2022 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707859 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707526 | 12/19/2022 | $37.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707599 | 12/19/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707607 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707606 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707605 | 12/19/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707604 | 12/19/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707603 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707602 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707532 | 12/19/2022 | $61.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707600 | 12/19/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707516 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707598 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707597 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707596 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707595 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707536 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707535 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707601 | 12/19/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707490 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707518 | 12/19/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707497 | 12/19/2022 | $29.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707496 | 12/19/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707495 | 12/19/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707494 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707493 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707499 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707491 | 12/19/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707500 | 12/19/2022 | $18.31 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707489 | 12/19/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707488 | 12/19/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707487 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700339 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700338 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435700337 | 12/19/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707492 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707507 | 12/19/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707515 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707514 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707513 | 12/19/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707512 | 12/19/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707511 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707510 | 12/19/2022 | $62.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707498 | 12/19/2022 | $52.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707508 | 12/19/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707610 | 12/19/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707506 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707505 | 12/19/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707504 | 12/19/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707503 | 12/19/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707502 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707501 | 12/19/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707509 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707831 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707608 | 12/19/2022 | $81.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707838 | 12/19/2022 | $35.60 |

Transferring Debtor Reconciliation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707837 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707836 | 12/19/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707835 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707834 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707840 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707832 | 12/19/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707841 | 12/19/2022 | $54.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707830 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707829 | 12/19/2022 | $32.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707828 | 12/19/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707827 | 12/19/2022 | $30.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707826 | 12/19/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707825 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707833 | 12/19/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707848 | 12/19/2022 | $120.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707856 | 12/19/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707855 | 12/19/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707854 | 12/19/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707853 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707852 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707851 | 12/19/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707839 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707849 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707642 | 12/19/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707847 | 12/19/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707846 | 12/19/2022 | $107.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707845 | 12/19/2022 | $33.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707844 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707843 | 12/19/2022 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707842 | 12/19/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707850 | 12/19/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707616 | 12/19/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707624 | 12/19/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707623 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707622 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707621 | 12/19/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707620 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707619 | 12/19/2022 | $40.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707644 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707617 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707627 | 12/19/2022 | $67.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707615 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707614 | 12/19/2022 | $37.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707613 | 12/19/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707612 | 12/19/2022 | $42.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707611 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681229 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707618 | 12/19/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707634 | 12/19/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707609 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707641 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707640 | 12/19/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707639 | 12/19/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707638 | 12/19/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707637 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707625 | 12/19/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707635 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707626 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707633 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707632 | 12/19/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707631 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707630 | 12/19/2022 | $35.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707629 | 12/19/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707628 | 12/19/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707643 | 12/19/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435707636 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595703 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491277 | 12/17/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595710 | 12/19/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595709 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595708 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595707 | 12/19/2022 | $33.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595706 | 12/19/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595712 | 12/19/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595704 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595713 | 12/19/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595702 | 12/19/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491282 | 12/17/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491281 | 12/17/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491280 | 12/17/2022 | $27.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491279 | 12/17/2022 | $20.03 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491243 | 12/17/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595705 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595720 | 12/19/2022 | $89.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595728 | 12/19/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595727 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595726 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595725 | 12/19/2022 | $51.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595724 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595723 | 12/19/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595711 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595721 | 12/19/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491276 | 12/17/2022 | $85.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595719 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595718 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595717 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595716 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595715 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595714 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595722 | 12/19/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491250 | 12/17/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491278 | 12/17/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491257 | 12/17/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491256 | 12/17/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491255 | 12/17/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491254 | 12/17/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491253 | 12/17/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491259 | 12/17/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491251 | 12/17/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491260 | 12/17/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491249 | 12/17/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491248 | 12/17/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491247 | 12/17/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491246 | 12/17/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491245 | 12/17/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595971 | 12/19/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491252 | 12/17/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491267 | 12/17/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491275 | 12/17/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491274 | 12/17/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491273 | 12/17/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491272 | 12/17/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491271 | 12/17/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491270 | 12/17/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491258 | 12/17/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491268 | 12/17/2022 | $39.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595731 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491266 | 12/17/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491265 | 12/17/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491264 | 12/17/2022 | $38.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491263 | 12/17/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491262 | 12/17/2022 | $105.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491261 | 12/17/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491269 | 12/17/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595945 | 12/19/2022 | $20.62 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595729 | 12/19/2022 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595952 | 12/19/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595951 | 12/19/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595950 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595949 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595948 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595954 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595946 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595955 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595944 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595943 | 12/19/2022 | $83.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595942 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595941 | 12/19/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595940 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595939 | 12/19/2022 | $61.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595947 | 12/19/2022 | $177.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595962 | 12/19/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681231 | 12/19/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595969 | 12/19/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595968 | 12/19/2022 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595967 | 12/19/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595966 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595965 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595953 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595963 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595936 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595961 | 12/19/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595960 | 12/19/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595959 | 12/19/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595958 | 12/19/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595957 | 12/19/2022 | $54.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595956 | 12/19/2022 | $38.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595964 | 12/19/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595737 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595745 | 12/19/2022 | $54.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595744 | 12/19/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595743 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595742 | 12/19/2022 | $35.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595741 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595740 | 12/19/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595938 | 12/19/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595738 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595748 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595736 | 12/19/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595735 | 12/19/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595734 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595733 | 12/19/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595732 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491242 | 12/17/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595739 | 12/19/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595928 | 12/19/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595730 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595935 | 12/19/2022 | $96.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595934 | 12/19/2022 | $18.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595933 | 12/19/2022 | $37.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595932 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595931 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595746 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595929 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595747 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595927 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595926 | 12/19/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595925 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595751 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595750 | 12/19/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595749 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595937 | 12/19/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595930 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491147 | 12/17/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491140 | 12/17/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491154 | 12/17/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491153 | 12/17/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491152 | 12/17/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491151 | 12/17/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491150 | 12/17/2022 | $43.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491156 | 12/17/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491148 | 12/17/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491157 | 12/17/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491146 | 12/17/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491145 | 12/17/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491144 | 12/17/2022 | $17.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491143 | 12/17/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491142 | 12/17/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491244 | 12/17/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491149 | 12/17/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491164 | 12/17/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491172 | 12/17/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491171 | 12/17/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491170 | 12/17/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491169 | 12/17/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491168 | 12/17/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491167 | 12/17/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491155 | 12/17/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491165 | 12/17/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491139 | 12/17/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491163 | 12/17/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491162 | 12/17/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491161 | 12/17/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491160 | 12/17/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491159 | 12/17/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491158 | 12/17/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491166 | 12/17/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491113 | 12/17/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491141 | 12/17/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491120 | 12/17/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491119 | 12/17/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491118 | 12/17/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491117 | 12/17/2022 | $13.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491116 | 12/17/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491122 | 12/17/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491114 | 12/17/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491123 | 12/17/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491112 | 12/17/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491111 | 12/17/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491110 | 12/17/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376997 | 12/16/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376996 | 12/16/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376995 | 12/16/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491115 | 12/17/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491130 | 12/17/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491138 | 12/17/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491137 | 12/17/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491136 | 12/17/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491135 | 12/17/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491134 | 12/17/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491133 | 12/17/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491121 | 12/17/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491131 | 12/17/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491175 | 12/17/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491129 | 12/17/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491128 | 12/17/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491127 | 12/17/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491126 | 12/17/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491125 | 12/17/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491124 | 12/17/2022 | $23.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491132 | 12/17/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491216 | 12/17/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491173 | 12/17/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491223 | 12/17/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491222 | 12/17/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491221 | 12/17/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491220 | 12/17/2022 | $35.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491219 | 12/17/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491225 | 12/17/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491217 | 12/17/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491226 | 12/17/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491215 | 12/17/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491214 | 12/17/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491213 | 12/17/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491212 | 12/17/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491211 | 12/17/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491210 | 12/17/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491218 | 12/17/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491233 | 12/17/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491241 | 12/17/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491240 | 12/17/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491239 | 12/17/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491238 | 12/17/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491237 | 12/17/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491236 | 12/17/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491224 | 12/17/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491234 | 12/17/2022 | $29.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491207 | 12/17/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491232 | 12/17/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491231 | 12/17/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491230 | 12/17/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491229 | 12/17/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491228 | 12/17/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491227 | 12/17/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491235 | 12/17/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491181 | 12/17/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491189 | 12/17/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491188 | 12/17/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491187 | 12/17/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491186 | 12/17/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491185 | 12/17/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491184 | 12/17/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491209 | 12/17/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491182 | 12/17/2022 | $85.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491192 | 12/17/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491180 | 12/17/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491179 | 12/17/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491178 | 12/17/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491177 | 12/17/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491176 | 12/17/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595972 | 12/19/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491183 | 12/17/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491199 | 12/17/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491174 | 12/17/2022 | $20.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491206 | 12/17/2022 | $131.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491205 | 12/17/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491204 | 12/17/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491203 | 12/17/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491202 | 12/17/2022 | $39.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491190 | 12/17/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491200 | 12/17/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491191 | 12/17/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491198 | 12/17/2022 | $33.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491197 | 12/17/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491196 | 12/17/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491195 | 12/17/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491194 | 12/17/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491193 | 12/17/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491208 | 12/17/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435491201 | 12/17/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665964 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665957 | 12/19/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665971 | 12/19/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665970 | 12/19/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665969 | 12/19/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665968 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665967 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665973 | 12/19/2022 | $142.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665965 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665974 | 12/19/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665963 | 12/19/2022 | $35.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665962 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665961 | 12/19/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665960 | 12/19/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665959 | 12/19/2022 | $62.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665813 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665966 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665981 | 12/19/2022 | $35.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681077 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681076 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665987 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665986 | 12/19/2022 | $39.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665985 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665984 | 12/19/2022 | $77.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665972 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665982 | 12/19/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665956 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665980 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665979 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665978 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665977 | 12/19/2022 | $74.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665976 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665975 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665983 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665820 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665958 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665827 | 12/19/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665826 | 12/19/2022 | $20.41 |

Transferring Debtor Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665825 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665824 | 12/19/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665823 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665939 | 12/19/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665821 | 12/19/2022 | $45.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665940 | 12/19/2022 | $250.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665819 | 12/19/2022 | $30.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665818 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665817 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665816 | 12/19/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665815 | 12/19/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595970 | 12/19/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665822 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665947 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665955 | 12/19/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665954 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665953 | 12/19/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665952 | 12/19/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665951 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665950 | 12/19/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665938 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665948 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681080 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665946 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665945 | 12/19/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665944 | 12/19/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665943 | 12/19/2022 | $20.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665942 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665941 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665949 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681121 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681078 | 12/19/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681210 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681209 | 12/19/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681208 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681125 | 12/19/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681124 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681212 | 12/19/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681122 | 12/19/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681213 | 12/19/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681120 | 12/19/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681119 | 12/19/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681118 | 12/19/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681117 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681116 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681115 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681123 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681220 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681228 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681227 | 12/19/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681226 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681225 | 12/19/2022 | $38.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681224 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681223 | 12/19/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681211 | 12/19/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681221 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681112 | 12/19/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681219 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681218 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681217 | 12/19/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681216 | 12/19/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681215 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681214 | 12/19/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681222 | 12/19/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681086 | 12/19/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681094 | 12/19/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681093 | 12/19/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681092 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681091 | 12/19/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681090 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681089 | 12/19/2022 | $53.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681114 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681087 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681097 | 12/19/2022 | $36.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681085 | 12/19/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681084 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681083 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681082 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681081 | 12/19/2022 | $62.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665812 | 12/19/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681088 | 12/19/2022 | $20.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681104 | 12/19/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681079 | 12/19/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681111 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681110 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681109 | 12/19/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681108 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681107 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681095 | 12/19/2022 | $106.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681105 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681096 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681103 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681102 | 12/19/2022 | $198.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681101 | 12/19/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681100 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681099 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681098 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681113 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435681106 | 12/19/2022 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665585 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665578 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665592 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665591 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665590 | 12/19/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665589 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665588 | 12/19/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665594 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665586 | 12/19/2022 | $24.24 |

Transmittal during Page 37 of 377

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665595 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665584 | 12/19/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665583 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665582 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665581 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665580 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665814 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665587 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665704 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665713 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665712 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665710 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665709 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665708 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665707 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665593 | 12/19/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665705 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665577 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665703 | 12/19/2022 | $61.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665702 | 12/19/2022 | $17.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665701 | 12/19/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665700 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665699 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665698 | 12/19/2022 | $114.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665706 | 12/19/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665551 | 12/19/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665579 | 12/19/2022 | $20.41 |

Transfer Being Avoided Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665558 | 12/19/2022 | $35.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665557 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665556 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665555 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665554 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665560 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665552 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665561 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665550 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665549 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665548 | 12/19/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665547 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665546 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435595973 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665553 | 12/19/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665568 | 12/19/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665576 | 12/19/2022 | $49.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665575 | 12/19/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665574 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665573 | 12/19/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665572 | 12/19/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665571 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665559 | 12/19/2022 | $53.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665569 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665718 | 12/19/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665567 | 12/19/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665566 | 12/19/2022 | $63.72 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665565 | 12/19/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665564 | 12/19/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665563 | 12/19/2022 | $40.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665562 | 12/19/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665570 | 12/19/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665786 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665714 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665793 | 12/19/2022 | $38.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665792 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665791 | 12/19/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665790 | 12/19/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665789 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665795 | 12/19/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665787 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665796 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665785 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665784 | 12/19/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665783 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665782 | 12/19/2022 | $17.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665781 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665780 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665788 | 12/19/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665803 | 12/19/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665811 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665810 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665809 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665808 | 12/19/2022 | $22.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665807 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665806 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665794 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665804 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665751 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665802 | 12/19/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665801 | 12/19/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665800 | 12/19/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665799 | 12/19/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665798 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665797 | 12/19/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665805 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665725 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665733 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665732 | 12/19/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665731 | 12/19/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665730 | 12/19/2022 | $33.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665729 | 12/19/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665728 | 12/19/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665779 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665726 | 12/19/2022 | $215.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665736 | 12/19/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665724 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665723 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665722 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665721 | 12/19/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665719 | 12/19/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726144 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665727 | 12/19/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665743 | 12/19/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665715 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665750 | 12/19/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665749 | 12/19/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665748 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665747 | 12/19/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665746 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665734 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665744 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665735 | 12/19/2022 | $52.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665742 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665741 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665740 | 12/19/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665739 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665738 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665737 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665778 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435665745 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531388 | 12/25/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531381 | 12/25/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531395 | 12/25/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531394 | 12/25/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531393 | 12/25/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531392 | 12/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531391 | 12/25/2022 | $35.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531397 | 12/25/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531389 | 12/25/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531398 | 12/25/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531387 | 12/25/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531386 | 12/25/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531385 | 12/25/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531384 | 12/25/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531383 | 12/25/2022 | $39.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531347 | 12/25/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531390 | 12/25/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531405 | 12/25/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566243 | 12/27/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531412 | 12/25/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531411 | 12/25/2022 | $97.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531410 | 12/25/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531409 | 12/25/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531408 | 12/25/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531396 | 12/25/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531406 | 12/25/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531380 | 12/25/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531404 | 12/25/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531403 | 12/25/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531402 | 12/25/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531401 | 12/25/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531400 | 12/25/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531399 | 12/25/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531407 | 12/25/2022 | $17.89 |

Transfers during the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531354 | 12/25/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531382 | 12/25/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531361 | 12/25/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531360 | 12/25/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531359 | 12/25/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531358 | 12/25/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531357 | 12/25/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531363 | 12/25/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531355 | 12/25/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531364 | 12/25/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531353 | 12/25/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531352 | 12/25/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531351 | 12/25/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531350 | 12/25/2022 | $43.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531349 | 12/25/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566642 | 12/27/2022 | $35.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531356 | 12/25/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531371 | 12/25/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531379 | 12/25/2022 | $31.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531378 | 12/25/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531377 | 12/25/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531376 | 12/25/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531375 | 12/25/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531374 | 12/25/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531362 | 12/25/2022 | $40.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531372 | 12/25/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566246 | 12/27/2022 | $35.60 |

Transmitting Cover Sheet

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531370 | 12/25/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531369 | 12/25/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531368 | 12/25/2022 | $132.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531367 | 12/25/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531366 | 12/25/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531365 | 12/25/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531373 | 12/25/2022 | $34.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566287 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566244 | 12/27/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566623 | 12/27/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566622 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566292 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566291 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566290 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566625 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566288 | 12/27/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566626 | 12/27/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566286 | 12/27/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566285 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566284 | 12/27/2022 | $61.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566283 | 12/27/2022 | $50.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566282 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566281 | 12/27/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566289 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566633 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726142 | 12/19/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566640 | 12/27/2022 | $54.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566639 | 12/27/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566638 | 12/27/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566637 | 12/27/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566636 | 12/27/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566624 | 12/27/2022 | $52.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566634 | 12/27/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566278 | 12/27/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566632 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566631 | 12/27/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566630 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566629 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566628 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566627 | 12/27/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566635 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566252 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566260 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566259 | 12/27/2022 | $47.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566258 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566257 | 12/27/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566256 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566255 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566280 | 12/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566253 | 12/27/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566263 | 12/27/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566251 | 12/27/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566250 | 12/27/2022 | $72.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566249 | 12/27/2022 | $19.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566248 | 12/27/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566247 | 12/27/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531346 | 12/25/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566254 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566270 | 12/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566245 | 12/27/2022 | $83.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566277 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566276 | 12/27/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566275 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566274 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566273 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566261 | 12/27/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566271 | 12/27/2022 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566262 | 12/27/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566269 | 12/27/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566268 | 12/27/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566267 | 12/27/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566266 | 12/27/2022 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566265 | 12/27/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566264 | 12/27/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566279 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566272 | 12/27/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304844 | 12/22/2022 | $77.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304837 | 12/22/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304902 | 12/22/2022 | $73.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304901 | 12/22/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304900 | 12/22/2022 | $17.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304899 | 12/22/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304847 | 12/22/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304904 | 12/22/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304845 | 12/22/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304905 | 12/22/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304843 | 12/22/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304842 | 12/22/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304841 | 12/22/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304840 | 12/22/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304839 | 12/22/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531348 | 12/25/2022 | $42.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304846 | 12/22/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304912 | 12/22/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304920 | 12/22/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304919 | 12/22/2022 | $54.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304918 | 12/22/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304917 | 12/22/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304916 | 12/22/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304915 | 12/22/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304903 | 12/22/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304913 | 12/22/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304836 | 12/22/2022 | $45.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304911 | 12/22/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304910 | 12/22/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304909 | 12/22/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304908 | 12/22/2022 | $56.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304907 | 12/22/2022 | $17.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304906 | 12/22/2022 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304914 | 12/22/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304810 | 12/22/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304838 | 12/22/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304817 | 12/22/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304816 | 12/22/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304815 | 12/22/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304814 | 12/22/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304813 | 12/22/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304819 | 12/22/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304811 | 12/22/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304820 | 12/22/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304809 | 12/22/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304808 | 12/22/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304807 | 12/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304806 | 12/22/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304805 | 12/22/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304804 | 12/22/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304812 | 12/22/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304827 | 12/22/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304835 | 12/22/2022 | $92.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304834 | 12/22/2022 | $75.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304833 | 12/22/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304832 | 12/22/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304831 | 12/22/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304830 | 12/22/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304818 | 12/22/2022 | $33.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304828 | 12/22/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304923 | 12/22/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304826 | 12/22/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304825 | 12/22/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304824 | 12/22/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304823 | 12/22/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304822 | 12/22/2022 | $42.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304821 | 12/22/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304829 | 12/22/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531319 | 12/25/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304921 | 12/22/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531326 | 12/25/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531325 | 12/25/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531324 | 12/25/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531323 | 12/25/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531322 | 12/25/2022 | $82.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531328 | 12/25/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531320 | 12/25/2022 | $35.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531329 | 12/25/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531318 | 12/22/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531317 | 12/25/2022 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531316 | 12/25/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531315 | 12/25/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531314 | 12/25/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531313 | 12/25/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531321 | 12/25/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531336 | 12/25/2022 | $16.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531345 | 12/25/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531344 | 12/25/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531343 | 12/25/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531342 | 12/25/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531340 | 12/25/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531339 | 12/25/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531327 | 12/25/2022 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531337 | 12/25/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531310 | 12/25/2022 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531335 | 12/25/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531334 | 12/25/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531333 | 12/25/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531332 | 12/25/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531331 | 12/25/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531330 | 12/25/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531338 | 12/25/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304929 | 12/22/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531292 | 12/25/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531291 | 12/25/2022 | $35.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304935 | 12/22/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304934 | 12/22/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304933 | 12/22/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304932 | 12/22/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531312 | 12/25/2022 | $234.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304930 | 12/22/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531295 | 12/25/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304928 | 12/22/2022 | $21.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304927 | 12/22/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304926 | 12/22/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304925 | 12/22/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304924 | 12/22/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566643 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304931 | 12/22/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531302 | 12/25/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304922 | 12/22/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531309 | 12/25/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531308 | 12/25/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531307 | 12/25/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531306 | 12/25/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531305 | 12/25/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531293 | 12/25/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531303 | 12/25/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531294 | 12/25/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531301 | 12/25/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531300 | 12/25/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531299 | 12/25/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531298 | 12/22/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531297 | 12/25/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531296 | 12/25/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531311 | 12/25/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436531304 | 12/25/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566872 | 12/27/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566864 | 12/27/2022 | $28.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566879 | 12/27/2022 | $20.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566878 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566877 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566876 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566875 | 12/27/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566881 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566873 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566882 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566871 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566870 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566869 | 12/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566868 | 12/27/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566866 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566830 | 12/27/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566874 | 12/27/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566889 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566897 | 12/27/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566896 | 12/27/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566895 | 12/27/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566894 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566893 | 12/27/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566892 | 12/27/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566880 | 12/27/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566890 | 12/27/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566863 | 12/27/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566888 | 12/27/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566887 | 12/27/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566886 | 12/27/2022 | $23.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566885 | 12/27/2022 | $213.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566884 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566883 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566891 | 12/27/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566837 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566865 | 12/27/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566844 | 12/27/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566843 | 12/27/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566842 | 12/27/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566841 | 12/27/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566840 | 12/27/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566846 | 12/27/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566838 | 12/27/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566847 | 12/27/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566836 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566835 | 12/27/2022 | $42.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566834 | 12/27/2022 | $43.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566833 | 12/27/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566832 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566641 | 12/27/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566839 | 12/27/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566854 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566862 | 12/27/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566861 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566860 | 12/27/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566859 | 12/27/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566858 | 12/27/2022 | $14.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566857 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566845 | 12/27/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566855 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566900 | 12/27/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566853 | 12/27/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566852 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566851 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566850 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566849 | 12/27/2022 | $132.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566848 | 12/27/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566856 | 12/27/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566941 | 12/27/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566898 | 12/27/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566948 | 12/27/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566947 | 12/27/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566946 | 12/27/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566945 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566944 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566950 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566942 | 12/27/2022 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566951 | 12/27/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566940 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566939 | 12/27/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566938 | 12/27/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566937 | 12/27/2022 | $45.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566936 | 12/27/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566935 | 12/27/2022 | $30.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566943 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566958 | 12/27/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566966 | 12/27/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566965 | 12/27/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566964 | 12/27/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566963 | 12/27/2022 | $40.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566962 | 12/27/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566961 | 12/27/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566949 | 12/27/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566959 | 12/27/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566932 | 12/27/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566957 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566956 | 12/27/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566955 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566954 | 12/27/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566953 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566952 | 12/27/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566960 | 12/27/2022 | $39.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566906 | 12/27/2022 | $31.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566914 | 12/27/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566913 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566912 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566911 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566910 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566909 | 12/27/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566934 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566907 | 12/27/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566917 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566905 | 12/27/2022 | $97.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566904 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566903 | 12/27/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566902 | 12/27/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566901 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566829 | 12/27/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566908 | 12/27/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566924 | 12/27/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566899 | 12/27/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566931 | 12/27/2022 | $72.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566930 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566929 | 12/27/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566928 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566927 | 12/27/2022 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566915 | 12/27/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566925 | 12/27/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566916 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566923 | 12/27/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566922 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566921 | 12/27/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566920 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566919 | 12/27/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566918 | 12/27/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566933 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566926 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566734 | 12/27/2022 | $18.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566727 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566741 | 12/27/2022 | $35.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566740 | 12/27/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566739 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566738 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566737 | 12/27/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566743 | 12/27/2022 | $40.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566735 | 12/27/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566744 | 12/27/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566733 | 12/27/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566732 | 12/27/2022 | $55.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566731 | 12/27/2022 | $42.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566730 | 12/27/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566729 | 12/27/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566831 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566736 | 12/27/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566751 | 12/27/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566759 | 12/27/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566758 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566757 | 12/27/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566756 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566755 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566754 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566742 | 12/27/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566752 | 12/27/2022 | $68.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566726 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566750 | 12/27/2022 | $23.78 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566749 | 12/27/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566748 | 12/27/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566747 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566746 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566745 | 12/27/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566753 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566650 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566728 | 12/27/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566657 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566656 | 12/27/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566655 | 12/27/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566654 | 12/27/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566653 | 12/27/2022 | $39.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566659 | 12/27/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566651 | 12/27/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566660 | 12/27/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566649 | 12/27/2022 | $35.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566648 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566647 | 12/27/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566646 | 12/27/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566645 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566644 | 12/27/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566652 | 12/27/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566667 | 12/27/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566725 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566724 | 12/27/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566723 | 12/27/2022 | $21.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566722 | 12/27/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566671 | 12/27/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566670 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566658 | 12/27/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566668 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566762 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566666 | 12/27/2022 | $217.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566665 | 12/27/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566664 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566663 | 12/27/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566662 | 12/27/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566661 | 12/27/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566669 | 12/27/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566803 | 12/27/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566760 | 12/27/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566810 | 12/27/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566809 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566808 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566807 | 12/27/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566806 | 12/27/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566812 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566804 | 12/27/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566813 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566802 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566801 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566800 | 12/27/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566799 | 12/27/2022 | $16.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566798 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566797 | 12/27/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566805 | 12/27/2022 | $71.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566820 | 12/27/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566828 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566827 | 12/27/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566826 | 12/27/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566825 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566824 | 12/27/2022 | $57.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566823 | 12/27/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566811 | 12/27/2022 | $46.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566821 | 12/27/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566794 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566819 | 12/27/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566818 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566817 | 12/27/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566816 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566815 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566814 | 12/27/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566822 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566768 | 12/27/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566776 | 12/27/2022 | $71.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566775 | 12/27/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566774 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566773 | 12/27/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566772 | 12/27/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566771 | 12/27/2022 | $33.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566796 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566769 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566779 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566767 | 12/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566766 | 12/27/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566765 | 12/27/2022 | $118.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566764 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566763 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304801 | 12/22/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566770 | 12/27/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566786 | 12/27/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566761 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566793 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566792 | 12/27/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566791 | 12/27/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566790 | 12/27/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566789 | 12/27/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566777 | 12/27/2022 | $33.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566787 | 12/27/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566778 | 12/27/2022 | $17.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566785 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566784 | 12/27/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566783 | 12/27/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566782 | 12/27/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566781 | 12/27/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566780 | 12/27/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566795 | 12/27/2022 | $17.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566788 | 12/27/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936366 | 12/20/2022 | $56.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936359 | 12/20/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936373 | 12/20/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936372 | 12/20/2022 | $44.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936371 | 12/20/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936370 | 12/20/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936369 | 12/20/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936375 | 12/20/2022 | $49.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936367 | 12/20/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936376 | 12/20/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936365 | 12/20/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936364 | 12/20/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936363 | 12/20/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936362 | 12/20/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936361 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936269 | 12/20/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936368 | 12/20/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936383 | 12/20/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936391 | 12/27/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936390 | 12/20/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936389 | 12/20/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936388 | 12/20/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936387 | 12/20/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936386 | 12/20/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936374 | 12/20/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936384 | 12/20/2022 | $15.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936358 | 12/20/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936382 | 12/20/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936381 | 12/20/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936380 | 12/20/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936379 | 12/20/2022 | $116.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936378 | 12/20/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936377 | 12/20/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936385 | 12/20/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936276 | 12/20/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936360 | 12/20/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936283 | 12/20/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936282 | 12/20/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936281 | 12/20/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936280 | 12/20/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936279 | 12/20/2022 | $43.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936285 | 12/20/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936277 | 12/20/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936286 | 12/20/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936275 | 12/20/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936274 | 12/20/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936273 | 12/20/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936272 | 12/20/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936271 | 12/20/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304803 | 12/22/2022 | $103.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936278 | 12/20/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936293 | 12/20/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936301 | 12/20/2022 | $31.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936300 | 12/20/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936299 | 12/20/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936298 | 12/20/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936297 | 12/20/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936296 | 12/20/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936284 | 12/20/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936294 | 12/20/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936394 | 12/20/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936292 | 12/20/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936291 | 12/20/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936290 | 12/20/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936289 | 12/20/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936288 | 12/20/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936287 | 12/20/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936295 | 12/20/2022 | $58.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936589 | 12/20/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936392 | 12/20/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936596 | 12/20/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936595 | 12/20/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936594 | 12/20/2022 | $87.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936593 | 12/20/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936592 | 12/20/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936598 | 12/20/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936590 | 12/20/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936599 | 12/20/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936588 | 12/20/2022 | $31.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936587 | 12/20/2022 | $14.25 |

Transactions During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936586 | 12/20/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936585 | 12/20/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936584 | 12/20/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936583 | 12/20/2022 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936591 | 12/20/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936606 | 12/20/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936734 | 12/20/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936733 | 12/20/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936732 | 12/20/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936611 | 12/20/2022 | $36.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936610 | 12/20/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936609 | 12/20/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936597 | 12/20/2022 | $16.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936607 | 12/20/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936580 | 12/20/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936605 | 12/20/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936604 | 12/20/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936603 | 12/20/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936602 | 12/20/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936601 | 12/20/2022 | $67.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936600 | 12/20/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936608 | 12/20/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936400 | 12/20/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936562 | 12/20/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936407 | 12/20/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936406 | 12/20/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936405 | 12/20/2022 | $13.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936404 | 12/20/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936403 | 12/20/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936582 | 12/20/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936401 | 12/20/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936565 | 12/20/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936399 | 12/20/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936398 | 12/20/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936397 | 12/20/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936396 | 12/20/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936395 | 12/20/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936268 | 12/20/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936402 | 12/20/2022 | $45.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936572 | 12/20/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936393 | 12/20/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936579 | 12/20/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936578 | 12/20/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936577 | 12/20/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936576 | 12/20/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936575 | 12/20/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936563 | 12/20/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936573 | 12/20/2022 | $37.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936564 | 12/20/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936571 | 12/20/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936570 | 12/20/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936569 | 12/20/2022 | $54.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936568 | 12/20/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936567 | 12/20/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936566 | 12/20/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936581 | 12/20/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936574 | 12/20/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726387 | 12/19/2022 | $79.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726380 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726394 | 12/19/2022 | $42.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726393 | 12/19/2022 | $45.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726392 | 12/19/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726391 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726390 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726396 | 12/19/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726388 | 12/19/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726397 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726386 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726385 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726384 | 12/19/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726383 | 12/19/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726382 | 12/19/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936270 | 12/20/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726389 | 12/19/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726404 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726412 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726411 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726410 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726409 | 12/19/2022 | $31.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726408 | 12/19/2022 | $157.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726407 | 12/19/2022 | $17.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726395 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726405 | 12/19/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726379 | 12/19/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726403 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726402 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726401 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726400 | 12/19/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726399 | 12/19/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726398 | 12/19/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726406 | 12/19/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726150 | 12/19/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726381 | 12/19/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726157 | 12/19/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726156 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726155 | 12/19/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726154 | 12/19/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726153 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726159 | 12/19/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726151 | 12/19/2022 | $43.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726160 | 12/19/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726149 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726148 | 12/19/2022 | $52.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726147 | 12/19/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726146 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726145 | 12/19/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566967 | 12/27/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726152 | 12/19/2022 | $19.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726167 | 12/19/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726378 | 12/19/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726377 | 12/19/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726376 | 12/19/2022 | $349.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726172 | 12/19/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726171 | 12/19/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726170 | 12/19/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726158 | 12/19/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726168 | 12/19/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726517 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726166 | 12/19/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726165 | 12/19/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726164 | 12/19/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726163 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726162 | 12/19/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726161 | 12/19/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726169 | 12/19/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923297 | 12/20/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726413 | 12/19/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923304 | 12/20/2022 | $56.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923303 | 12/20/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923302 | 12/20/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923301 | 12/20/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923300 | 12/20/2022 | $61.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923306 | 12/20/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923298 | 12/20/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936252 | 12/20/2022 | $22.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923296 | 12/20/2022 | $71.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923295 | 12/20/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923294 | 12/20/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923293 | 12/20/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923292 | 12/20/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923291 | 12/20/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923299 | 12/20/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936259 | 12/20/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936267 | 12/20/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936266 | 12/20/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936265 | 12/20/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936264 | 12/20/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936263 | 12/20/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936262 | 12/20/2022 | $49.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923305 | 12/20/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936260 | 12/20/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923288 | 12/20/2022 | $88.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936258 | 12/20/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936257 | 12/20/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936256 | 12/20/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936255 | 12/20/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936254 | 12/20/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936253 | 12/20/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936261 | 12/20/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923262 | 12/20/2022 | $89.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923270 | 12/20/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923269 | 12/20/2022 | $21.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923268 | 12/20/2022 | $44.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923267 | 12/20/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923266 | 12/20/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923265 | 12/20/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923290 | 12/20/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923263 | 12/20/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923273 | 12/20/2022 | $54.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923261 | 12/20/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923260 | 12/20/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923259 | 12/20/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923258 | 12/20/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923257 | 12/20/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936737 | 12/20/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923264 | 12/20/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923280 | 12/20/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726414 | 12/19/2022 | $170.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923287 | 12/20/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923286 | 12/20/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923285 | 12/20/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923284 | 12/20/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923283 | 12/20/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923271 | 12/20/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923281 | 12/20/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923272 | 12/20/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923279 | 12/20/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923278 | 12/20/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923277 | 12/20/2022 | $89.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923276 | 12/20/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923275 | 12/20/2022 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923274 | 12/20/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923289 | 12/20/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435923282 | 12/20/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145973 | 12/21/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145966 | 12/21/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155355 | 12/21/2022 | $55.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155354 | 12/21/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145978 | 12/21/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145977 | 12/21/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145976 | 12/21/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155357 | 12/21/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145974 | 12/21/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155358 | 12/21/2022 | $67.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145972 | 12/21/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145971 | 12/21/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145970 | 12/21/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145969 | 12/21/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145968 | 12/21/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936735 | 12/20/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145975 | 12/21/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155365 | 12/21/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155373 | 12/21/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155372 | 12/21/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155371 | 12/21/2022 | $103.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155370 | 12/21/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155369 | 12/21/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155368 | 12/21/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155356 | 12/21/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155366 | 12/21/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145965 | 12/21/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155364 | 12/21/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155363 | 12/21/2022 | $35.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155362 | 12/21/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155361 | 12/21/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155360 | 12/21/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155359 | 12/21/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155367 | 12/21/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145939 | 12/21/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145967 | 12/21/2022 | $62.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145946 | 12/21/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145945 | 12/21/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145944 | 12/21/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145943 | 12/21/2022 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145942 | 12/21/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145948 | 12/21/2022 | $43.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145940 | 12/21/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145949 | 12/21/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145938 | 12/21/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145937 | 12/21/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145936 | 12/21/2022 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145934 | 12/21/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145933 | 12/21/2022 | $33.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145932 | 12/21/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145941 | 12/21/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145956 | 12/21/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145964 | 12/21/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145963 | 12/21/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145962 | 12/21/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145961 | 12/21/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145960 | 12/21/2022 | $55.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145959 | 12/21/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145947 | 12/21/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145957 | 12/21/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155376 | 12/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145955 | 12/21/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145954 | 12/21/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145953 | 12/21/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145952 | 12/21/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145951 | 12/21/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145950 | 12/21/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145958 | 12/21/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304717 | 12/22/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155374 | 12/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304724 | 12/22/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304723 | 12/22/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304722 | 12/22/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304721 | 12/22/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304720 | 12/22/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304726 | 12/22/2022 | $19.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304718 | 12/22/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304727 | 12/22/2022 | $41.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304716 | 12/22/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304715 | 12/22/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304714 | 12/22/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304713 | 12/22/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304712 | 12/22/2022 | $41.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304711 | 12/22/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304719 | 12/22/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304734 | 12/22/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435726143 | 12/19/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304800 | 12/22/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304799 | 12/22/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304739 | 12/22/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304738 | 12/22/2022 | $31.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304737 | 12/22/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304725 | 12/22/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304735 | 12/22/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304708 | 12/22/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304733 | 12/22/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304732 | 12/22/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304731 | 12/22/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304730 | 12/22/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304729 | 12/22/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304728 | 12/22/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304736 | 12/22/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155382 | 12/21/2022 | $21.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304690 | 12/22/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436239435 | 12/21/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155388 | 12/21/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155387 | 12/21/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155386 | 12/21/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155385 | 12/21/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304710 | 12/22/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155383 | 12/21/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304693 | 12/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155381 | 12/21/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155380 | 12/21/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155379 | 12/21/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155378 | 12/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155377 | 12/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145929 | 12/21/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155384 | 12/21/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304700 | 12/22/2022 | $207.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436155375 | 12/21/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304707 | 12/22/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304706 | 12/22/2022 | $71.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304705 | 12/22/2022 | $71.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304704 | 12/22/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304703 | 12/22/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304691 | 12/22/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304701 | 12/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304692 | 12/22/2022 | $46.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304699 | 12/22/2022 | $16.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304698 | 12/22/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304697 | 12/22/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304696 | 12/22/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304695 | 12/22/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304694 | 12/22/2022 | $59.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304709 | 12/22/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304702 | 12/22/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145562 | 12/21/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145588 | 12/21/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145569 | 12/21/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145568 | 12/21/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145567 | 12/21/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145566 | 12/21/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145565 | 12/21/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145571 | 12/21/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145563 | 12/21/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145572 | 12/21/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145561 | 12/21/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145560 | 12/21/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145559 | 12/21/2022 | $65.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145558 | 12/21/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145557 | 12/21/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145556 | 12/21/2022 | $28.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145564 | 12/21/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145579 | 12/21/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145931 | 12/21/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145586 | 12/21/2022 | $35.60 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145585 | 12/21/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145584 | 12/21/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145583 | 12/21/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145582 | 12/21/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145570 | 12/21/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145580 | 12/21/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936769 | 12/20/2022 | $42.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145578 | 12/21/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145577 | 12/21/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145576 | 12/21/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145575 | 12/21/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145574 | 12/21/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145573 | 12/21/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145581 | 12/21/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936743 | 12/20/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936751 | 12/20/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936750 | 12/20/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936749 | 12/20/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936748 | 12/20/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936747 | 12/20/2022 | $40.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936746 | 12/20/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936771 | 12/20/2022 | $54.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936744 | 12/20/2022 | $71.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936754 | 12/20/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936742 | 12/20/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936741 | 12/20/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936740 | 12/20/2022 | $35.60 |

Transferring to these Transferees

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936739 | 12/20/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936738 | 12/20/2022 | $69.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436304802 | 12/22/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936745 | 12/20/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936761 | 12/20/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145589 | 12/21/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936768 | 12/20/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936767 | 12/20/2022 | $31.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936766 | 12/20/2022 | $69.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936765 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936764 | 12/20/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936752 | 12/20/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936762 | 12/20/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936753 | 12/20/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936760 | 12/20/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936759 | 12/20/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936758 | 12/20/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936757 | 12/20/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936756 | 12/20/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936755 | 12/20/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936770 | 12/20/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936763 | 12/20/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145834 | 12/21/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145587 | 12/21/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145841 | 12/21/2022 | $44.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145840 | 12/21/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145839 | 12/21/2022 | $15.04 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145838 | 12/21/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145837 | 12/21/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145843 | 12/21/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145835 | 12/21/2022 | $70.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145844 | 12/21/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145833 | 12/21/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145832 | 12/21/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145831 | 12/21/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145830 | 12/21/2022 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145829 | 12/21/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145828 | 12/21/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145836 | 12/21/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145851 | 12/21/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435936736 | 12/20/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145858 | 12/21/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145857 | 12/21/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145856 | 12/21/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145855 | 12/21/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145854 | 12/21/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145842 | 12/21/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145852 | 12/21/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145825 | 12/21/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145850 | 12/21/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145849 | 12/21/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145848 | 12/21/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145847 | 12/21/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145846 | 12/21/2022 | $19.92 |

Transferring Debtor Detailed Report

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145845 | 12/21/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145853 | 12/21/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145596 | 12/21/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145604 | 12/21/2022 | $72.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145603 | 12/21/2022 | $39.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145602 | 12/21/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145601 | 12/21/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145600 | 12/21/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145599 | 12/21/2022 | $55.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145827 | 12/21/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145597 | 12/21/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145810 | 12/21/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145595 | 12/21/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145594 | 12/21/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145593 | 12/21/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145592 | 12/21/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145591 | 12/21/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145590 | 12/21/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145598 | 12/21/2022 | $65.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145817 | 12/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145930 | 12/21/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145824 | 12/21/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145823 | 12/21/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145822 | 12/21/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145821 | 12/21/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145820 | 12/21/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145605 | 12/21/2022 | $33.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145818 | 12/21/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145809 | 12/21/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145816 | 12/21/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145815 | 12/21/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145814 | 12/21/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145813 | 12/21/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145812 | 12/21/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145811 | 12/21/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145826 | 12/21/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436145819 | 12/21/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253065 | 12/31/2022 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253058 | 12/31/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253072 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253071 | 12/31/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253070 | 12/31/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253069 | 12/31/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253068 | 12/31/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253074 | 12/31/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253066 | 12/31/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253075 | 12/31/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253064 | 12/31/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253063 | 12/31/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253062 | 12/31/2022 | $98.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253061 | 12/31/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253060 | 12/31/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022485 | 12/29/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253067 | 12/31/2022 | $32.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253082 | 12/31/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253090 | 12/31/2022 | $39.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253089 | 12/31/2022 | $45.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253088 | 12/31/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253087 | 12/31/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253086 | 12/31/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253085 | 12/31/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253073 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253083 | 12/31/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253057 | 12/31/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253081 | 12/31/2022 | $87.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253080 | 12/31/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253079 | 12/31/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253078 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253077 | 12/31/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253076 | 12/31/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253084 | 12/31/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022492 | 12/29/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253059 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022499 | 12/29/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022498 | 12/29/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022497 | 12/29/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022496 | 12/29/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022495 | 12/29/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253040 | 12/31/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022493 | 12/29/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253041 | 12/31/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022491 | 12/29/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022490 | 12/29/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022489 | 12/29/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022488 | 12/29/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022487 | 12/29/2022 | $46.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253210 | 12/31/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022494 | 12/29/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253048 | 12/31/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253056 | 12/31/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253055 | 12/31/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253054 | 12/31/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253053 | 12/31/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253052 | 12/31/2022 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253051 | 12/31/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253039 | 12/31/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253049 | 12/31/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253093 | 12/31/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253047 | 12/31/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253046 | 12/31/2022 | $38.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253045 | 12/31/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253044 | 12/31/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253043 | 12/31/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253042 | 12/31/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253050 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253134 | 12/31/2022 | $34.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253091 | 12/31/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253191 | 12/31/2022 | $35.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253190 | 12/31/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253189 | 12/31/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253138 | 12/31/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253137 | 12/31/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253193 | 12/31/2022 | $38.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253135 | 12/31/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253194 | 12/31/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253133 | 12/31/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253132 | 12/31/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253131 | 12/31/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253130 | 12/31/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253129 | 12/31/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253128 | 12/31/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253136 | 12/31/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253201 | 12/31/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022092 | 12/29/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253208 | 12/31/2022 | $52.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253207 | 12/31/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253206 | 12/31/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253205 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253204 | 12/31/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253192 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253202 | 12/31/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253125 | 12/31/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253200 | 12/31/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253199 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253198 | 12/31/2022 | $22.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253197 | 12/31/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253196 | 12/31/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253195 | 12/31/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253203 | 12/31/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253099 | 12/31/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253107 | 12/31/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253106 | 12/31/2022 | $289.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253105 | 12/31/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253104 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253103 | 12/31/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253102 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253127 | 12/31/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253100 | 12/31/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253110 | 12/31/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253098 | 12/31/2022 | $99.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253097 | 12/31/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253096 | 12/31/2022 | $54.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253095 | 12/31/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253094 | 12/31/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022484 | 12/29/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253101 | 12/31/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253117 | 12/31/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253092 | 12/31/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253124 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253123 | 12/31/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253122 | 12/31/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253121 | 12/31/2022 | $15.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253120 | 12/31/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253108 | 12/31/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253118 | 12/31/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253109 | 12/31/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253116 | 12/31/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253115 | 12/31/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253114 | 12/31/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253113 | 12/31/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253112 | 12/31/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253111 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253126 | 12/31/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253119 | 12/31/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022267 | 12/29/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022260 | 12/29/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022274 | 12/29/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022273 | 12/29/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022272 | 12/29/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022271 | 12/29/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022270 | 12/29/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022276 | 12/29/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022268 | 12/29/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022277 | 12/29/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022266 | 12/29/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022265 | 12/29/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022264 | 12/29/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022263 | 12/29/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022262 | 12/29/2022 | $17.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022486 | 12/29/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022269 | 12/29/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022284 | 12/29/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022292 | 12/29/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022291 | 12/29/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022290 | 12/29/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022289 | 12/29/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022288 | 12/29/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022287 | 12/29/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022275 | 12/29/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022285 | 12/29/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022259 | 12/29/2022 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022283 | 12/29/2022 | $46.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022282 | 12/29/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022281 | 12/29/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022280 | 12/29/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022279 | 12/29/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022278 | 12/29/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022286 | 12/29/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022099 | 12/29/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022261 | 12/29/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022106 | 12/29/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022105 | 12/29/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022104 | 12/29/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022103 | 12/29/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022102 | 12/29/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022108 | 12/29/2022 | $35.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022100 | 12/29/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022109 | 12/29/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022098 | 12/29/2022 | $62.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022097 | 12/29/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022096 | 12/29/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022095 | 12/29/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022094 | 12/29/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566968 | 12/27/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022101 | 12/29/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022116 | 12/29/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022258 | 12/29/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022257 | 12/29/2022 | $67.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022256 | 12/29/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022121 | 12/29/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022120 | 12/29/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022119 | 12/29/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022107 | 12/29/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022117 | 12/29/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022295 | 12/29/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022115 | 12/29/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022114 | 12/29/2022 | $65.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022113 | 12/29/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022112 | 12/29/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022111 | 12/29/2022 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022110 | 12/29/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022118 | 12/29/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022451 | 12/29/2022 | $33.05 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022293 | 12/29/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022458 | 12/29/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022457 | 12/29/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022456 | 12/29/2022 | $33.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022455 | 12/29/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022454 | 12/29/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022460 | 12/29/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022452 | 12/29/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022461 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022450 | 12/29/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022449 | 12/29/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022448 | 12/29/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022447 | 12/29/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022446 | 12/29/2022 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022445 | 12/29/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022453 | 12/29/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022468 | 12/29/2022 | $28.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022483 | 12/29/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022482 | 12/29/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022481 | 12/29/2022 | $53.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022480 | 12/29/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022479 | 12/29/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022478 | 12/29/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022459 | 12/29/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022469 | 12/29/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022442 | 12/29/2022 | $234.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022467 | 12/29/2022 | $19.48 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022466 | 12/29/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022465 | 12/29/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022464 | 12/29/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022463 | 12/29/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022462 | 12/29/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022470 | 12/29/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022301 | 12/29/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022424 | 12/29/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022423 | 12/29/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022422 | 12/29/2022 | $33.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022421 | 12/29/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022305 | 12/29/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022304 | 12/29/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022444 | 12/29/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022302 | 12/29/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022427 | 12/29/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022300 | 12/29/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022299 | 12/29/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022298 | 12/29/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022297 | 12/29/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022296 | 12/29/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253211 | 12/31/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022303 | 12/29/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022434 | 12/29/2022 | $33.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022294 | 12/29/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022441 | 12/29/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022440 | 12/29/2022 | $36.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022439 | 12/29/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022438 | 12/29/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022437 | 12/29/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022425 | 12/29/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022435 | 12/29/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022426 | 12/29/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022433 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022432 | 12/29/2022 | $43.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022431 | 12/29/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022430 | 12/29/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022429 | 12/29/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022428 | 12/29/2022 | $36.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022443 | 12/29/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022436 | 12/29/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253489 | 1/1/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253482 | 1/1/2023 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253496 | 1/1/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253495 | 1/1/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253494 | 1/1/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253493 | 1/1/2023 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253492 | 1/1/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253498 | 1/1/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253490 | 1/1/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253499 | 1/1/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253488 | 1/1/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253487 | 1/1/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253486 | 1/1/2023 | $33.69 |

Transfer Being Avoided, Part 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253485 | 1/1/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253484 | 1/1/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253448 | 1/1/2023 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253491 | 1/1/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253506 | 1/1/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253514 | 1/1/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253513 | 1/1/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253512 | 1/1/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253511 | 1/1/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253510 | 1/1/2023 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253509 | 1/1/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253497 | 1/1/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253507 | 1/1/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253481 | 1/1/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253505 | 1/1/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253504 | 1/1/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253503 | 1/1/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253502 | 1/1/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253501 | 1/1/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253500 | 1/1/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253508 | 1/1/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253455 | 1/1/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253483 | 1/1/2023 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253462 | 1/1/2023 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253461 | 1/1/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253460 | 1/1/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253459 | 1/1/2023 | $14.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253458 | 1/1/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253464 | 1/1/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253456 | 1/1/2023 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253465 | 1/1/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253454 | 1/1/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253453 | 1/1/2023 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253452 | 1/1/2023 | $120.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253451 | 1/1/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253450 | 1/1/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253209 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253457 | 1/1/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253472 | 1/1/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253480 | 1/1/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253479 | 1/1/2023 | $96.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253478 | 1/1/2023 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253477 | 1/1/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253476 | 1/1/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253475 | 1/1/2023 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253463 | 1/1/2023 | $98.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253473 | 1/1/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253517 | 1/1/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253471 | 1/1/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253470 | 1/1/2023 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253469 | 1/1/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253468 | 1/1/2023 | $58.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253467 | 1/1/2023 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253466 | 1/1/2023 | $20.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253474 | 1/1/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359214 | 1/3/2023 | $61.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253515 | 1/1/2023 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359221 | 1/3/2023 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359220 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359219 | 1/3/2023 | $38.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359218 | 1/3/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359217 | 1/3/2023 | $99.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359223 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359215 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359224 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359213 | 1/3/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359212 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359211 | 1/3/2023 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359210 | 1/3/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359209 | 1/3/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359208 | 1/3/2023 | $39.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359216 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359231 | 1/3/2023 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359241 | 1/3/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359240 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359239 | 1/3/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359236 | 1/3/2023 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359235 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359234 | 1/3/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359222 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359232 | 1/3/2023 | $54.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359205 | 1/3/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359230 | 1/3/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359229 | 1/3/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359228 | 1/3/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359227 | 1/3/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359226 | 1/3/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359225 | 1/3/2023 | $42.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359233 | 1/3/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253523 | 1/1/2023 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359187 | 1/3/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253530 | 1/1/2023 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253529 | 1/1/2023 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253528 | 1/1/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253527 | 1/1/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253526 | 1/1/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359207 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253524 | 1/1/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359190 | 1/3/2023 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253522 | 1/1/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253521 | 1/1/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253520 | 1/1/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253519 | 1/1/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253518 | 1/1/2023 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253447 | 1/1/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253525 | 1/1/2023 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359197 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253516 | 1/1/2023 | $31.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359204 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359203 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359202 | 1/3/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359201 | 1/3/2023 | $51.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359200 | 1/3/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359188 | 1/3/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359198 | 1/3/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359189 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359196 | 1/3/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359195 | 1/3/2023 | $29.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359194 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359193 | 1/3/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359192 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359191 | 1/3/2023 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359206 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359199 | 1/3/2023 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253252 | 12/31/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253245 | 12/31/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253259 | 12/31/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253258 | 12/31/2022 | $40.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253257 | 12/31/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253256 | 12/31/2022 | $137.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253255 | 12/31/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253261 | 12/31/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253253 | 12/31/2022 | $51.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253262 | 12/31/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253251 | 12/31/2022 | $35.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253250 | 12/31/2022 | $45.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253249 | 12/31/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253248 | 12/31/2022 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253247 | 12/31/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253449 | 1/1/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253254 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253269 | 12/31/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253277 | 12/31/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253276 | 12/31/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253275 | 12/31/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253274 | 12/31/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253273 | 12/31/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253272 | 12/31/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253260 | 12/31/2022 | $38.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253270 | 12/31/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253244 | 12/31/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253268 | 12/31/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253267 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253266 | 12/31/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253265 | 12/31/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253264 | 12/31/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253263 | 12/31/2022 | $45.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253271 | 12/31/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253218 | 12/31/2022 | $45.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253246 | 12/31/2022 | $83.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253225 | 12/31/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253224 | 12/31/2022 | $14.60 |

Transferring Party Name Redacted

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253223 | 12/31/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253222 | 12/31/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253221 | 12/31/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253227 | 12/31/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253219 | 12/31/2022 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253228 | 12/31/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253217 | 12/31/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253216 | 12/31/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253215 | 12/31/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253214 | 12/31/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253213 | 12/31/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253212 | 12/31/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253220 | 12/31/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253235 | 12/31/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253243 | 12/31/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253242 | 12/31/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253241 | 12/31/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253240 | 12/31/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253239 | 12/31/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253238 | 12/31/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253226 | 12/31/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253236 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253280 | 12/31/2022 | $52.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253234 | 12/31/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253233 | 12/31/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253232 | 12/31/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253231 | 12/31/2022 | $23.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253230 | 12/31/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253229 | 12/31/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253237 | 12/31/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253371 | 12/31/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253278 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253378 | 12/31/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253377 | 12/31/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253376 | 12/31/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253375 | 12/31/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253374 | 12/31/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253380 | 12/31/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253372 | 12/31/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253381 | 12/31/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253370 | 12/31/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253369 | 12/31/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253368 | 12/31/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253367 | 12/31/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253366 | 12/31/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253365 | 12/31/2022 | $54.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253373 | 12/31/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253388 | 12/31/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253446 | 1/1/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253445 | 1/1/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253444 | 1/1/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253443 | 1/1/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253442 | 1/1/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253441 | 1/1/2023 | $17.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253379 | 12/31/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253439 | 1/1/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253362 | 12/31/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253387 | 12/31/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253386 | 12/31/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253385 | 12/31/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253384 | 12/31/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253383 | 12/31/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253382 | 12/31/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253440 | 1/1/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253286 | 12/31/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253344 | 12/31/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253343 | 12/31/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253342 | 12/31/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253341 | 12/31/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253340 | 12/31/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253339 | 12/31/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253364 | 12/31/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253287 | 12/31/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253347 | 12/31/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253285 | 12/31/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253284 | 12/31/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253283 | 12/31/2022 | $33.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253282 | 12/31/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253281 | 12/31/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022091 | 12/29/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253288 | 12/31/2022 | $41.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253354 | 12/31/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253279 | 12/31/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253361 | 12/31/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253360 | 12/31/2022 | $29.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253359 | 12/31/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253358 | 12/31/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253357 | 12/31/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253345 | 12/31/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253355 | 12/31/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253346 | 12/31/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253353 | 12/31/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253352 | 12/31/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253351 | 12/31/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253350 | 12/31/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253349 | 12/31/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253348 | 12/31/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253363 | 12/31/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437253356 | 12/31/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768087 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768080 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768094 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768093 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768092 | 12/27/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768091 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768090 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768096 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768088 | 12/27/2022 | $18.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768097 | 12/27/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768086 | 12/27/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768085 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768084 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768083 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768082 | 12/27/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768022 | 12/27/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768089 | 12/27/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768104 | 12/27/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768112 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768111 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768110 | 12/27/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768109 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768108 | 12/27/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768107 | 12/27/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768095 | 12/27/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768105 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768079 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768103 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768102 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768101 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768100 | 12/27/2022 | $28.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768099 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768098 | 12/27/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768106 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768029 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768081 | 12/27/2022 | $21.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768036 | 12/27/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768035 | 12/27/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768034 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768033 | 12/27/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768032 | 12/27/2022 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768038 | 12/27/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768030 | 12/27/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768039 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768028 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768027 | 12/27/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768026 | 12/27/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768025 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768024 | 12/27/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768182 | 12/27/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768031 | 12/27/2022 | $17.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768046 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768078 | 12/27/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768077 | 12/27/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768076 | 12/27/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768075 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768074 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768049 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768037 | 12/27/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768047 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768115 | 12/27/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768045 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768044 | 12/27/2022 | $23.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768043 | 12/27/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768042 | 12/27/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768041 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768040 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768048 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768156 | 12/27/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768113 | 12/27/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768163 | 12/27/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768162 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768161 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768160 | 12/27/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768159 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768165 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768157 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768166 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768155 | 12/27/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768154 | 12/27/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768153 | 12/27/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768152 | 12/27/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768151 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768150 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768158 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768173 | 12/27/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022093 | 12/29/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768180 | 12/27/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768179 | 12/27/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768178 | 12/27/2022 | $18.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768177 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768176 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768164 | 12/27/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768174 | 12/27/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768147 | 12/27/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768172 | 12/27/2022 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768171 | 12/27/2022 | $45.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768170 | 12/27/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768169 | 12/27/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768168 | 12/27/2022 | $38.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768167 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768175 | 12/27/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768121 | 12/27/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768129 | 12/27/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768128 | 12/27/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768127 | 12/27/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768126 | 12/27/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768125 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768124 | 12/27/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768149 | 12/27/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768122 | 12/27/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768132 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768120 | 12/27/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768119 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768118 | 12/27/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768117 | 12/27/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768116 | 12/27/2022 | $16.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768021 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768123 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768139 | 12/27/2022 | $34.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768114 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768146 | 12/27/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768145 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768144 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768143 | 12/27/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768142 | 12/27/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768130 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768140 | 12/27/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768131 | 12/27/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768138 | 12/27/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768137 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768136 | 12/27/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768135 | 12/27/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768134 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768133 | 12/27/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768148 | 12/27/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768141 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596019 | 12/27/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596012 | 12/27/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596026 | 12/27/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596025 | 12/27/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596024 | 12/27/2022 | $40.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596023 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596022 | 12/27/2022 | $18.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596028 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596020 | 12/27/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596029 | 12/27/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596018 | 12/27/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596017 | 12/27/2022 | $46.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596016 | 12/27/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596015 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596014 | 12/27/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768023 | 12/27/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596021 | 12/27/2022 | $54.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596037 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748950 | 12/27/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748949 | 12/27/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596043 | 12/27/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596042 | 12/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596041 | 12/27/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596040 | 12/27/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596027 | 12/27/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596038 | 12/27/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596011 | 12/27/2022 | $47.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596036 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596035 | 12/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596034 | 12/27/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596032 | 12/27/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596031 | 12/27/2022 | $40.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596030 | 12/27/2022 | $68.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596039 | 12/27/2022 | $20.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566985 | 12/27/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596013 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566992 | 12/27/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566991 | 12/27/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566990 | 12/27/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566989 | 12/27/2022 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566988 | 12/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566994 | 12/27/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566986 | 12/27/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566995 | 12/27/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566984 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566983 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566972 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566971 | 12/27/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566970 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566969 | 12/27/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566987 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596002 | 12/27/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596010 | 12/27/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596009 | 12/27/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596008 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596007 | 12/27/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596006 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596005 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566993 | 12/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596003 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748953 | 12/27/2022 | $19.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596001 | 12/27/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436567000 | 12/27/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566999 | 12/27/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566998 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566997 | 12/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436566996 | 12/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436596004 | 12/27/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748994 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748951 | 12/27/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768002 | 12/27/2022 | $47.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768001 | 12/27/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436749000 | 12/27/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748998 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748997 | 12/27/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768004 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748995 | 12/27/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768005 | 12/27/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748993 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748992 | 12/27/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748991 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748990 | 12/27/2022 | $57.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748989 | 12/27/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748988 | 12/27/2022 | $39.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748996 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768012 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768020 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768019 | 12/27/2022 | $20.03 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768018 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768017 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768016 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768015 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768003 | 12/27/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768013 | 12/27/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748985 | 12/27/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768011 | 12/27/2022 | $74.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768010 | 12/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768009 | 12/27/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768008 | 12/27/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768007 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768006 | 12/27/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768014 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748959 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748967 | 12/27/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748966 | 12/27/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748965 | 12/27/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748964 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748963 | 12/27/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748962 | 12/27/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748987 | 12/27/2022 | $64.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748960 | 12/27/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748970 | 12/27/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748958 | 12/27/2022 | $43.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748957 | 12/27/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748956 | 12/27/2022 | $16.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748955 | 12/27/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748954 | 12/27/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768183 | 12/27/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748961 | 12/27/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748977 | 12/27/2022 | $104.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748952 | 12/27/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748984 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748983 | 12/27/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748982 | 12/27/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748981 | 12/27/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748980 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748968 | 12/27/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748978 | 12/27/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748969 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748976 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748975 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748974 | 12/27/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748973 | 12/27/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748972 | 12/27/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748971 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748986 | 12/27/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436748979 | 12/27/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864941 | 12/28/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864934 | 12/28/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864948 | 12/28/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864947 | 12/28/2022 | $29.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864946 | 12/28/2022 | $19.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864945 | 12/28/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864944 | 12/28/2022 | $59.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864950 | 12/28/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864942 | 12/28/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864951 | 12/28/2022 | $58.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864940 | 12/28/2022 | $46.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864939 | 12/28/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864938 | 12/28/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864937 | 12/28/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864936 | 12/28/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864752 | 12/28/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864943 | 12/28/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864958 | 12/28/2022 | $44.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864966 | 12/28/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864965 | 12/28/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864964 | 12/28/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864963 | 12/28/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864962 | 12/28/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864961 | 12/28/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864949 | 12/28/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864959 | 12/28/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864933 | 12/28/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864957 | 12/28/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864956 | 12/28/2022 | $76.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864955 | 12/28/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864954 | 12/28/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864953 | 12/28/2022 | $17.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864952 | 12/28/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864960 | 12/28/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864759 | 12/28/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864935 | 12/28/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864766 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864765 | 12/28/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864764 | 12/28/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864763 | 12/28/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864762 | 12/28/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864768 | 12/28/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864760 | 12/28/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864769 | 12/28/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864758 | 12/28/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864757 | 12/28/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864756 | 12/28/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864755 | 12/28/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864754 | 12/28/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768181 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864761 | 12/28/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864776 | 12/28/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864932 | 12/28/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864931 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864782 | 12/28/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864781 | 12/28/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864780 | 12/28/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864779 | 12/28/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864767 | 12/28/2022 | $42.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864777 | 12/28/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017908 | 12/29/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864775 | 12/28/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864774 | 12/28/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864773 | 12/28/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864772 | 12/28/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864771 | 12/28/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864770 | 12/28/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864778 | 12/28/2022 | $40.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017949 | 12/29/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017906 | 12/29/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022072 | 12/29/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017955 | 12/29/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017954 | 12/29/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017953 | 12/29/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017952 | 12/29/2022 | $46.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022074 | 12/29/2022 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017950 | 12/29/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022075 | 12/29/2022 | $57.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017948 | 12/29/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017947 | 12/29/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017946 | 12/29/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017945 | 12/29/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017944 | 12/29/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017943 | 12/29/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017951 | 12/29/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022082 | 12/29/2022 | $31.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022090 | 12/29/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022089 | 12/29/2022 | $62.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022088 | 12/29/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022087 | 12/29/2022 | $63.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022086 | 12/29/2022 | $62.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022085 | 12/29/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022073 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022083 | 12/29/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017940 | 12/29/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022081 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022080 | 12/29/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022079 | 12/29/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022078 | 12/29/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022077 | 12/29/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022076 | 12/29/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437022084 | 12/29/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017914 | 12/29/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017922 | 12/29/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017921 | 12/29/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017920 | 12/29/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017919 | 12/29/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017918 | 12/29/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017917 | 12/29/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017942 | 12/29/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017915 | 12/29/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017925 | 12/29/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017913 | 12/29/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017912 | 12/29/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017911 | 12/29/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017910 | 12/29/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017909 | 12/29/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864751 | 12/28/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017916 | 12/29/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017932 | 12/29/2022 | $31.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017907 | 12/29/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017939 | 12/29/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017938 | 12/29/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017937 | 12/29/2022 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017936 | 12/29/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017935 | 12/29/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017923 | 12/29/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017933 | 12/29/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017924 | 12/29/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017931 | 12/29/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017930 | 12/29/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017929 | 12/29/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017928 | 12/29/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017927 | 12/29/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017926 | 12/29/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017941 | 12/29/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437017934 | 12/29/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864551 | 12/28/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864544 | 12/28/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864558 | 12/28/2022 | $33.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864557 | 12/28/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864556 | 12/28/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864555 | 12/28/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864554 | 12/28/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864560 | 12/28/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864552 | 12/28/2022 | $54.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864561 | 12/28/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864550 | 12/28/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864549 | 12/28/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864548 | 12/28/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864547 | 12/28/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864546 | 12/28/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864753 | 12/28/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864553 | 12/28/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864568 | 12/28/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864576 | 12/28/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864575 | 12/28/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864574 | 12/28/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864573 | 12/28/2022 | $33.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864572 | 12/28/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864571 | 12/28/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864559 | 12/28/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864569 | 12/28/2022 | $33.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864543 | 12/28/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864567 | 12/28/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864566 | 12/28/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864565 | 12/28/2022 | $15.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864564 | 12/28/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864563 | 12/28/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864562 | 12/28/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864570 | 12/28/2022 | $46.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768190 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864545 | 12/28/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768197 | 12/27/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768196 | 12/27/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768195 | 12/27/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768194 | 12/27/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768193 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768199 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768191 | 12/27/2022 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768200 | 12/27/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768189 | 12/27/2022 | $29.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768188 | 12/27/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768187 | 12/27/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768186 | 12/27/2022 | $74.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768185 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768184 | 12/27/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768192 | 12/27/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864534 | 12/28/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864542 | 12/28/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864541 | 12/28/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864540 | 12/28/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864539 | 12/28/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864538 | 12/28/2022 | $33.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864537 | 12/28/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436768198 | 12/27/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864535 | 12/28/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864631 | 12/28/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864533 | 12/28/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864532 | 12/28/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864531 | 12/28/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864530 | 12/28/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864529 | 12/28/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864528 | 12/28/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864536 | 12/28/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864672 | 12/28/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864577 | 12/28/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864679 | 12/28/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864678 | 12/28/2022 | $42.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864677 | 12/28/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864676 | 12/28/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864675 | 12/28/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864734 | 12/28/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864673 | 12/28/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864735 | 12/28/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864671 | 12/28/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864670 | 12/28/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864669 | 12/28/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864668 | 12/28/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864667 | 12/28/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864666 | 12/28/2022 | $36.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864674 | 12/28/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864742 | 12/28/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864750 | 12/28/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864749 | 12/28/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864748 | 12/28/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864747 | 12/28/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864746 | 12/28/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864745 | 12/28/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864733 | 12/28/2022 | $59.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864743 | 12/28/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864663 | 12/28/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864741 | 12/28/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864740 | 12/28/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864739 | 12/28/2022 | $98.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864738 | 12/28/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864737 | 12/28/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864736 | 12/28/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864744 | 12/28/2022 | $64.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864637 | 12/28/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864645 | 12/28/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864644 | 12/28/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864643 | 12/28/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864642 | 12/28/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864641 | 12/28/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864640 | 12/28/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864665 | 12/28/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864638 | 12/28/2022 | $14.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864648 | 12/28/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864636 | 12/28/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864635 | 12/28/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864634 | 12/28/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864633 | 12/28/2022 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864632 | 12/28/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359244 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864639 | 12/28/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864655 | 12/28/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864630 | 12/28/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864662 | 12/28/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864661 | 12/28/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864660 | 12/28/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864659 | 12/28/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864658 | 12/28/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864646 | 12/28/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864656 | 12/28/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864647 | 12/28/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864654 | 12/28/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864653 | 12/28/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864652 | 12/28/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864651 | 12/28/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864650 | 12/28/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864649 | 12/28/2022 | $57.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864664 | 12/28/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 436864657 | 12/28/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675344 | 1/4/2023 | $37.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675337 | 1/4/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675351 | 1/4/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675350 | 1/4/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675349 | 1/4/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675348 | 1/4/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675347 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675353 | 1/4/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675345 | 1/4/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675354 | 1/4/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675343 | 1/4/2023 | $16.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675342 | 1/4/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675341 | 1/4/2023 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675340 | 1/4/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675339 | 1/4/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675286 | 1/4/2023 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675346 | 1/4/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870417 | 1/5/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870425 | 1/5/2023 | $117.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870424 | 1/5/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870423 | 1/5/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870422 | 1/5/2023 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870421 | 1/5/2023 | $57.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870420 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675352 | 1/4/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870418 | 1/5/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675336 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870416 | 1/5/2023 | $39.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870415 | 1/5/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870414 | 1/5/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675357 | 1/4/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675356 | 1/4/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675355 | 1/4/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870419 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675293 | 1/4/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675338 | 1/4/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675317 | 1/4/2023 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675316 | 1/4/2023 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675315 | 1/4/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675297 | 1/4/2023 | $39.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675296 | 1/4/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675319 | 1/4/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675294 | 1/4/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675320 | 1/4/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675292 | 1/4/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675291 | 1/4/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675290 | 1/4/2023 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675289 | 1/4/2023 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675288 | 1/4/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870555 | 1/5/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675295 | 1/4/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675327 | 1/4/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675335 | 1/4/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675334 | 1/4/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675333 | 1/4/2023 | $18.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675332 | 1/4/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675331 | 1/4/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675330 | 1/4/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675318 | 1/4/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675328 | 1/4/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870429 | 1/5/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675326 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675325 | 1/4/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675324 | 1/4/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675323 | 1/4/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675322 | 1/4/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675321 | 1/4/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675329 | 1/4/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870529 | 1/5/2023 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870427 | 1/5/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870536 | 1/5/2023 | $33.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870535 | 1/5/2023 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870534 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870533 | 1/5/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870532 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870538 | 1/5/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870530 | 1/5/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870539 | 1/5/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870528 | 1/5/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870527 | 1/5/2023 | $96.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870526 | 1/5/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870525 | 1/5/2023 | $23.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870524 | 1/5/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870464 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870531 | 1/5/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870546 | 1/5/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359242 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870553 | 1/5/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870552 | 1/5/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870551 | 1/5/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870550 | 1/5/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870549 | 1/5/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870537 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870547 | 1/5/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870461 | 1/5/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870545 | 1/5/2023 | $49.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870544 | 1/5/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870543 | 1/5/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870542 | 1/5/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870541 | 1/5/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870540 | 1/5/2023 | $33.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870548 | 1/5/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870435 | 1/5/2023 | $34.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870443 | 1/5/2023 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870442 | 1/5/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870441 | 1/5/2023 | $42.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870440 | 1/5/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870439 | 1/5/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870438 | 1/5/2023 | $35.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870463 | 1/5/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870436 | 1/5/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870446 | 1/5/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870434 | 1/5/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870433 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870432 | 1/5/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870431 | 1/5/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870430 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675285 | 1/4/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870437 | 1/5/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870453 | 1/5/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870428 | 1/5/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870460 | 1/5/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870459 | 1/5/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870458 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870457 | 1/5/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870456 | 1/5/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870444 | 1/5/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870454 | 1/5/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870445 | 1/5/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870452 | 1/5/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870451 | 1/5/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870450 | 1/5/2023 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870449 | 1/5/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870448 | 1/5/2023 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870447 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870462 | 1/5/2023 | $23.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870455 | 1/5/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659632 | 1/4/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659625 | 1/4/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659639 | 1/4/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659638 | 1/4/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659637 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659636 | 1/4/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659635 | 1/4/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675193 | 1/4/2023 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659633 | 1/4/2023 | $68.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675194 | 1/4/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659631 | 1/4/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659630 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659629 | 1/4/2023 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659628 | 1/4/2023 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659627 | 1/4/2023 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675287 | 1/4/2023 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659634 | 1/4/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675201 | 1/4/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675209 | 1/4/2023 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675208 | 1/4/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675207 | 1/4/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675206 | 1/4/2023 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675205 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675204 | 1/4/2023 | $110.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675192 | 1/4/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675202 | 1/4/2023 | $16.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659624 | 1/4/2023 | $1,559.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675200 | 1/4/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675199 | 1/4/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675198 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675197 | 1/4/2023 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675196 | 1/4/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675195 | 1/4/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675203 | 1/4/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659598 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659626 | 1/4/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659605 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659604 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659603 | 1/4/2023 | $72.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659602 | 1/4/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659601 | 1/4/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659607 | 1/4/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659599 | 1/4/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659608 | 1/4/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659597 | 1/4/2023 | $37.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659596 | 1/4/2023 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659595 | 1/4/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659594 | 1/4/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659593 | 1/4/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659592 | 1/4/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659600 | 1/4/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659615 | 1/4/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659623 | 1/4/2023 | $20.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659622 | 1/4/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659621 | 1/4/2023 | $52.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659620 | 1/4/2023 | $35.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659619 | 1/4/2023 | $67.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659618 | 1/4/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659606 | 1/4/2023 | $30.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659616 | 1/4/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675212 | 1/4/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659614 | 1/4/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659613 | 1/4/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659612 | 1/4/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659611 | 1/4/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659610 | 1/4/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659609 | 1/4/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659617 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675259 | 1/4/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675210 | 1/4/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675266 | 1/4/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675265 | 1/4/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675264 | 1/4/2023 | $48.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675263 | 1/4/2023 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675262 | 1/4/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675268 | 1/4/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675260 | 1/4/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675269 | 1/4/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675258 | 1/4/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675257 | 1/4/2023 | $21.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675256 | 1/4/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675255 | 1/4/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675254 | 1/4/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675253 | 1/4/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675261 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675276 | 1/4/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675284 | 1/4/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675283 | 1/4/2023 | $62.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675282 | 1/4/2023 | $42.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675281 | 1/4/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675280 | 1/4/2023 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675279 | 1/4/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675267 | 1/4/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675277 | 1/4/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675250 | 1/4/2023 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675275 | 1/4/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675274 | 1/4/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675273 | 1/4/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675272 | 1/4/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675271 | 1/4/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675270 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675278 | 1/4/2023 | $43.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675218 | 1/4/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675226 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675225 | 1/4/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675224 | 1/4/2023 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675223 | 1/4/2023 | $38.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675222 | 1/4/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675221 | 1/4/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675252 | 1/4/2023 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675219 | 1/4/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675229 | 1/4/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675217 | 1/4/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675216 | 1/4/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675215 | 1/4/2023 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675214 | 1/4/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675213 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870556 | 1/5/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675220 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675236 | 1/4/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675211 | 1/4/2023 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675249 | 1/4/2023 | $43.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675248 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675241 | 1/4/2023 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675240 | 1/4/2023 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675239 | 1/4/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675227 | 1/4/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675237 | 1/4/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675228 | 1/4/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675235 | 1/4/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675234 | 1/4/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675233 | 1/4/2023 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675232 | 1/4/2023 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675231 | 1/4/2023 | $18.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675230 | 1/4/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675251 | 1/4/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437675238 | 1/4/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999969 | 1/6/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999962 | 1/6/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999976 | 1/6/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999975 | 1/6/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999974 | 1/6/2023 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999973 | 1/6/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999972 | 1/6/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032030 | 1/6/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999970 | 1/6/2023 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032031 | 1/6/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999968 | 1/6/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999967 | 1/6/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999966 | 1/6/2023 | $45.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999965 | 1/6/2023 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999964 | 1/6/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999928 | 1/6/2023 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999971 | 1/6/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032038 | 1/6/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032046 | 1/6/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032045 | 1/6/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032044 | 1/6/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032043 | 1/6/2023 | $61.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032042 | 1/6/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032041 | 1/6/2023 | $23.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999977 | 1/6/2023 | $216.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032039 | 1/6/2023 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999961 | 1/6/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032037 | 1/6/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032036 | 1/6/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032035 | 1/6/2023 | $37.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032034 | 1/6/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032033 | 1/6/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032032 | 1/6/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032040 | 1/6/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999935 | 1/6/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999963 | 1/6/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999942 | 1/6/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999941 | 1/6/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999940 | 1/6/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999939 | 1/6/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999938 | 1/6/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999944 | 1/6/2023 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999936 | 1/6/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999945 | 1/6/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999934 | 1/6/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999933 | 1/6/2023 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999932 | 1/6/2023 | $35.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999931 | 1/6/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999930 | 1/6/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870554 | 1/5/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999937 | 1/6/2023 | $21.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999952 | 1/6/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999960 | 1/6/2023 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999959 | 1/6/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999958 | 1/6/2023 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999957 | 1/6/2023 | $36.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999956 | 1/6/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999955 | 1/6/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999943 | 1/6/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999953 | 1/6/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032049 | 1/6/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999951 | 1/6/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999950 | 1/6/2023 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999949 | 1/6/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999948 | 1/6/2023 | $53.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999947 | 1/6/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999946 | 1/6/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999954 | 1/6/2023 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032196 | 1/6/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032047 | 1/6/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032203 | 1/6/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032202 | 1/6/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032201 | 1/6/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032200 | 1/6/2023 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032199 | 1/6/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032205 | 1/6/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032197 | 1/6/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032206 | 1/6/2023 | $42.13 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032195 | 1/6/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032194 | 1/6/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032193 | 1/6/2023 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032192 | 1/6/2023 | $49.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032191 | 1/6/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032190 | 1/6/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032198 | 1/6/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032213 | 1/6/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032221 | 1/6/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032220 | 1/6/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032219 | 1/6/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032218 | 1/6/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032217 | 1/6/2023 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032216 | 1/6/2023 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032204 | 1/6/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032214 | 1/6/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032187 | 1/6/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032212 | 1/6/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032211 | 1/6/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032210 | 1/6/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032209 | 1/6/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032208 | 1/6/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032207 | 1/6/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032215 | 1/6/2023 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032055 | 1/6/2023 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032063 | 1/6/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032062 | 1/6/2023 | $21.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032061 | 1/6/2023 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032060 | 1/6/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032059 | 1/6/2023 | $55.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032058 | 1/6/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032189 | 1/6/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032056 | 1/6/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032066 | 1/6/2023 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032054 | 1/6/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032053 | 1/6/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032052 | 1/6/2023 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032051 | 1/6/2023 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032050 | 1/6/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876151 | 1/5/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032057 | 1/6/2023 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032073 | 1/6/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032048 | 1/6/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032186 | 1/6/2023 | $62.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032079 | 1/6/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032078 | 1/6/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032077 | 1/6/2023 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032076 | 1/6/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032064 | 1/6/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032074 | 1/6/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032065 | 1/6/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032072 | 1/6/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032071 | 1/6/2023 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032070 | 1/6/2023 | $30.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032069 | 1/6/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032068 | 1/6/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032067 | 1/6/2023 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032188 | 1/6/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032075 | 1/6/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870941 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870934 | 1/5/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870948 | 1/5/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870947 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870946 | 1/5/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870945 | 1/5/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870944 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870950 | 1/5/2023 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870942 | 1/5/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870951 | 1/5/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870940 | 1/5/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870939 | 1/5/2023 | $39.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870938 | 1/5/2023 | $48.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870937 | 1/5/2023 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870936 | 1/5/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437999929 | 1/6/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870943 | 1/5/2023 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870958 | 1/5/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870966 | 1/5/2023 | $49.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870965 | 1/5/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870964 | 1/5/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870963 | 1/5/2023 | $19.48 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870962 | 1/5/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870961 | 1/5/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870949 | 1/5/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870959 | 1/5/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870933 | 1/5/2023 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870957 | 1/5/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870956 | 1/5/2023 | $43.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870955 | 1/5/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870954 | 1/5/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870953 | 1/5/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870952 | 1/5/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870960 | 1/5/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870563 | 1/5/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870935 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870570 | 1/5/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870569 | 1/5/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870568 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870567 | 1/5/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870566 | 1/5/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870572 | 1/5/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870564 | 1/5/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870573 | 1/5/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870562 | 1/5/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870561 | 1/5/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870560 | 1/5/2023 | $49.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870559 | 1/5/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870558 | 1/5/2023 | $28.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870557 | 1/5/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870565 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870924 | 1/5/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870932 | 1/5/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870931 | 1/5/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870930 | 1/5/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870929 | 1/5/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870928 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870927 | 1/5/2023 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870571 | 1/5/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870925 | 1/5/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870999 | 1/5/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870923 | 1/5/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870922 | 1/5/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870921 | 1/5/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870920 | 1/5/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870919 | 1/5/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870918 | 1/5/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870926 | 1/5/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876040 | 1/5/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870967 | 1/5/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876047 | 1/5/2023 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876046 | 1/5/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876045 | 1/5/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876044 | 1/5/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876043 | 1/5/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876134 | 1/5/2023 | $23.78 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876041 | 1/5/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876135 | 1/5/2023 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876039 | 1/5/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876038 | 1/5/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876037 | 1/5/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876036 | 1/5/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876035 | 1/5/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876034 | 1/5/2023 | $41.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876042 | 1/5/2023 | $125.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876142 | 1/5/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876150 | 1/5/2023 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876149 | 1/5/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876148 | 1/5/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876147 | 1/5/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876146 | 1/5/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876145 | 1/5/2023 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876133 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876143 | 1/5/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876031 | 1/5/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876141 | 1/5/2023 | $31.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876140 | 1/5/2023 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876139 | 1/5/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876138 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876137 | 1/5/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876136 | 1/5/2023 | $43.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876144 | 1/5/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876005 | 1/5/2023 | $16.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876013 | 1/5/2023 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876012 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876011 | 1/5/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876010 | 1/5/2023 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876009 | 1/5/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876008 | 1/5/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876033 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876006 | 1/5/2023 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876016 | 1/5/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876004 | 1/5/2023 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876003 | 1/5/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876002 | 1/5/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876001 | 1/5/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437871000 | 1/5/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519306 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876007 | 1/5/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876023 | 1/5/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437870998 | 1/5/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876030 | 1/5/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876029 | 1/5/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876028 | 1/5/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876027 | 1/5/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876026 | 1/5/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876014 | 1/5/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876024 | 1/5/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876015 | 1/5/2023 | $39.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876022 | 1/5/2023 | $20.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876021 | 1/5/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876020 | 1/5/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876019 | 1/5/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876018 | 1/5/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876017 | 1/5/2023 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876032 | 1/5/2023 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437876025 | 1/5/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376585 | 1/3/2023 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376578 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376592 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376591 | 1/3/2023 | $41.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376590 | 1/3/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376589 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376588 | 1/3/2023 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376594 | 1/3/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376586 | 1/3/2023 | $60.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376595 | 1/3/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376584 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376583 | 1/3/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376582 | 1/3/2023 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376581 | 1/3/2023 | $57.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376580 | 1/3/2023 | $38.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359495 | 1/3/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376587 | 1/3/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376602 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376764 | 1/3/2023 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376763 | 1/3/2023 | $16.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376762 | 1/3/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376761 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376760 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376759 | 1/3/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376593 | 1/3/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376757 | 1/3/2023 | $28.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376577 | 1/3/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376601 | 1/3/2023 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376600 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376599 | 1/3/2023 | $38.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376598 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376597 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376596 | 1/3/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376758 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359502 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376579 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376558 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376557 | 1/3/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376556 | 1/3/2023 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376555 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376554 | 1/3/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376560 | 1/3/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359503 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376561 | 1/3/2023 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359501 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359500 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359499 | 1/3/2023 | $23.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359498 | 1/3/2023 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359497 | 1/3/2023 | $17.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659591 | 1/4/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376553 | 1/3/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376568 | 1/3/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376576 | 1/3/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376575 | 1/3/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376574 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376573 | 1/3/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376572 | 1/3/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376571 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376559 | 1/3/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376569 | 1/3/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376767 | 1/3/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376567 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376566 | 1/3/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376565 | 1/3/2023 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376564 | 1/3/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376563 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376562 | 1/3/2023 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376570 | 1/3/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376868 | 1/3/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376765 | 1/3/2023 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376875 | 1/3/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376874 | 1/3/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376873 | 1/3/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376872 | 1/3/2023 | $18.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376871 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376877 | 1/3/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376869 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376878 | 1/3/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376867 | 1/3/2023 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376806 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376805 | 1/3/2023 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376804 | 1/3/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376803 | 1/3/2023 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376802 | 1/3/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376870 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376885 | 1/3/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505856 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505855 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505854 | 1/3/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376890 | 1/3/2023 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376889 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376888 | 1/3/2023 | $99.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376876 | 1/3/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376886 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376799 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376884 | 1/3/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376883 | 1/3/2023 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376882 | 1/3/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376881 | 1/3/2023 | $74.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376880 | 1/3/2023 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376879 | 1/3/2023 | $23.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376887 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376773 | 1/3/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376781 | 1/3/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376780 | 1/3/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376779 | 1/3/2023 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376778 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376777 | 1/3/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376776 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376801 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376774 | 1/3/2023 | $50.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376784 | 1/3/2023 | $60.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376772 | 1/3/2023 | $16.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376771 | 1/3/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376770 | 1/3/2023 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376769 | 1/3/2023 | $40.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376768 | 1/3/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359494 | 1/3/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376775 | 1/3/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376791 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376766 | 1/3/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376798 | 1/3/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376797 | 1/3/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376796 | 1/3/2023 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376795 | 1/3/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376794 | 1/3/2023 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376782 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376792 | 1/3/2023 | $18.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376783 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376790 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376789 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376788 | 1/3/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376787 | 1/3/2023 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376786 | 1/3/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376785 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376800 | 1/3/2023 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437376793 | 1/3/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359284 | 1/3/2023 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359277 | 1/3/2023 | $44.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359342 | 1/3/2023 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359341 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359340 | 1/3/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359288 | 1/3/2023 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359287 | 1/3/2023 | $65.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359344 | 1/3/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359285 | 1/3/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359345 | 1/3/2023 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359283 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359282 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359281 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359280 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359279 | 1/3/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359496 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359286 | 1/3/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359352 | 1/3/2023 | $36.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359360 | 1/3/2023 | $46.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359359 | 1/3/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359358 | 1/3/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359357 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359356 | 1/3/2023 | $69.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359355 | 1/3/2023 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359343 | 1/3/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359353 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359276 | 1/3/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359351 | 1/3/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359350 | 1/3/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359349 | 1/3/2023 | $36.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359348 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359347 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359346 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359354 | 1/3/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359250 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359278 | 1/3/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359257 | 1/3/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359256 | 1/3/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359255 | 1/3/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359254 | 1/3/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359253 | 1/3/2023 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359259 | 1/3/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359251 | 1/3/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359260 | 1/3/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359249 | 1/3/2023 | $23.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359248 | 1/3/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359247 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359246 | 1/3/2023 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359245 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032222 | 1/6/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359252 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359267 | 1/3/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359275 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359274 | 1/3/2023 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359273 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359272 | 1/3/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359271 | 1/3/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359270 | 1/3/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359258 | 1/3/2023 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359268 | 1/3/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359363 | 1/3/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359266 | 1/3/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359265 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359264 | 1/3/2023 | $43.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359263 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359262 | 1/3/2023 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359261 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359269 | 1/3/2023 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359468 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359361 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359475 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359474 | 1/3/2023 | $14.25 |

Transfers During Preference Period of 8/7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359473 | 1/3/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359472 | 1/3/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359471 | 1/3/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359477 | 1/3/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359469 | 1/3/2023 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359478 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359467 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359466 | 1/3/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359465 | 1/3/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359464 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359463 | 1/3/2023 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359462 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359470 | 1/3/2023 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359485 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359493 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359492 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359491 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359490 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359489 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359488 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359476 | 1/3/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359486 | 1/3/2023 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359459 | 1/3/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359484 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359483 | 1/3/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359482 | 1/3/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359481 | 1/3/2023 | $18.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359480 | 1/3/2023 | $39.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359479 | 1/3/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359487 | 1/3/2023 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359369 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359377 | 1/3/2023 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359376 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359375 | 1/3/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359374 | 1/3/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359373 | 1/3/2023 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359372 | 1/3/2023 | $87.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359461 | 1/3/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359370 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359380 | 1/3/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359368 | 1/3/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359367 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359366 | 1/3/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359365 | 1/3/2023 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359364 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505859 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359371 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359387 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359362 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359458 | 1/3/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359457 | 1/3/2023 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359456 | 1/3/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359455 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359454 | 1/3/2023 | $74.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359378 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359388 | 1/3/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359379 | 1/3/2023 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359386 | 1/3/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359385 | 1/3/2023 | $45.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359384 | 1/3/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359383 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359382 | 1/3/2023 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359381 | 1/3/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359460 | 1/3/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359389 | 1/3/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519146 | 1/3/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519139 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519153 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519152 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519151 | 1/3/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519150 | 1/3/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519149 | 1/3/2023 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519155 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519147 | 1/3/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519156 | 1/3/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519145 | 1/3/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519144 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519143 | 1/3/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519142 | 1/3/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519141 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505857 | 1/3/2023 | $18.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519148 | 1/3/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519166 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519174 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519173 | 1/3/2023 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519172 | 1/3/2023 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519171 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519170 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519169 | 1/3/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519154 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519167 | 1/3/2023 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519138 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519162 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519161 | 1/3/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519160 | 1/3/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519159 | 1/3/2023 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519158 | 1/3/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519157 | 1/3/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519168 | 1/3/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519003 | 1/3/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519140 | 1/3/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519119 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519118 | 1/3/2023 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519117 | 1/3/2023 | $42.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519116 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519115 | 1/3/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519121 | 1/3/2023 | $72.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519113 | 1/3/2023 | $35.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519122 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519002 | 1/3/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519001 | 1/3/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437506000 | 1/3/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505999 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505998 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505997 | 1/3/2023 | $16.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519114 | 1/3/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519129 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519137 | 1/3/2023 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519136 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519135 | 1/3/2023 | $38.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519134 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519133 | 1/3/2023 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519132 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519120 | 1/3/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519130 | 1/3/2023 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519177 | 1/3/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519128 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519127 | 1/3/2023 | $48.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519126 | 1/3/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519125 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519124 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519123 | 1/3/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519131 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519281 | 1/3/2023 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519175 | 1/3/2023 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519288 | 1/3/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519287 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519286 | 1/3/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519285 | 1/3/2023 | $33.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519284 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519290 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519282 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519291 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519280 | 1/3/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519279 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519215 | 1/3/2023 | $42.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519214 | 1/3/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519213 | 1/3/2023 | $39.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519212 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519283 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519298 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437359243 | 1/3/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519305 | 1/3/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519304 | 1/3/2023 | $88.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519303 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519302 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519301 | 1/3/2023 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519289 | 1/3/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519299 | 1/3/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519209 | 1/3/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519297 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519296 | 1/3/2023 | $34.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519295 | 1/3/2023 | $42.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519294 | 1/3/2023 | $33.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519293 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519292 | 1/3/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519300 | 1/3/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519183 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519191 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519190 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519189 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519188 | 1/3/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519187 | 1/3/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519186 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519211 | 1/3/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519184 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519194 | 1/3/2023 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519182 | 1/3/2023 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519181 | 1/3/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519180 | 1/3/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519179 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519178 | 1/3/2023 | $53.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505994 | 1/3/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519185 | 1/3/2023 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519201 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519176 | 1/3/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519208 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519207 | 1/3/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519206 | 1/3/2023 | $16.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519205 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519204 | 1/3/2023 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519192 | 1/3/2023 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519202 | 1/3/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519193 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519200 | 1/3/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519199 | 1/3/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519198 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519197 | 1/3/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519196 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519195 | 1/3/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519210 | 1/3/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437519203 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505900 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505926 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505907 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505906 | 1/3/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505905 | 1/3/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505904 | 1/3/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505903 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505909 | 1/3/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505901 | 1/3/2023 | $50.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505910 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505899 | 1/3/2023 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505898 | 1/3/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505897 | 1/3/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505896 | 1/3/2023 | $45.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505895 | 1/3/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505894 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505902 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505917 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505996 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505924 | 1/3/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505923 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505922 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505921 | 1/3/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505920 | 1/3/2023 | $54.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505908 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505918 | 1/3/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505891 | 1/3/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505916 | 1/3/2023 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505915 | 1/3/2023 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505914 | 1/3/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505913 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505912 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505911 | 1/3/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505919 | 1/3/2023 | $61.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505865 | 1/3/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505873 | 1/3/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505872 | 1/3/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505871 | 1/3/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505870 | 1/3/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505869 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505868 | 1/3/2023 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505893 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505866 | 1/3/2023 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505876 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505864 | 1/3/2023 | $67.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505863 | 1/3/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505862 | 1/3/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505861 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505860 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437659590 | 1/4/2023 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505867 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505883 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505927 | 1/3/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505890 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505889 | 1/3/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505888 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505887 | 1/3/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505886 | 1/3/2023 | $64.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505874 | 1/3/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505884 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505875 | 1/3/2023 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505882 | 1/3/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505881 | 1/3/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505880 | 1/3/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505879 | 1/3/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505878 | 1/3/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505877 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505892 | 1/3/2023 | $42.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505885 | 1/3/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505969 | 1/3/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505925 | 1/3/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505976 | 1/3/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505975 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505974 | 1/3/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505973 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505972 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505978 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505970 | 1/3/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505979 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505968 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505967 | 1/3/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505966 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505965 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505964 | 1/3/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505963 | 1/3/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505971 | 1/3/2023 | $48.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505986 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505858 | 1/3/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505993 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505992 | 1/3/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505991 | 1/3/2023 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505990 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505989 | 1/3/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505977 | 1/3/2023 | $41.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505987 | 1/3/2023 | $18.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505960 | 1/3/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505985 | 1/3/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505984 | 1/3/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505983 | 1/3/2023 | $55.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505982 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505981 | 1/3/2023 | $36.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505980 | 1/3/2023 | $44.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505988 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505934 | 1/3/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505942 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505941 | 1/3/2023 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505940 | 1/3/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505939 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505938 | 1/3/2023 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505937 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505962 | 1/3/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505935 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505945 | 1/3/2023 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505933 | 1/3/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505932 | 1/3/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505931 | 1/3/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505930 | 1/3/2023 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505929 | 1/3/2023 | $38.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505928 | 1/3/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505936 | 1/3/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505952 | 1/3/2023 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505995 | 1/3/2023 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505959 | 1/3/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505958 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505957 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505956 | 1/3/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505955 | 1/3/2023 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505943 | 1/3/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505953 | 1/3/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505944 | 1/3/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505951 | 1/3/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505950 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505949 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505948 | 1/3/2023 | $80.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505947 | 1/3/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505946 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505961 | 1/3/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 437505954 | 1/3/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322886 | 3/17/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322861 | 3/17/2023 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322862 | 3/17/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322863 | 3/17/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322864 | 3/17/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322865 | 3/17/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322866 | 3/17/2023 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322867 | 3/17/2023 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322883 | 3/17/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322895 | 3/17/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322885 | 3/17/2023 | $35.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322858 | 3/17/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322887 | 3/17/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322888 | 3/17/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322889 | 3/17/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322890 | 3/17/2023 | $47.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322891 | 3/17/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322892 | 3/17/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322893 | 3/17/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322838 | 3/17/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322884 | 3/17/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322849 | 3/17/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379922 | 3/20/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322840 | 3/17/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322841 | 3/17/2023 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322842 | 3/17/2023 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322843 | 3/17/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322844 | 3/17/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322845 | 3/17/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322846 | 3/17/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322860 | 3/17/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322848 | 3/17/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322859 | 3/17/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322850 | 3/17/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322851 | 3/17/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322852 | 3/17/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322853 | 3/17/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322854 | 3/17/2023 | $20.62 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322855 | 3/17/2023 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322856 | 3/17/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322857 | 3/17/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322896 | 3/17/2023 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322847 | 3/17/2023 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379913 | 3/20/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379903 | 3/20/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379904 | 3/20/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379905 | 3/20/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379906 | 3/20/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379907 | 3/20/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379908 | 3/20/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379909 | 3/20/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379910 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322894 | 3/17/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379912 | 3/20/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379900 | 3/20/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379914 | 3/20/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379915 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379916 | 3/20/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379917 | 3/20/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379918 | 3/20/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379919 | 3/20/2023 | $42.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379920 | 3/20/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502107 | 3/20/2023 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379911 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379891 | 3/20/2023 | $17.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322897 | 3/17/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322898 | 3/17/2023 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322899 | 3/17/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322900 | 3/17/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322901 | 3/17/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322902 | 3/17/2023 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322903 | 3/17/2023 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322904 | 3/17/2023 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379902 | 3/20/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322906 | 3/17/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379901 | 3/20/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379892 | 3/20/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379893 | 3/20/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379894 | 3/20/2023 | $43.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379895 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379896 | 3/20/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379897 | 3/20/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379898 | 3/20/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379899 | 3/20/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322837 | 3/17/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322905 | 3/17/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207127 | 3/16/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207117 | 3/16/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207118 | 3/16/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207119 | 3/16/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207120 | 3/16/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207121 | 3/16/2023 | $19.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207122 | 3/16/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207123 | 3/16/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207124 | 3/16/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207136 | 3/16/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207126 | 3/16/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207114 | 3/16/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207128 | 3/16/2023 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207129 | 3/16/2023 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207130 | 3/16/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207131 | 3/16/2023 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207132 | 3/16/2023 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207133 | 3/16/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207134 | 3/16/2023 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322839 | 3/17/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207125 | 3/16/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207104 | 3/16/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207094 | 3/16/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207095 | 3/16/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207096 | 3/16/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207097 | 3/16/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207098 | 3/16/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207099 | 3/16/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207100 | 3/16/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207101 | 3/16/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207116 | 3/16/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207103 | 3/16/2023 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207115 | 3/16/2023 | $17.08 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207105 | 3/16/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207107 | 3/16/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207108 | 3/16/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207109 | 3/16/2023 | $29.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207110 | 3/16/2023 | $103.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207111 | 3/16/2023 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207112 | 3/16/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207113 | 3/16/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207137 | 3/16/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207102 | 3/16/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322828 | 3/17/2023 | $47.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322818 | 3/17/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322819 | 3/17/2023 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322820 | 3/17/2023 | $52.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322821 | 3/17/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322822 | 3/17/2023 | $64.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322823 | 3/17/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322824 | 3/17/2023 | $54.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322825 | 3/17/2023 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207135 | 3/16/2023 | $31.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322827 | 3/17/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207215 | 3/16/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322829 | 3/17/2023 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322830 | 3/17/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322831 | 3/17/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322832 | 3/17/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322833 | 3/17/2023 | $15.04 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322834 | 3/17/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322835 | 3/17/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322836 | 3/17/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446322826 | 3/17/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207206 | 3/16/2023 | $67.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207138 | 3/16/2023 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207140 | 3/16/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207198 | 3/16/2023 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207199 | 3/16/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207200 | 3/16/2023 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207201 | 3/16/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207202 | 3/16/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207203 | 3/16/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207217 | 3/16/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207205 | 3/16/2023 | $36.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207216 | 3/16/2023 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207207 | 3/16/2023 | $29.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207208 | 3/16/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207209 | 3/16/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207210 | 3/16/2023 | $27.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207211 | 3/16/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207212 | 3/16/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207213 | 3/16/2023 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207214 | 3/16/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379923 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207204 | 3/16/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389042 | 3/20/2023 | $18.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389032 | 3/20/2023 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389033 | 3/20/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389034 | 3/20/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389035 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389036 | 3/20/2023 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389037 | 3/20/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389038 | 3/20/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389039 | 3/20/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389051 | 3/20/2023 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389041 | 3/20/2023 | $33.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389029 | 3/20/2023 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389043 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389044 | 3/20/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389045 | 3/20/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389046 | 3/20/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389047 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389048 | 3/20/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389049 | 3/20/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389009 | 3/20/2023 | $29.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389040 | 3/20/2023 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389020 | 3/20/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379921 | 3/20/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389011 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389012 | 3/20/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389013 | 3/20/2023 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389014 | 3/20/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389015 | 3/20/2023 | $71.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389016 | 3/20/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389017 | 3/20/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389031 | 3/20/2023 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389019 | 3/20/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389030 | 3/20/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389021 | 3/20/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389022 | 3/20/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389023 | 3/20/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389024 | 3/20/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389025 | 3/20/2023 | $30.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389026 | 3/20/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389027 | 3/20/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389028 | 3/20/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502065 | 3/20/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389018 | 3/20/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502098 | 3/20/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502088 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502089 | 3/20/2023 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502090 | 3/20/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502091 | 3/20/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502092 | 3/20/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502093 | 3/20/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502094 | 3/20/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502095 | 3/20/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389050 | 3/20/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502097 | 3/20/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502085 | 3/20/2023 | $20.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502099 | 3/20/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502100 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502101 | 3/20/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502102 | 3/20/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502103 | 3/20/2023 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502104 | 3/20/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502105 | 3/20/2023 | $45.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032223 | 1/6/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502096 | 3/20/2023 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502076 | 3/20/2023 | $217.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502066 | 3/20/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502067 | 3/20/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502068 | 3/20/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502069 | 3/20/2023 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502070 | 3/20/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502071 | 3/20/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502072 | 3/20/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502073 | 3/20/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502087 | 3/20/2023 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502075 | 3/20/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502086 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502077 | 3/20/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502078 | 3/20/2023 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502079 | 3/20/2023 | $71.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502080 | 3/20/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502081 | 3/20/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502082 | 3/20/2023 | $18.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502083 | 3/20/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502084 | 3/20/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389008 | 3/20/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502074 | 3/20/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379956 | 3/20/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379946 | 3/20/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379947 | 3/20/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379948 | 3/20/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379949 | 3/20/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379950 | 3/20/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379951 | 3/20/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379952 | 3/20/2023 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379953 | 3/20/2023 | $42.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379965 | 3/20/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379955 | 3/20/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379943 | 3/20/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379957 | 3/20/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379958 | 3/20/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379959 | 3/20/2023 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379960 | 3/20/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379961 | 3/20/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379962 | 3/20/2023 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379963 | 3/20/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389010 | 3/20/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379954 | 3/20/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379934 | 3/20/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379924 | 3/20/2023 | $21.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379925 | 3/20/2023 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379926 | 3/20/2023 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379927 | 3/20/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379928 | 3/20/2023 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379929 | 3/20/2023 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379930 | 3/20/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379931 | 3/20/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379945 | 3/20/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379933 | 3/20/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379944 | 3/20/2023 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379935 | 3/20/2023 | $35.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379936 | 3/20/2023 | $31.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379937 | 3/20/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379938 | 3/20/2023 | $42.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379939 | 3/20/2023 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379940 | 3/20/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379941 | 3/20/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379942 | 3/20/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379966 | 3/20/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379932 | 3/20/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379999 | 3/20/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379989 | 3/20/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379990 | 3/20/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379991 | 3/20/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379992 | 3/20/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379993 | 3/20/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379994 | 3/20/2023 | $16.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379995 | 3/20/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379996 | 3/20/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379964 | 3/20/2023 | $97.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379998 | 3/20/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379986 | 3/20/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446380000 | 3/20/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389001 | 3/20/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389002 | 3/20/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389003 | 3/20/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389004 | 3/20/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389005 | 3/20/2023 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389006 | 3/20/2023 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446389007 | 3/20/2023 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379997 | 3/20/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379977 | 3/20/2023 | $51.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379967 | 3/20/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379968 | 3/20/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379969 | 3/20/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379970 | 3/20/2023 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379971 | 3/20/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379972 | 3/20/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379973 | 3/20/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379974 | 3/20/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379988 | 3/20/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379976 | 3/20/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379987 | 3/20/2023 | $51.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379978 | 3/20/2023 | $35.60 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379979 | 3/20/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379980 | 3/20/2023 | $39.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379981 | 3/20/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379982 | 3/20/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379983 | 3/20/2023 | $29.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379984 | 3/20/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379985 | 3/20/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207091 | 3/16/2023 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446379975 | 3/20/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569479 | 3/13/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569469 | 3/13/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569470 | 3/13/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569471 | 3/13/2023 | $42.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569472 | 3/13/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569473 | 3/13/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569474 | 3/13/2023 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569475 | 3/13/2023 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569476 | 3/13/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569488 | 3/13/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569478 | 3/13/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569466 | 3/13/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569480 | 3/13/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569481 | 3/13/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569482 | 3/13/2023 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569483 | 3/13/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569484 | 3/13/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569485 | 3/13/2023 | $53.71 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569486 | 3/13/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 443964613 | 2/27/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569477 | 3/13/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569457 | 3/13/2023 | $29.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207093 | 3/16/2023 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569448 | 3/13/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569449 | 3/13/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569450 | 3/13/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569451 | 3/13/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569452 | 3/13/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569453 | 3/13/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569454 | 3/13/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569468 | 3/13/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569456 | 3/13/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569467 | 3/13/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569458 | 3/13/2023 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569459 | 3/13/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569460 | 3/13/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569461 | 3/13/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569462 | 3/13/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569463 | 3/13/2023 | $35.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569464 | 3/13/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569465 | 3/13/2023 | $69.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569489 | 3/13/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569455 | 3/13/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741373 | 3/14/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741363 | 3/14/2023 | $21.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741364 | 3/14/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741365 | 3/14/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741366 | 3/14/2023 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741367 | 3/14/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741368 | 3/14/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741369 | 3/14/2023 | $72.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741370 | 3/14/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569487 | 3/13/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741372 | 3/14/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569509 | 3/13/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741374 | 3/14/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741375 | 3/14/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741376 | 3/14/2023 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741377 | 3/14/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741378 | 3/14/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741379 | 3/14/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741380 | 3/14/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741381 | 3/14/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741371 | 3/14/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569500 | 3/13/2023 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569490 | 3/13/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569491 | 3/13/2023 | $55.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569492 | 3/13/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569493 | 3/13/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569494 | 3/13/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569495 | 3/13/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569496 | 3/13/2023 | $21.23 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569497 | 3/13/2023 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741362 | 3/14/2023 | $32.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569499 | 3/13/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569510 | 3/13/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569501 | 3/13/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569502 | 3/13/2023 | $65.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569503 | 3/13/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569504 | 3/13/2023 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569505 | 3/13/2023 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569506 | 3/13/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569507 | 3/13/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569508 | 3/13/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 443964612 | 2/27/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569498 | 3/13/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344342 | 1/9/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032302 | 1/6/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032303 | 1/6/2023 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032304 | 1/6/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032305 | 1/6/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032306 | 1/6/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032307 | 1/6/2023 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032308 | 1/6/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032309 | 1/6/2023 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344351 | 1/9/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344341 | 1/9/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032299 | 1/6/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344343 | 1/9/2023 | $16.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344344 | 1/9/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344345 | 1/9/2023 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344346 | 1/9/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344347 | 1/9/2023 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344348 | 1/9/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344349 | 1/9/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445569447 | 3/13/2023 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032310 | 1/6/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032234 | 1/6/2023 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032224 | 1/6/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032225 | 1/6/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032226 | 1/6/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032227 | 1/6/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032228 | 1/6/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032229 | 1/6/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032230 | 1/6/2023 | $42.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032231 | 1/6/2023 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032301 | 1/6/2023 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032233 | 1/6/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032300 | 1/6/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032235 | 1/6/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032292 | 1/6/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032293 | 1/6/2023 | $60.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032294 | 1/6/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032295 | 1/6/2023 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032296 | 1/6/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032297 | 1/6/2023 | $20.50 |

Transfers During Preference Period of 377

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032298 | 1/6/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344352 | 1/9/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438032232 | 1/6/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344385 | 1/9/2023 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344375 | 1/9/2023 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344376 | 1/9/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344377 | 1/9/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344378 | 1/9/2023 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344379 | 1/9/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344380 | 1/9/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344381 | 1/9/2023 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344382 | 1/9/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344350 | 1/9/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344384 | 1/9/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344372 | 1/9/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344386 | 1/9/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344387 | 1/9/2023 | $29.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344388 | 1/9/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344389 | 1/9/2023 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344390 | 1/9/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344391 | 1/9/2023 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344392 | 1/9/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344393 | 1/9/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344383 | 1/9/2023 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344363 | 1/9/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344353 | 1/9/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344354 | 1/9/2023 | $34.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344355 | 1/9/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344356 | 1/9/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344357 | 1/9/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344358 | 1/9/2023 | $60.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344359 | 1/9/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344360 | 1/9/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344374 | 1/9/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344362 | 1/9/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344373 | 1/9/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344364 | 1/9/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344365 | 1/9/2023 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344366 | 1/9/2023 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344367 | 1/9/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344368 | 1/9/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344369 | 1/9/2023 | $58.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344370 | 1/9/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344371 | 1/9/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741384 | 3/14/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 438344361 | 1/9/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115200 | 3/16/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115190 | 3/16/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115191 | 3/16/2023 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115192 | 3/16/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115193 | 3/16/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115194 | 3/16/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115195 | 3/16/2023 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115196 | 3/16/2023 | $21.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115197 | 3/16/2023 | $41.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115209 | 3/16/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115199 | 3/16/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115187 | 3/16/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115201 | 3/16/2023 | $55.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115202 | 3/16/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115203 | 3/16/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115204 | 3/16/2023 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115205 | 3/16/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115206 | 3/16/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115207 | 3/16/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741382 | 3/14/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115198 | 3/16/2023 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115121 | 3/16/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115111 | 3/16/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115112 | 3/16/2023 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115113 | 3/16/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115114 | 3/16/2023 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115115 | 3/16/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115116 | 3/16/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115117 | 3/16/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115118 | 3/16/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115189 | 3/16/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115120 | 3/16/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115188 | 3/16/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115122 | 3/16/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115123 | 3/16/2023 | $18.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115124 | 3/16/2023 | $31.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115182 | 3/16/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115183 | 3/16/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115184 | 3/16/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115185 | 3/16/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115186 | 3/16/2023 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115210 | 3/16/2023 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115119 | 3/16/2023 | $69.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115243 | 3/16/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115233 | 3/16/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115234 | 3/16/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115235 | 3/16/2023 | $97.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115236 | 3/16/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115237 | 3/16/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115238 | 3/16/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115239 | 3/16/2023 | $52.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115240 | 3/16/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115208 | 3/16/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115242 | 3/16/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115230 | 3/16/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115244 | 3/16/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115245 | 3/16/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115246 | 3/16/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115247 | 3/16/2023 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115248 | 3/16/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115249 | 3/16/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115250 | 3/16/2023 | $21.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502108 | 3/20/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115241 | 3/16/2023 | $38.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115221 | 3/16/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115211 | 3/16/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115212 | 3/16/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115213 | 3/16/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115214 | 3/16/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115215 | 3/16/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115216 | 3/16/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115217 | 3/16/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115218 | 3/16/2023 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115232 | 3/16/2023 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115220 | 3/16/2023 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115231 | 3/16/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115222 | 3/16/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115223 | 3/16/2023 | $95.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115224 | 3/16/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115225 | 3/16/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115226 | 3/16/2023 | $54.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115227 | 3/16/2023 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115228 | 3/16/2023 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115229 | 3/16/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115108 | 3/16/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115219 | 3/16/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741468 | 3/14/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741406 | 3/14/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741407 | 3/14/2023 | $17.89 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741408 | 3/14/2023 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741409 | 3/14/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741410 | 3/14/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741411 | 3/14/2023 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741463 | 3/14/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741465 | 3/14/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115110 | 3/16/2023 | $27.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741467 | 3/14/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741403 | 3/14/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741469 | 3/14/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741470 | 3/14/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741471 | 3/14/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741472 | 3/14/2023 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741473 | 3/14/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741474 | 3/14/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741475 | 3/14/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741476 | 3/14/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741466 | 3/14/2023 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741394 | 3/14/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446207092 | 3/16/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741385 | 3/14/2023 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741386 | 3/14/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741387 | 3/14/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741388 | 3/14/2023 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741389 | 3/14/2023 | $62.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741390 | 3/14/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741391 | 3/14/2023 | $33.05 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741405 | 3/14/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741393 | 3/14/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741404 | 3/14/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741395 | 3/14/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741396 | 3/14/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741397 | 3/14/2023 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741398 | 3/14/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741399 | 3/14/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741400 | 3/14/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741401 | 3/14/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741402 | 3/14/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741479 | 3/14/2023 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741392 | 3/14/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115099 | 3/16/2023 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741477 | 3/14/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115090 | 3/16/2023 | $72.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115091 | 3/16/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115092 | 3/16/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115093 | 3/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115094 | 3/16/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115095 | 3/16/2023 | $32.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115096 | 3/16/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115088 | 3/16/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115098 | 3/16/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115087 | 3/16/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115100 | 3/16/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115101 | 3/16/2023 | $45.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115102 | 3/16/2023 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115103 | 3/16/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115104 | 3/16/2023 | $35.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115105 | 3/16/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115106 | 3/16/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115107 | 3/16/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741383 | 3/14/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115097 | 3/16/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115077 | 3/16/2023 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115109 | 3/16/2023 | $40.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741480 | 3/14/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741481 | 3/14/2023 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741482 | 3/14/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741483 | 3/14/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741484 | 3/14/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741485 | 3/14/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741486 | 3/14/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115089 | 3/16/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115076 | 3/16/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 445741478 | 3/14/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115078 | 3/16/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115079 | 3/16/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115080 | 3/16/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115081 | 3/16/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115082 | 3/16/2023 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115083 | 3/16/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115084 | 3/16/2023 | $17.53 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115085 | 3/16/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115086 | 3/16/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446115075 | 3/16/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270485 | 3/27/2023 | $31.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270475 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270476 | 3/27/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270477 | 3/27/2023 | $56.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270478 | 3/27/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270479 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270480 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270481 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270482 | 3/27/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270494 | 3/27/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270484 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270472 | 3/27/2023 | $68.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270486 | 3/27/2023 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270487 | 3/27/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270488 | 3/27/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270489 | 3/27/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270490 | 3/27/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270491 | 3/27/2023 | $63.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270492 | 3/27/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270415 | 3/27/2023 | $31.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270483 | 3/27/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270463 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270538 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270454 | 3/27/2023 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270455 | 3/27/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270456 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270457 | 3/27/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270458 | 3/27/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270459 | 3/27/2023 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270460 | 3/27/2023 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270474 | 3/27/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270462 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270473 | 3/27/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270464 | 3/27/2023 | $51.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270465 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270466 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270467 | 3/27/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270468 | 3/27/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270469 | 3/27/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270470 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270471 | 3/27/2023 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270495 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270461 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270529 | 3/27/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270519 | 3/27/2023 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270520 | 3/27/2023 | $62.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270521 | 3/27/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270522 | 3/27/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270523 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270524 | 3/27/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270525 | 3/27/2023 | $14.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270526 | 3/27/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270493 | 3/27/2023 | $48.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270528 | 3/27/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270516 | 3/27/2023 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270530 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270531 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270532 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270533 | 3/27/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270534 | 3/27/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270535 | 3/27/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270536 | 3/27/2023 | $73.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502106 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270527 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270507 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270496 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270497 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270498 | 3/27/2023 | $40.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270499 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270500 | 3/27/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270501 | 3/27/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270502 | 3/27/2023 | $71.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270503 | 3/27/2023 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270518 | 3/27/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270506 | 3/27/2023 | $105.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270517 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270508 | 3/27/2023 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270509 | 3/27/2023 | $35.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270510 | 3/27/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270511 | 3/27/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270512 | 3/27/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270513 | 3/27/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270514 | 3/27/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270515 | 3/27/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270414 | 3/27/2023 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270505 | 3/27/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270148 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270138 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270139 | 3/27/2023 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270140 | 3/27/2023 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270141 | 3/27/2023 | $31.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270142 | 3/27/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270143 | 3/27/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270144 | 3/27/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270145 | 3/27/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270371 | 3/27/2023 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270147 | 3/27/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270135 | 3/27/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270149 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270150 | 3/27/2023 | $33.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270151 | 3/27/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270152 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270367 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270368 | 3/27/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270369 | 3/27/2023 | $16.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270416 | 3/27/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270146 | 3/27/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270126 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270116 | 3/27/2023 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270117 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270118 | 3/27/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270119 | 3/27/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270120 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270121 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270122 | 3/27/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270123 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270137 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270125 | 3/27/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270136 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270127 | 3/27/2023 | $35.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270128 | 3/27/2023 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270129 | 3/27/2023 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270130 | 3/27/2023 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270131 | 3/27/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270132 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270133 | 3/27/2023 | $101.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270134 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270372 | 3/27/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270124 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270405 | 3/27/2023 | $27.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270395 | 3/27/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270396 | 3/27/2023 | $15.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270397 | 3/27/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270398 | 3/27/2023 | $62.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270399 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270400 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270401 | 3/27/2023 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270402 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270370 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270404 | 3/27/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270392 | 3/27/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270406 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270407 | 3/27/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270408 | 3/27/2023 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270409 | 3/27/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270410 | 3/27/2023 | $31.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270411 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270412 | 3/27/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270413 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270403 | 3/27/2023 | $31.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270383 | 3/27/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270373 | 3/27/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270374 | 3/27/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270375 | 3/27/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270376 | 3/27/2023 | $39.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270377 | 3/27/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270378 | 3/27/2023 | $31.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270379 | 3/27/2023 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270380 | 3/27/2023 | $106.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270394 | 3/27/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270382 | 3/27/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270393 | 3/27/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270384 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270385 | 3/27/2023 | $25.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270386 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270387 | 3/27/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270388 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270389 | 3/27/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270390 | 3/27/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270391 | 3/27/2023 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270539 | 3/27/2023 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270381 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270710 | 3/27/2023 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270699 | 3/27/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270700 | 3/27/2023 | $50.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270701 | 3/27/2023 | $32.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270702 | 3/27/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270703 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270704 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270705 | 3/27/2023 | $39.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270707 | 3/27/2023 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270719 | 3/27/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270709 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270696 | 3/27/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270711 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270712 | 3/27/2023 | $18.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270713 | 3/27/2023 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270714 | 3/27/2023 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270715 | 3/27/2023 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270716 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270717 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270676 | 3/27/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270708 | 3/27/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270687 | 3/27/2023 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270537 | 3/27/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270678 | 3/27/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270679 | 3/27/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270680 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270681 | 3/27/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270682 | 3/27/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270683 | 3/27/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270684 | 3/27/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270698 | 3/27/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270686 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270697 | 3/27/2023 | $47.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270688 | 3/27/2023 | $27.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270689 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270690 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270691 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270692 | 3/27/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270693 | 3/27/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270694 | 3/27/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270695 | 3/27/2023 | $31.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270720 | 3/27/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270685 | 3/27/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270753 | 3/27/2023 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270743 | 3/27/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270744 | 3/27/2023 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270745 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270746 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270747 | 3/27/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270748 | 3/27/2023 | $57.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270749 | 3/27/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270750 | 3/27/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270718 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270752 | 3/27/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270740 | 3/27/2023 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270754 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270755 | 3/27/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270756 | 3/27/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270757 | 3/27/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270758 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270759 | 3/27/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270760 | 3/27/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270761 | 3/27/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270751 | 3/27/2023 | $35.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270731 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270721 | 3/27/2023 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270722 | 3/27/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270723 | 3/27/2023 | $33.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270724 | 3/27/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270725 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270726 | 3/27/2023 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270727 | 3/27/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270728 | 3/27/2023 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270742 | 3/27/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270730 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270741 | 3/27/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270732 | 3/27/2023 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270733 | 3/27/2023 | $32.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270734 | 3/27/2023 | $40.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270735 | 3/27/2023 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270736 | 3/27/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270737 | 3/27/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270738 | 3/27/2023 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270739 | 3/27/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270675 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270729 | 3/27/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270623 | 3/27/2023 | $27.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270613 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270614 | 3/27/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270615 | 3/27/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270616 | 3/27/2023 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270617 | 3/27/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270618 | 3/27/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270619 | 3/27/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270620 | 3/27/2023 | $14.25 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270632 | 3/27/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270622 | 3/27/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270610 | 3/27/2023 | $38.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270624 | 3/27/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270625 | 3/27/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270626 | 3/27/2023 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270627 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270628 | 3/27/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270629 | 3/27/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270630 | 3/27/2023 | $64.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270677 | 3/27/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270621 | 3/27/2023 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270550 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270540 | 3/27/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270541 | 3/27/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270542 | 3/27/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270543 | 3/27/2023 | $29.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270544 | 3/27/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270545 | 3/27/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270546 | 3/27/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270547 | 3/27/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270612 | 3/27/2023 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270549 | 3/27/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270611 | 3/27/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270551 | 3/27/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270552 | 3/27/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270553 | 3/27/2023 | $18.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270554 | 3/27/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270606 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270607 | 3/27/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270608 | 3/27/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270609 | 3/27/2023 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270633 | 3/27/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270548 | 3/27/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270666 | 3/27/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270656 | 3/27/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270657 | 3/27/2023 | $86.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270658 | 3/27/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270659 | 3/27/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270660 | 3/27/2023 | $29.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270661 | 3/27/2023 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270662 | 3/27/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270663 | 3/27/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270631 | 3/27/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270665 | 3/27/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270653 | 3/27/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270667 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270668 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270669 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270670 | 3/27/2023 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270671 | 3/27/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270672 | 3/27/2023 | $31.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270673 | 3/27/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270674 | 3/27/2023 | $15.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270664 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270644 | 3/27/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270634 | 3/27/2023 | $191.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270635 | 3/27/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270636 | 3/27/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270637 | 3/27/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270638 | 3/27/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270639 | 3/27/2023 | $31.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270640 | 3/27/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270641 | 3/27/2023 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270655 | 3/27/2023 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270643 | 3/27/2023 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270654 | 3/27/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270645 | 3/27/2023 | $132.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270646 | 3/27/2023 | $27.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270647 | 3/27/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270648 | 3/27/2023 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270649 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270650 | 3/27/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270651 | 3/27/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270652 | 3/27/2023 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270113 | 3/27/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270642 | 3/27/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676123 | 3/21/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676113 | 3/21/2023 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676114 | 3/21/2023 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676115 | 3/21/2023 | $15.04 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676116 | 3/21/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676117 | 3/21/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676118 | 3/21/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676119 | 3/21/2023 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676120 | 3/21/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676568 | 3/21/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676122 | 3/21/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676110 | 3/21/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676124 | 3/21/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676125 | 3/21/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676126 | 3/21/2023 | $42.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676127 | 3/21/2023 | $32.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676128 | 3/21/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676129 | 3/21/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676130 | 3/21/2023 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676090 | 3/21/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676121 | 3/21/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676101 | 3/21/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270115 | 3/27/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676092 | 3/21/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676093 | 3/21/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676094 | 3/21/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676095 | 3/21/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676096 | 3/21/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676097 | 3/21/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676098 | 3/21/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676112 | 3/21/2023 | $20.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676100 | 3/21/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676111 | 3/21/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676102 | 3/21/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676103 | 3/21/2023 | $62.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676104 | 3/21/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676105 | 3/21/2023 | $64.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676106 | 3/21/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676107 | 3/21/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676108 | 3/21/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676109 | 3/21/2023 | $32.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676569 | 3/21/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676099 | 3/21/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782296 | 3/22/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676592 | 3/21/2023 | $74.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676593 | 3/21/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676594 | 3/21/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676595 | 3/21/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676596 | 3/21/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782291 | 3/22/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782292 | 3/22/2023 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782293 | 3/22/2023 | $41.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676567 | 3/21/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782295 | 3/22/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676589 | 3/21/2023 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782297 | 3/22/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782298 | 3/22/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782299 | 3/22/2023 | $17.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782300 | 3/22/2023 | $31.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782301 | 3/22/2023 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782302 | 3/22/2023 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782303 | 3/22/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782304 | 3/22/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782294 | 3/22/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676580 | 3/21/2023 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676570 | 3/21/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676571 | 3/21/2023 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676572 | 3/21/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676573 | 3/21/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676574 | 3/21/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676575 | 3/21/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676576 | 3/21/2023 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676577 | 3/21/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676591 | 3/21/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676579 | 3/21/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676590 | 3/21/2023 | $32.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676581 | 3/21/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676582 | 3/21/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676583 | 3/21/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676584 | 3/21/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676585 | 3/21/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676586 | 3/21/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676587 | 3/21/2023 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676588 | 3/21/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676089 | 3/21/2023 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676578 | 3/21/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502207 | 3/20/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502197 | 3/20/2023 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502198 | 3/20/2023 | $17.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502199 | 3/20/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502200 | 3/20/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502201 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502202 | 3/20/2023 | $73.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502203 | 3/20/2023 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502204 | 3/20/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502216 | 3/20/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502206 | 3/20/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502194 | 3/20/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502208 | 3/20/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502209 | 3/20/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502210 | 3/20/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502211 | 3/20/2023 | $70.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502212 | 3/20/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502213 | 3/20/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502214 | 3/20/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676091 | 3/21/2023 | $46.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502205 | 3/20/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502185 | 3/20/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502109 | 3/20/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502110 | 3/20/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502111 | 3/20/2023 | $38.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502112 | 3/20/2023 | $22.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502113 | 3/20/2023 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502114 | 3/20/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502181 | 3/20/2023 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502182 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502196 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502184 | 3/20/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502195 | 3/20/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502186 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502187 | 3/20/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502188 | 3/20/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502189 | 3/20/2023 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502190 | 3/20/2023 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502191 | 3/20/2023 | $31.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502192 | 3/20/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502193 | 3/20/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502217 | 3/20/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502183 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676037 | 3/21/2023 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502250 | 3/20/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676028 | 3/21/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676029 | 3/21/2023 | $39.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676030 | 3/21/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676031 | 3/21/2023 | $31.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676032 | 3/21/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676033 | 3/21/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676034 | 3/21/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502215 | 3/20/2023 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676036 | 3/21/2023 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502247 | 3/20/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676081 | 3/21/2023 | $40.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676082 | 3/21/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676083 | 3/21/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676084 | 3/21/2023 | $35.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676085 | 3/21/2023 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676086 | 3/21/2023 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676087 | 3/21/2023 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676088 | 3/21/2023 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446676035 | 3/21/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502228 | 3/20/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502218 | 3/20/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502219 | 3/20/2023 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502220 | 3/20/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502221 | 3/20/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502222 | 3/20/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502223 | 3/20/2023 | $53.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502224 | 3/20/2023 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502225 | 3/20/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502249 | 3/20/2023 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502227 | 3/20/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502248 | 3/20/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502229 | 3/20/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502230 | 3/20/2023 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502241 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502242 | 3/20/2023 | $16.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502243 | 3/20/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502244 | 3/20/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502245 | 3/20/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502246 | 3/20/2023 | $25.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782307 | 3/22/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446502226 | 3/20/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077906 | 3/24/2023 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077896 | 3/24/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077897 | 3/24/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077898 | 3/24/2023 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077899 | 3/24/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077900 | 3/24/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077901 | 3/24/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077902 | 3/24/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077903 | 3/24/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077915 | 3/24/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077905 | 3/24/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077893 | 3/24/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077907 | 3/24/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077908 | 3/24/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077909 | 3/24/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077910 | 3/24/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077911 | 3/24/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077912 | 3/24/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077913 | 3/24/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782305 | 3/22/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077904 | 3/24/2023 | $18.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077884 | 3/24/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077874 | 3/24/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077875 | 3/24/2023 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077876 | 3/24/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077877 | 3/24/2023 | $66.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077878 | 3/24/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077879 | 3/24/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077880 | 3/24/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077881 | 3/24/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077895 | 3/24/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077883 | 3/24/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077894 | 3/24/2023 | $30.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077885 | 3/24/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077886 | 3/24/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077887 | 3/24/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077888 | 3/24/2023 | $115.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077889 | 3/24/2023 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077890 | 3/24/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077891 | 3/24/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077892 | 3/24/2023 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077916 | 3/24/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077882 | 3/24/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270105 | 3/27/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077939 | 3/24/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077940 | 3/24/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077941 | 3/24/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077942 | 3/24/2023 | $18.31 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077943 | 3/24/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077944 | 3/24/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077945 | 3/24/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077946 | 3/24/2023 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077914 | 3/24/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270104 | 3/27/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077936 | 3/24/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270106 | 3/27/2023 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270107 | 3/27/2023 | $52.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270108 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270109 | 3/27/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270110 | 3/27/2023 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270111 | 3/27/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270112 | 3/27/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270762 | 3/27/2023 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270103 | 3/27/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077927 | 3/24/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077917 | 3/24/2023 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077918 | 3/24/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077919 | 3/24/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077920 | 3/24/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077921 | 3/24/2023 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077922 | 3/24/2023 | $69.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077923 | 3/24/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077924 | 3/24/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077938 | 3/24/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077926 | 3/24/2023 | $12.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077937 | 3/24/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077928 | 3/24/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077929 | 3/24/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077930 | 3/24/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077931 | 3/24/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077932 | 3/24/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077933 | 3/24/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077934 | 3/24/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077935 | 3/24/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077871 | 3/24/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077925 | 3/24/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782339 | 3/22/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782329 | 3/22/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782330 | 3/22/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782331 | 3/22/2023 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782332 | 3/22/2023 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782333 | 3/22/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782334 | 3/22/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782335 | 3/22/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782336 | 3/22/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077873 | 3/24/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782338 | 3/22/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782326 | 3/22/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782340 | 3/22/2023 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782341 | 3/22/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782342 | 3/22/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782343 | 3/22/2023 | $20.41 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782344 | 3/22/2023 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782345 | 3/22/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782346 | 3/22/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782347 | 3/22/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782337 | 3/22/2023 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782317 | 3/22/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447270114 | 3/27/2023 | $48.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782308 | 3/22/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782309 | 3/22/2023 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782310 | 3/22/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782311 | 3/22/2023 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782312 | 3/22/2023 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782313 | 3/22/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782314 | 3/22/2023 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782328 | 3/22/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782316 | 3/22/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782327 | 3/22/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782318 | 3/22/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782319 | 3/22/2023 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782320 | 3/22/2023 | $17.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782321 | 3/22/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782322 | 3/22/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782323 | 3/22/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782324 | 3/22/2023 | $29.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782325 | 3/22/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782350 | 3/22/2023 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782315 | 3/22/2023 | $40.82 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782382 | 3/22/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782348 | 3/22/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782373 | 3/22/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782374 | 3/22/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782375 | 3/22/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782376 | 3/22/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782377 | 3/22/2023 | $29.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782378 | 3/22/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782379 | 3/22/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782371 | 3/22/2023 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782381 | 3/22/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782370 | 3/22/2023 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782383 | 3/22/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782384 | 3/22/2023 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782385 | 3/22/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782386 | 3/22/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782387 | 3/22/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782388 | 3/22/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077869 | 3/24/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077870 | 3/24/2023 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782306 | 3/22/2023 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782380 | 3/22/2023 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782360 | 3/22/2023 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 447077872 | 3/24/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782351 | 3/22/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782352 | 3/22/2023 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782353 | 3/22/2023 | $20.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782354 | 3/22/2023 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782355 | 3/22/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782356 | 3/22/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782357 | 3/22/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782372 | 3/22/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782359 | 3/22/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782349 | 3/22/2023 | $31.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782361 | 3/22/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782362 | 3/22/2023 | $21.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782363 | 3/22/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782364 | 3/22/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782365 | 3/22/2023 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782366 | 3/22/2023 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782367 | 3/22/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782368 | 3/22/2023 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782369 | 3/22/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823379 | $23,194.71 | 4/13/2023 | 446782358 | 3/22/2023 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674816 | 12/3/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674809 | 12/3/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674823 | 12/3/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674822 | 12/3/2022 | $59.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674821 | 12/3/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674820 | 12/3/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674819 | 12/3/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674825 | 12/3/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674817 | 12/3/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674826 | 12/3/2022 | $20.41 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674815 | 12/3/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674814 | 12/3/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674813 | 12/3/2022 | $50.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674812 | 12/3/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674811 | 12/3/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388822 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674818 | 12/3/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674833 | 12/3/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674841 | 12/3/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674840 | 12/3/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674839 | 12/3/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674838 | 12/3/2022 | $49.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674837 | 12/3/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674836 | 12/3/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674824 | 12/3/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674834 | 12/3/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674808 | 12/3/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674832 | 12/3/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674831 | 12/3/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674830 | 12/3/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674829 | 12/3/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674828 | 12/3/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674827 | 12/3/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674835 | 12/3/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388829 | 12/2/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674810 | 12/3/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388836 | 12/2/2022 | $33.05 |

Transferring Debtor: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388835 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388834 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388833 | 12/2/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388832 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388838 | 12/2/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388830 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388839 | 12/2/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388828 | 12/2/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388827 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388826 | 12/2/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388825 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388824 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674911 | 12/3/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388831 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388846 | 12/2/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674807 | 12/3/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674806 | 12/3/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674805 | 12/3/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674804 | 12/3/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432622284 | 12/3/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388849 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388837 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388847 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674844 | 12/3/2022 | $38.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388845 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388844 | 12/2/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388843 | 12/2/2022 | $37.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388842 | 12/2/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388841 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388840 | 12/2/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388848 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674885 | 12/3/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674842 | 12/3/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674892 | 12/3/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674891 | 12/3/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674890 | 12/3/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674889 | 12/3/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674888 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674894 | 12/3/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674886 | 12/3/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674895 | 12/3/2022 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674884 | 12/3/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674883 | 12/3/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674882 | 12/3/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674881 | 12/3/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674880 | 12/3/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674879 | 12/2/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674887 | 12/3/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674902 | 12/3/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388677 | 12/2/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674909 | 12/3/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674908 | 12/3/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674907 | 12/3/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674906 | 12/3/2022 | $21.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674905 | 12/3/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674893 | 12/3/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674903 | 12/3/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674876 | 12/3/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674901 | 12/3/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674900 | 12/3/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674899 | 12/3/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674898 | 12/3/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674897 | 12/3/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674896 | 12/3/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674904 | 12/3/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674850 | 12/3/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674858 | 12/3/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674857 | 12/3/2022 | $41.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674856 | 12/3/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674855 | 12/3/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674854 | 12/3/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674853 | 12/3/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674878 | 12/3/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674851 | 12/3/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674861 | 12/3/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674849 | 12/3/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674848 | 12/3/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674847 | 12/3/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674846 | 12/3/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674845 | 12/3/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388821 | 12/2/2022 | $14.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674852 | 12/3/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674868 | 12/3/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674843 | 12/3/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674875 | 12/3/2022 | $86.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674874 | 12/3/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674873 | 12/3/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674872 | 12/3/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674871 | 12/3/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674859 | 12/3/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674869 | 12/3/2022 | $69.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674860 | 12/3/2022 | $33.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674867 | 12/3/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674866 | 12/3/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674865 | 12/3/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674864 | 12/3/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674863 | 12/3/2022 | $42.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674862 | 12/3/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674877 | 12/3/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674870 | 12/3/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388726 | 12/2/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388719 | 12/2/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388733 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388732 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388731 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388730 | 12/2/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388729 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388735 | 12/2/2022 | $15.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388727 | 12/2/2022 | $72.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388736 | 12/2/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388725 | 12/2/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388724 | 12/2/2022 | $29.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388723 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388722 | 12/2/2022 | $38.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388721 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388823 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388728 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388743 | 12/2/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388751 | 12/2/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388750 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388749 | 12/2/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388748 | 12/2/2022 | $61.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388747 | 12/2/2022 | $45.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388746 | 12/2/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388734 | 12/2/2022 | $39.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388744 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388718 | 12/2/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388742 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388741 | 12/2/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388740 | 12/2/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388739 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388738 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388737 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388745 | 12/2/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388684 | 12/2/2022 | $19.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388720 | 12/2/2022 | $74.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388691 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388690 | 12/2/2022 | $62.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388689 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388688 | 12/2/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388687 | 12/2/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388693 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388685 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388694 | 12/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388683 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388682 | 12/2/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388681 | 12/2/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388680 | 12/2/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388679 | 12/2/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 431703806 | 11/30/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388686 | 12/2/2022 | $17.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388701 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388717 | 12/2/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388716 | 12/2/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388715 | 12/2/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388714 | 12/2/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388705 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388704 | 12/2/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388692 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388702 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388754 | 12/2/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388700 | 12/2/2022 | $18.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388699 | 12/2/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388698 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388697 | 12/2/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388696 | 12/2/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388695 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388703 | 12/2/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388795 | 12/2/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388752 | 12/2/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388802 | 12/2/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388801 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388800 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388799 | 12/2/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388798 | 12/2/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388804 | 12/2/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388796 | 12/2/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388805 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388794 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388793 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388792 | 12/2/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388791 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388790 | 12/2/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388789 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388797 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388812 | 12/2/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388820 | 12/2/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388819 | 12/2/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388818 | 12/2/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388817 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388816 | 12/2/2022 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388815 | 12/2/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388803 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388813 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388786 | 12/2/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388811 | 12/2/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388810 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388809 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388808 | 12/2/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388807 | 12/2/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388806 | 12/2/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388814 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388760 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388768 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388767 | 12/2/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388766 | 12/2/2022 | $44.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388765 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388764 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388763 | 12/2/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388788 | 12/2/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388761 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388771 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388759 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388758 | 12/2/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388757 | 12/2/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388756 | 12/2/2022 | $20.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388755 | 12/2/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674912 | 12/3/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388762 | 12/2/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388778 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388753 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388785 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388784 | 12/2/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388783 | 12/2/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388782 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388781 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388769 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388779 | 12/2/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388770 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388777 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388776 | 12/2/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388775 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388774 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388773 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388772 | 12/2/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388787 | 12/2/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388780 | 12/2/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677928 | 12/4/2022 | $51.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677921 | 12/4/2022 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677935 | 12/4/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677934 | 12/4/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677933 | 12/4/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677932 | 12/4/2022 | $19.48 |

Transfers During Preference Period of 90 days

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677931 | 12/4/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677937 | 12/4/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677929 | 12/4/2022 | $57.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677938 | 12/4/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677927 | 12/4/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677926 | 12/4/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677925 | 12/4/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677924 | 12/4/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677923 | 12/4/2022 | $43.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677887 | 12/4/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677930 | 12/4/2022 | $41.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677945 | 12/4/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677953 | 12/4/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677952 | 12/4/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677951 | 12/4/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677950 | 12/4/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677949 | 12/4/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677948 | 12/4/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677936 | 12/4/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677946 | 12/4/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677920 | 12/4/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677944 | 12/4/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677943 | 12/4/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677942 | 12/4/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677941 | 12/4/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677940 | 12/4/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677939 | 12/4/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677947 | 12/4/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677894 | 12/4/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677922 | 12/4/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677901 | 12/4/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677900 | 12/4/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677899 | 12/4/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677898 | 12/4/2022 | $42.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677897 | 12/4/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677903 | 12/4/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677895 | 12/4/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677904 | 12/4/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677893 | 12/4/2022 | $49.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677892 | 12/4/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677891 | 12/4/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677890 | 12/4/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677889 | 12/4/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674910 | 12/3/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677896 | 12/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677911 | 12/4/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677919 | 12/4/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677918 | 12/4/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677917 | 12/4/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677916 | 12/4/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677915 | 12/4/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677914 | 12/4/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677902 | 12/4/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677912 | 12/4/2022 | $20.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677956 | 12/4/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677910 | 12/4/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677909 | 12/4/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677908 | 12/4/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677907 | 12/4/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677906 | 12/4/2022 | $39.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677905 | 12/4/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677913 | 12/4/2022 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677997 | 12/4/2022 | $31.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677954 | 12/4/2022 | $89.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700004 | 12/4/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700003 | 12/4/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700002 | 12/4/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700001 | 12/4/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432678000 | 12/4/2022 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700006 | 12/4/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677998 | 12/4/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700007 | 12/4/2022 | $50.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677996 | 12/4/2022 | $45.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677995 | 12/4/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677994 | 12/4/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677993 | 12/4/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677992 | 12/4/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677991 | 12/4/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677999 | 12/4/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700014 | 12/4/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700022 | 12/4/2022 | $13.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700021 | 12/4/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700020 | 12/4/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700019 | 12/4/2022 | $55.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700018 | 12/4/2022 | $59.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700017 | 12/4/2022 | $61.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700005 | 12/4/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700015 | 12/4/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677988 | 12/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700013 | 12/4/2022 | $41.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700012 | 12/4/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700011 | 12/4/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700010 | 12/4/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700009 | 12/4/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700008 | 12/4/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700016 | 12/4/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677962 | 12/4/2022 | $54.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677970 | 12/4/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677969 | 12/4/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677968 | 12/4/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677967 | 12/4/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677966 | 12/4/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677965 | 12/4/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677990 | 12/4/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677963 | 12/4/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677973 | 12/4/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677961 | 12/4/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677960 | 12/4/2022 | $20.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677959 | 12/4/2022 | $38.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677958 | 12/4/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677957 | 12/4/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677886 | 12/4/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677964 | 12/4/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677980 | 12/4/2022 | $54.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677955 | 12/4/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677987 | 12/4/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677986 | 12/4/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677985 | 12/4/2022 | $95.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677984 | 12/4/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677983 | 12/4/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677971 | 12/4/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677981 | 12/4/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677972 | 12/4/2022 | $41.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677979 | 12/4/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677978 | 12/4/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677977 | 12/4/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677976 | 12/4/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677975 | 12/4/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677974 | 12/4/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677989 | 12/4/2022 | $33.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677982 | 12/4/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677791 | 12/3/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677784 | 12/3/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677798 | 12/3/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677797 | 12/3/2022 | $18.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677796 | 12/3/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677795 | 12/3/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677794 | 12/3/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677800 | 12/3/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677792 | 12/3/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677801 | 12/3/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677790 | 12/3/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677789 | 12/3/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677788 | 12/3/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677787 | 12/3/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677786 | 12/3/2022 | $42.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677888 | 12/4/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677793 | 12/3/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677808 | 12/3/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677816 | 12/3/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677815 | 12/3/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677814 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677813 | 12/3/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677812 | 12/3/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677811 | 12/3/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677799 | 12/3/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677809 | 12/3/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674945 | 12/3/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677807 | 12/3/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677806 | 12/3/2022 | $66.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677805 | 12/3/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677804 | 12/3/2022 | $23.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677803 | 12/3/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677802 | 12/3/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677810 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674919 | 12/3/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677785 | 12/3/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674926 | 12/3/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674925 | 12/3/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674924 | 12/3/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674923 | 12/3/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674922 | 12/3/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674928 | 12/3/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674920 | 12/3/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674929 | 12/3/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674918 | 12/3/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674917 | 12/3/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674916 | 12/3/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674915 | 12/3/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674914 | 12/3/2022 | $39.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674913 | 12/3/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674921 | 12/3/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674936 | 12/3/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674944 | 12/3/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674943 | 12/3/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674942 | 12/3/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674941 | 12/3/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674940 | 12/3/2022 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674939 | 12/3/2022 | $37.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674927 | 12/3/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674937 | 12/3/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677819 | 12/3/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674935 | 12/3/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674934 | 12/3/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674933 | 12/3/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674932 | 12/3/2022 | $16.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674931 | 12/3/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674930 | 12/3/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432674938 | 12/3/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677860 | 12/4/2022 | $43.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677817 | 12/3/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677867 | 12/4/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677866 | 12/4/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677865 | 12/4/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677864 | 12/4/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677863 | 12/4/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677869 | 12/4/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677861 | 12/4/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677870 | 12/3/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677859 | 12/4/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677858 | 12/4/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677857 | 12/4/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677856 | 12/4/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677855 | 12/4/2022 | $72.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677854 | 12/4/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677862 | 12/4/2022 | $14.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677877 | 12/4/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677885 | 12/4/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677884 | 12/4/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677883 | 12/4/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677882 | 12/4/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677881 | 12/4/2022 | $54.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677880 | 12/4/2022 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677868 | 12/4/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677878 | 12/4/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677851 | 12/4/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677876 | 12/4/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677875 | 12/4/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677874 | 12/4/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677873 | 12/4/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677872 | 12/4/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677871 | 12/4/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677879 | 12/4/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677825 | 12/3/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677833 | 12/3/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677832 | 12/3/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677831 | 12/3/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677830 | 12/3/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677829 | 12/3/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677828 | 12/3/2022 | $38.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677853 | 12/4/2022 | $62.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677826 | 12/3/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677836 | 12/4/2022 | $23.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677824 | 12/3/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677823 | 12/3/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677822 | 12/3/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677821 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677820 | 12/3/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388676 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677827 | 12/3/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677843 | 12/4/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677818 | 12/3/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677850 | 12/4/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677849 | 12/4/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677848 | 12/4/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677847 | 12/4/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677846 | 12/4/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677834 | 12/4/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677844 | 12/4/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677835 | 12/4/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677842 | 12/4/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677841 | 12/4/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677840 | 12/3/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677839 | 12/4/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677838 | 12/4/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677837 | 12/4/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677852 | 12/4/2022 | $252.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432677845 | 12/4/2022 | $28.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381377 | 12/2/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381370 | 12/2/2022 | $17.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381384 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381383 | 12/2/2022 | $46.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381382 | 12/2/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381381 | 12/2/2022 | $56.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381380 | 12/2/2022 | $39.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381386 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381378 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381387 | 12/2/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381376 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381375 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381374 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381373 | 12/2/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381372 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381336 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381379 | 12/2/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381394 | 12/2/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381402 | 12/2/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381401 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381400 | 12/2/2022 | $40.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381399 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381398 | 12/2/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381397 | 12/2/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381385 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381395 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381369 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381393 | 12/2/2022 | $43.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381392 | 12/2/2022 | $20.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381391 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381390 | 12/2/2022 | $42.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381389 | 12/2/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381388 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381396 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381343 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381371 | 12/2/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381350 | 12/2/2022 | $41.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381349 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381348 | 12/2/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381347 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381346 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381352 | 12/2/2022 | $43.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381344 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381353 | 12/2/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381342 | 12/2/2022 | $50.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381341 | 12/2/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381340 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381339 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381338 | 12/2/2022 | $78.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381472 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381345 | 12/2/2022 | $48.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381360 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381368 | 12/2/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381367 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381366 | 12/2/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381365 | 12/2/2022 | $68.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381364 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381363 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381351 | 12/2/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381361 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381405 | 12/2/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381359 | 12/2/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381358 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381357 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381356 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381355 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381354 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381362 | 12/2/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381446 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381403 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381453 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381452 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381451 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381450 | 12/2/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381449 | 12/2/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381455 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381447 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381456 | 12/2/2022 | $47.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381445 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381444 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381443 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381442 | 12/2/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381441 | 12/2/2022 | $20.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381440 | 12/2/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381448 | 12/2/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381463 | 12/2/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388678 | 12/2/2022 | $65.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381470 | 12/2/2022 | $52.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381469 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381468 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381467 | 12/2/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381466 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381454 | 12/2/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381464 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381437 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381462 | 12/2/2022 | $68.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381461 | 12/2/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381460 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381459 | 12/2/2022 | $71.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381458 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381457 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381465 | 12/2/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381411 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381419 | 12/2/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381418 | 12/2/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381417 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381416 | 12/2/2022 | $37.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381415 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381414 | 12/2/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381439 | 12/2/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381412 | 12/2/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381422 | 12/2/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381410 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381409 | 12/2/2022 | $51.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381408 | 12/2/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381407 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381406 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381335 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381413 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381429 | 12/2/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381404 | 12/2/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381436 | 12/2/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381435 | 12/2/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381434 | 12/2/2022 | $52.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381433 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381432 | 12/2/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381420 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381430 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381421 | 12/2/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381428 | 12/2/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381427 | 12/2/2022 | $39.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381426 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381425 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381424 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381423 | 12/2/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381438 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381431 | 12/2/2022 | $34.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381189 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381182 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381196 | 12/2/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381195 | 12/2/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381194 | 12/2/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381193 | 12/2/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381192 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381198 | 12/2/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381190 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381250 | 12/2/2022 | $299.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381188 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381187 | 12/2/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381186 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381185 | 12/2/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381184 | 12/2/2022 | $41.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381337 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381191 | 12/2/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381257 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381265 | 12/2/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381264 | 12/2/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381263 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381262 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381261 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381260 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381197 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381258 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381181 | 12/2/2022 | $58.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381256 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381255 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381254 | 12/2/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381253 | 12/2/2022 | $39.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381252 | 12/2/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381251 | 12/2/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381259 | 12/2/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381155 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381183 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381162 | 12/2/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381161 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381160 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381159 | 12/2/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381158 | 12/2/2022 | $74.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381164 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381156 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381165 | 12/2/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381154 | 12/2/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381153 | 12/2/2022 | $132.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381152 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381151 | 12/2/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381150 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381149 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381157 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381172 | 12/2/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381180 | 12/2/2022 | $57.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381179 | 12/2/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381178 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381177 | 12/2/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381176 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381175 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381163 | 12/2/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381173 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381268 | 12/2/2022 | $41.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381171 | 12/2/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381170 | 12/2/2022 | $31.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381169 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381168 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381167 | 12/2/2022 | $57.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381166 | 12/2/2022 | $33.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381174 | 12/2/2022 | $38.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381309 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381266 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381316 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381315 | 12/2/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381314 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381313 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381312 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381318 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381310 | 12/2/2022 | $43.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381319 | 12/2/2022 | $45.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381308 | 12/2/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381307 | 12/2/2022 | $42.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381306 | 12/2/2022 | $35.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381305 | 12/2/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381304 | 12/2/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381303 | 12/2/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381311 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381326 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381334 | 12/2/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381333 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381332 | 12/2/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381331 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381330 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381329 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381317 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381327 | 12/2/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381300 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381325 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381324 | 12/2/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381323 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381322 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381321 | 12/2/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381320 | 12/2/2022 | $52.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381328 | 12/2/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381274 | 12/2/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381282 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381281 | 12/2/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381280 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381279 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381278 | 12/2/2022 | $33.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381277 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381302 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381275 | 12/2/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381285 | 12/2/2022 | $39.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381273 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381272 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381271 | 12/2/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381270 | 12/2/2022 | $61.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381269 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381473 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381276 | 12/2/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381292 | 12/2/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381267 | 12/2/2022 | $54.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381299 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381298 | 12/2/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381297 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381296 | 12/2/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381295 | 12/2/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381283 | 12/2/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381293 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381284 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381291 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381290 | 12/2/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381289 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381288 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381287 | 12/2/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381286 | 12/2/2022 | $20.41 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381301 | 12/2/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381294 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381660 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381652 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381667 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381666 | 12/2/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381665 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381664 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381663 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381669 | 12/2/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381661 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381670 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381659 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381658 | 12/2/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381656 | 12/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381655 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381654 | 12/2/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381618 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381662 | 12/2/2022 | $109.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381677 | 12/2/2022 | $129.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381685 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381684 | 12/2/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381683 | 12/2/2022 | $71.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381682 | 12/2/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381681 | 12/2/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381680 | 12/2/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381668 | 12/2/2022 | $35.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381678 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381651 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381676 | 12/2/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381675 | 12/2/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381674 | 12/2/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381673 | 12/2/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381672 | 12/2/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381671 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381679 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381625 | 12/2/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381653 | 12/2/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381632 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381631 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381630 | 12/2/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381629 | 12/2/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381628 | 12/2/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381634 | 12/2/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381626 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381635 | 12/2/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381624 | 12/2/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381623 | 12/2/2022 | $65.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381622 | 12/2/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381621 | 12/2/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381620 | 12/2/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381471 | 12/2/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381627 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381642 | 12/2/2022 | $20.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381650 | 12/2/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381649 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381648 | 12/2/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381647 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381646 | 12/2/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381645 | 12/2/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381633 | 12/2/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381688 | 12/2/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381641 | 12/2/2022 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381640 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381639 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381638 | 12/2/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381637 | 12/2/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381636 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381644 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381729 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381686 | 12/2/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388657 | 12/2/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388656 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381734 | 12/2/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381733 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381732 | 12/2/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388659 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381730 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388660 | 12/2/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381728 | 12/2/2022 | $34.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381727 | 12/2/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381726 | 12/2/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381725 | 12/2/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381724 | 12/2/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381723 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381731 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388667 | 12/2/2022 | $102.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388675 | 12/2/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388674 | 12/2/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388673 | 12/2/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388672 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388671 | 12/2/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388670 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388658 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388668 | 12/2/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381720 | 12/2/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388666 | 12/2/2022 | $202.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388665 | 12/2/2022 | $55.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388664 | 12/2/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388663 | 12/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388662 | 12/2/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388661 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432388669 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381694 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381702 | 12/2/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381701 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381700 | 12/2/2022 | $31.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381699 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381698 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381697 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381722 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381695 | 12/2/2022 | $104.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381705 | 12/2/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381693 | 12/2/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381692 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381691 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381690 | 12/2/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381689 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381617 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381696 | 12/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381712 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381687 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381719 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381718 | 12/2/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381717 | 12/2/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381716 | 12/2/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381715 | 12/2/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381703 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381713 | 12/2/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381704 | 12/2/2022 | $41.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381711 | 12/2/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381710 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381709 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381708 | 12/2/2022 | $23.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381707 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381706 | 12/2/2022 | $62.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381721 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381714 | 12/2/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381514 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381507 | 12/2/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381521 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381520 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381519 | 12/2/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381518 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381517 | 12/2/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381523 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381515 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381524 | 12/2/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381513 | 12/2/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381512 | 12/2/2022 | $56.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381511 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381510 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381509 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381619 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381516 | 12/2/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381531 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381539 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381538 | 12/2/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381537 | 12/2/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381536 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381535 | 12/2/2022 | $19.48 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381534 | 12/2/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381522 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381532 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381506 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381530 | 12/2/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381529 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381528 | 12/2/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381527 | 12/2/2022 | $45.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381526 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381525 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381533 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381480 | 12/2/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381508 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381487 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381486 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381485 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381484 | 12/2/2022 | $48.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381483 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381489 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381481 | 12/2/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381490 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381479 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381478 | 12/2/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381477 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381476 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381475 | 12/2/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381474 | 12/2/2022 | $33.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381482 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381497 | 12/2/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381505 | 12/2/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381504 | 12/2/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381503 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381502 | 12/2/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381501 | 12/2/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381500 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381488 | 12/2/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381498 | 12/2/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381542 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381496 | 12/2/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381495 | 12/2/2022 | $71.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381494 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381493 | 12/2/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381492 | 12/2/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381491 | 12/2/2022 | $104.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381499 | 12/2/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381583 | 12/2/2022 | $33.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381540 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381590 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381589 | 12/2/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381588 | 12/2/2022 | $68.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381587 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381586 | 12/2/2022 | $52.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381592 | 12/2/2022 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381584 | 12/2/2022 | $22.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381593 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381582 | 12/2/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381581 | 12/2/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381580 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381579 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381578 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381577 | 12/2/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381585 | 12/2/2022 | $72.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381608 | 12/2/2022 | $72.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381616 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381615 | 12/2/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381614 | 12/2/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381613 | 12/2/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381612 | 12/2/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381611 | 12/2/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381591 | 12/2/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381609 | 12/2/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381574 | 12/2/2022 | $28.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381607 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381598 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381597 | 12/2/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381596 | 12/2/2022 | $56.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381595 | 12/2/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381594 | 12/2/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381610 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381548 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381556 | 12/2/2022 | $35.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381555 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381554 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381553 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381552 | 12/2/2022 | $43.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381551 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381576 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381549 | 12/2/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381559 | 12/2/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381547 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381546 | 12/2/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381545 | 12/2/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381544 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381543 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700025 | 12/4/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381550 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381566 | 12/2/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381541 | 12/2/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381573 | 12/2/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381572 | 12/2/2022 | $38.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381571 | 12/2/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381570 | 12/2/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381569 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381557 | 12/2/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381567 | 12/2/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381558 | 12/2/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381565 | 12/2/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381564 | 12/2/2022 | $22.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381563 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381562 | 12/2/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381561 | 12/2/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381560 | 12/2/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381575 | 12/2/2022 | $47.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432381568 | 12/2/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370221 | 12/7/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370214 | 12/7/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370228 | 12/7/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370227 | 12/7/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370226 | 12/7/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370225 | 12/7/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370224 | 12/7/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370230 | 12/7/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370222 | 12/7/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370231 | 12/7/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370220 | 12/7/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370219 | 12/7/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370218 | 12/7/2022 | $42.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370217 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370216 | 12/7/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370179 | 12/7/2022 | $97.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370223 | 12/7/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370238 | 12/7/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370246 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370245 | 12/7/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370244 | 12/7/2022 | $54.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370243 | 12/7/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370242 | 12/7/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370241 | 12/7/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370229 | 12/7/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370239 | 12/7/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370213 | 12/7/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370237 | 12/7/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370236 | 12/7/2022 | $33.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370235 | 12/7/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370234 | 12/7/2022 | $72.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370233 | 12/7/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370232 | 12/7/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370240 | 12/7/2022 | $55.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370186 | 12/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370215 | 12/7/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370193 | 12/7/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370192 | 12/7/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370191 | 12/7/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370190 | 12/7/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370189 | 12/7/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370195 | 12/7/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370187 | 12/7/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370196 | 12/7/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370185 | 12/7/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370184 | 12/7/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370183 | 12/7/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370182 | 12/7/2022 | $55.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370181 | 12/7/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370367 | 12/7/2022 | $96.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370188 | 12/7/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370204 | 12/7/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370212 | 12/7/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370211 | 12/7/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370210 | 12/7/2022 | $83.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370209 | 12/7/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370208 | 12/7/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370207 | 12/7/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370194 | 12/7/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370205 | 12/7/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370249 | 12/7/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370203 | 12/7/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370202 | 12/7/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370201 | 12/7/2022 | $57.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370199 | 12/7/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370198 | 12/7/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370197 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370206 | 12/7/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370341 | 12/7/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370247 | 12/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370348 | 12/7/2022 | $47.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370347 | 12/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370346 | 12/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370345 | 12/7/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370344 | 12/7/2022 | $18.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370350 | 12/7/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370342 | 12/7/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370351 | 12/7/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370340 | 12/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370339 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370338 | 12/7/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370337 | 12/7/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370336 | 12/7/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370335 | 12/7/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370343 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370358 | 12/7/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700023 | 12/4/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370365 | 12/7/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370364 | 12/7/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370363 | 12/7/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370362 | 12/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370361 | 12/7/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370349 | 12/7/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370359 | 12/7/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370332 | 12/7/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370357 | 12/7/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370356 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370355 | 12/7/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370354 | 12/7/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370353 | 12/7/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370352 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370360 | 12/7/2022 | $66.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370306 | 12/7/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370314 | 12/7/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370313 | 12/7/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370312 | 12/7/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370311 | 12/7/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370310 | 12/7/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370309 | 12/7/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370334 | 12/7/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370307 | 12/7/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370317 | 12/7/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370305 | 12/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370304 | 12/7/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370303 | 12/7/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370302 | 12/7/2022 | $39.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370250 | 12/7/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370178 | 12/7/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370308 | 12/7/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370324 | 12/7/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370248 | 12/7/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370331 | 12/7/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370330 | 12/7/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370329 | 12/7/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370328 | 12/7/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370327 | 12/7/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370315 | 12/7/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370325 | 12/7/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370316 | 12/7/2022 | $23.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370323 | 12/7/2022 | $72.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370322 | 12/7/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370321 | 12/7/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370320 | 12/7/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370319 | 12/7/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370318 | 12/7/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370333 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370326 | 12/7/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334973 | 12/7/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334966 | 12/7/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334980 | 12/7/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334979 | 12/7/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334978 | 12/7/2022 | $60.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334977 | 12/7/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334976 | 12/7/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334982 | 12/7/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334974 | 12/7/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334983 | 12/7/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334972 | 12/7/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334971 | 12/7/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334970 | 12/7/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334969 | 12/7/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334968 | 12/7/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370180 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334975 | 12/7/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334990 | 12/7/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370052 | 12/7/2022 | $20.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370051 | 12/7/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370049 | 12/7/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370048 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370047 | 12/7/2022 | $64.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370046 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334981 | 12/7/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370044 | 12/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334965 | 12/7/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334989 | 12/7/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334988 | 12/7/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334987 | 12/7/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334986 | 12/7/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334985 | 12/7/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334984 | 12/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370045 | 12/7/2022 | $68.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903208 | 12/5/2022 | $37.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334967 | 12/7/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334946 | 12/7/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334945 | 12/7/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334944 | 12/7/2022 | $28.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334943 | 12/7/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334942 | 12/7/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334948 | 12/7/2022 | $88.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903209 | 12/5/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334949 | 12/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903207 | 12/5/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903206 | 12/5/2022 | $14.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903205 | 12/5/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903204 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903203 | 12/5/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903202 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334941 | 12/7/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334956 | 12/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334964 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334963 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334962 | 12/7/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334961 | 12/7/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334960 | 12/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334959 | 12/7/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334947 | 12/7/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334957 | 12/7/2022 | $79.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370055 | 12/7/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334955 | 12/7/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334954 | 12/7/2022 | $38.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334953 | 12/7/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334952 | 12/7/2022 | $36.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334951 | 12/7/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334950 | 12/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433334958 | 12/7/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370152 | 12/7/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370053 | 12/7/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370159 | 12/7/2022 | $61.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370158 | 12/7/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370157 | 12/7/2022 | $34.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370156 | 12/7/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370155 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370161 | 12/7/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370153 | 12/7/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370162 | 12/7/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370151 | 12/7/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370150 | 12/7/2022 | $42.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370093 | 12/7/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370092 | 12/7/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370091 | 12/7/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370090 | 12/7/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370154 | 12/7/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370169 | 12/7/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370177 | 12/7/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370176 | 12/7/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370175 | 12/7/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370174 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370173 | 12/7/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370172 | 12/7/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370160 | 12/7/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370170 | 12/7/2022 | $58.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370087 | 12/7/2022 | $38.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370168 | 12/7/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370167 | 12/7/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370166 | 12/7/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370165 | 12/7/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370164 | 12/7/2022 | $36.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370163 | 12/7/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370171 | 12/7/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370061 | 12/7/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370069 | 12/7/2022 | $136.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370068 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370067 | 12/7/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370066 | 12/7/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370065 | 12/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370064 | 12/7/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370089 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370062 | 12/7/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370072 | 12/7/2022 | $30.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370060 | 12/7/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370059 | 12/7/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370058 | 12/7/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370057 | 12/7/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370056 | 12/7/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370368 | 12/7/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370063 | 12/7/2022 | $27.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370079 | 12/7/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370054 | 12/7/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370086 | 12/7/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370085 | 12/7/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370084 | 12/7/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370083 | 12/7/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370082 | 12/7/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370070 | 12/7/2022 | $33.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370080 | 12/7/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370071 | 12/7/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370078 | 12/7/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370077 | 12/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370076 | 12/7/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370075 | 12/7/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370074 | 12/7/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370073 | 12/7/2022 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370088 | 12/7/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370081 | 12/7/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646409 | 12/8/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646402 | 12/8/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646416 | 12/8/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646415 | 12/8/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646414 | 12/8/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646413 | 12/8/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646412 | 12/8/2022 | $50.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646418 | 12/8/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646410 | 12/8/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646419 | 12/8/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646408 | 12/8/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646407 | 12/8/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646406 | 12/8/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646405 | 12/8/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646404 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646368 | 12/8/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646411 | 12/8/2022 | $20.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646426 | 12/8/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646434 | 12/8/2022 | $51.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646433 | 12/8/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646432 | 12/8/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646431 | 12/8/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646430 | 12/8/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646429 | 12/8/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646417 | 12/8/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646427 | 12/8/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646401 | 12/8/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646425 | 12/8/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646424 | 12/8/2022 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646423 | 12/8/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646422 | 12/8/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646421 | 12/8/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646420 | 12/8/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646428 | 12/8/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646375 | 12/8/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646403 | 12/8/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646382 | 12/8/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646381 | 12/8/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646380 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646379 | 12/8/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646378 | 12/8/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646384 | 12/8/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646376 | 12/8/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646385 | 12/8/2022 | $23.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646374 | 12/8/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646373 | 12/8/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646372 | 12/8/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646371 | 12/8/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646370 | 12/8/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433370366 | 12/7/2022 | $53.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646377 | 12/8/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646392 | 12/8/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646400 | 12/8/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646399 | 12/8/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646398 | 12/8/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646397 | 12/8/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646396 | 12/8/2022 | $87.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646395 | 12/8/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646383 | 12/8/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646393 | 12/8/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646437 | 12/8/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646391 | 12/8/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646390 | 12/8/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646389 | 12/8/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646388 | 12/8/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646387 | 12/8/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646386 | 12/8/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646394 | 12/8/2022 | $45.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646478 | 12/8/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646435 | 12/8/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646491 | 12/8/2022 | $14.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646490 | 12/8/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646489 | 12/8/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646488 | 12/8/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646481 | 12/8/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646493 | 12/8/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646479 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646494 | 12/8/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646477 | 12/8/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646476 | 12/8/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646475 | 12/8/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646474 | 12/8/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646473 | 12/8/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646472 | 12/8/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646480 | 12/8/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646501 | 12/8/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925125 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925124 | 12/9/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646507 | 12/8/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646506 | 12/8/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646505 | 12/8/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646504 | 12/8/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646492 | 12/8/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646502 | 12/8/2022 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646469 | 12/8/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646500 | 12/8/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646499 | 12/8/2022 | $39.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646498 | 12/8/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646497 | 12/8/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646496 | 12/8/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646495 | 12/8/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646503 | 12/8/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646443 | 12/8/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646451 | 12/8/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646450 | 12/8/2022 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646449 | 12/8/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646448 | 12/8/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646447 | 12/8/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646446 | 12/8/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646471 | 12/8/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646444 | 12/8/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646454 | 12/8/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646442 | 12/8/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646441 | 12/8/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646440 | 12/8/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646439 | 12/8/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646438 | 12/8/2022 | $43.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646367 | 12/8/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646445 | 12/8/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646461 | 12/8/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646436 | 12/8/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646468 | 12/8/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646467 | 12/8/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646466 | 12/8/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646465 | 12/8/2022 | $41.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646464 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646452 | 12/8/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646462 | 12/8/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646453 | 12/8/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646460 | 12/8/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646459 | 12/8/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646458 | 12/8/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646457 | 12/8/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646456 | 12/8/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646455 | 12/8/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646470 | 12/8/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646463 | 12/8/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646272 | 12/8/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646265 | 12/8/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646279 | 12/8/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646278 | 12/8/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646277 | 12/8/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646276 | 12/8/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646275 | 12/8/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646281 | 12/8/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646273 | 12/8/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646282 | 12/8/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646271 | 12/8/2022 | $40.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646270 | 12/8/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646269 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646268 | 12/8/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646267 | 12/8/2022 | $18.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646369 | 12/8/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646274 | 12/8/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646289 | 12/8/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646297 | 12/8/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646296 | 12/8/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646295 | 12/8/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646294 | 12/8/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646293 | 12/8/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646292 | 12/8/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646280 | 12/8/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646290 | 12/8/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646264 | 12/8/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646288 | 12/8/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646287 | 12/8/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646286 | 12/8/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646285 | 12/8/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646284 | 12/8/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646283 | 12/8/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646291 | 12/8/2022 | $30.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646238 | 12/8/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646266 | 12/8/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646245 | 12/8/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646244 | 12/8/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646243 | 12/8/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646242 | 12/8/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646241 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646247 | 12/8/2022 | $21.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646239 | 12/8/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646248 | 12/8/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646237 | 12/8/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646236 | 12/8/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646235 | 12/8/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646234 | 12/8/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646233 | 12/8/2022 | $44.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646232 | 12/8/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646240 | 12/8/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646255 | 12/8/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646263 | 12/8/2022 | $71.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646262 | 12/8/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646261 | 12/8/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646260 | 12/8/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646259 | 12/8/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646258 | 12/8/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646246 | 12/8/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646256 | 12/8/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646300 | 12/8/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646254 | 12/8/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646253 | 12/8/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646252 | 12/8/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646251 | 12/8/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646250 | 12/8/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646249 | 12/8/2022 | $60.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646257 | 12/8/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646341 | 12/8/2022 | $16.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646298 | 12/8/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646348 | 12/8/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646347 | 12/8/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646346 | 12/8/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646345 | 12/8/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646344 | 12/8/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646350 | 12/8/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646342 | 12/8/2022 | $37.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646351 | 12/8/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646340 | 12/8/2022 | $114.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646339 | 12/8/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646338 | 12/8/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646337 | 12/8/2022 | $34.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646336 | 12/8/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646335 | 12/8/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646343 | 12/8/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646358 | 12/8/2022 | $204.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646366 | 12/8/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646365 | 12/8/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646364 | 12/8/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646363 | 12/8/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646362 | 12/8/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646361 | 12/8/2022 | $510.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646349 | 12/8/2022 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646359 | 12/8/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646332 | 12/8/2022 | $33.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646357 | 12/8/2022 | $18.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646356 | 12/8/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646355 | 12/8/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646354 | 12/8/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646353 | 12/8/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646352 | 12/8/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646360 | 12/8/2022 | $178.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646306 | 12/8/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646314 | 12/8/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646313 | 12/8/2022 | $51.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646312 | 12/8/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646311 | 12/8/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646310 | 12/8/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646309 | 12/8/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646334 | 12/8/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646307 | 12/8/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646317 | 12/8/2022 | $75.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646305 | 12/8/2022 | $54.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646304 | 12/8/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646303 | 12/8/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646302 | 12/8/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646301 | 12/8/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903199 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646308 | 12/8/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646324 | 12/8/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646299 | 12/8/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646331 | 12/8/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646330 | 12/8/2022 | $17.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646329 | 12/8/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646328 | 12/8/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646327 | 12/8/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646315 | 12/8/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646325 | 12/8/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646316 | 12/8/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646323 | 12/8/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646322 | 12/8/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646321 | 12/8/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646320 | 12/8/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646319 | 12/8/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646318 | 12/8/2022 | $43.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646333 | 12/8/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433646326 | 12/8/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765228 | 12/5/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765221 | 12/5/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765235 | 12/5/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765234 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765233 | 12/5/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765232 | 12/5/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765231 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765237 | 12/5/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765229 | 12/5/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765238 | 12/5/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765227 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765226 | 12/5/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765225 | 12/5/2022 | $19.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765224 | 12/5/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765223 | 12/5/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765187 | 12/5/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765230 | 12/5/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765245 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765263 | 12/5/2022 | $40.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765252 | 12/5/2022 | $59.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765251 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765250 | 12/5/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765249 | 12/5/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765248 | 12/5/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765236 | 12/5/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765246 | 12/5/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765220 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765244 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765243 | 12/5/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765242 | 12/5/2022 | $41.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765241 | 12/5/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765240 | 12/5/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765239 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765247 | 12/5/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765194 | 12/5/2022 | $61.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765222 | 12/5/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765201 | 12/5/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765200 | 12/5/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765199 | 12/5/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765198 | 12/5/2022 | $23.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765197 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765203 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765195 | 12/5/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765204 | 12/5/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765193 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765192 | 12/5/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765191 | 12/5/2022 | $48.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765190 | 12/5/2022 | $61.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765189 | 12/5/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903201 | 12/5/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765196 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765211 | 12/5/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765219 | 12/5/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765218 | 12/5/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765217 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765216 | 12/5/2022 | $67.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765215 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765214 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765202 | 12/5/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765212 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765266 | 12/5/2022 | $29.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765210 | 12/5/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765209 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765208 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765207 | 12/5/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765206 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765205 | 12/5/2022 | $18.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765213 | 12/5/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765307 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765264 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765336 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765335 | 12/5/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765312 | 12/5/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765311 | 12/5/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765310 | 12/5/2022 | $39.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765338 | 12/5/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765308 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765339 | 12/5/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765306 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765305 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765304 | 12/5/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765303 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765302 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765301 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765309 | 12/5/2022 | $38.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894517 | 12/5/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894525 | 12/5/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894524 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894523 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894522 | 12/5/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894521 | 12/5/2022 | $38.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894520 | 12/5/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765337 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894518 | 12/5/2022 | $33.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765298 | 12/5/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894516 | 12/5/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894515 | 12/5/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765343 | 12/5/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765342 | 12/5/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765341 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765340 | 12/5/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894519 | 12/5/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765272 | 12/5/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765280 | 12/5/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765279 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765278 | 12/5/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765277 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765276 | 12/5/2022 | $71.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765275 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765300 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765273 | 12/5/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765283 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765271 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765270 | 12/5/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765269 | 12/5/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765268 | 12/5/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765267 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765186 | 12/5/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765274 | 12/5/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765290 | 12/5/2022 | $43.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765265 | 12/5/2022 | $34.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765297 | 12/5/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765296 | 12/5/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765295 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765294 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765293 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765281 | 12/5/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765291 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765282 | 12/5/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765289 | 12/5/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765288 | 12/5/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765287 | 12/5/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765286 | 12/5/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765285 | 12/5/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765284 | 12/5/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765299 | 12/5/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765292 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700065 | 12/4/2022 | $53.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700058 | 12/4/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700072 | 12/4/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700071 | 12/4/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700070 | 12/4/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700069 | 12/4/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700068 | 12/4/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700074 | 12/4/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700066 | 12/4/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700075 | 12/4/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700064 | 12/4/2022 | $14.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700063 | 12/4/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700062 | 12/4/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700061 | 12/4/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700060 | 12/4/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765188 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700067 | 12/4/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432752992 | 12/5/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432753000 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432752999 | 12/5/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432752998 | 12/5/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432752997 | 12/5/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432752996 | 12/5/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432752995 | 12/5/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700073 | 12/4/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432752993 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700057 | 12/4/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432752991 | 12/5/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432752990 | 12/5/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432752989 | 12/5/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432752988 | 12/5/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432752987 | 12/5/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700076 | 12/4/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432752994 | 12/5/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700031 | 12/4/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700059 | 12/4/2022 | $35.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700038 | 12/4/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700037 | 12/4/2022 | $18.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700036 | 12/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700035 | 12/4/2022 | $35.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700034 | 12/4/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700040 | 12/4/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700032 | 12/4/2022 | $43.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700041 | 12/4/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700030 | 12/4/2022 | $44.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700029 | 12/4/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700028 | 12/4/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700027 | 12/4/2022 | $79.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700026 | 12/4/2022 | $39.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925126 | 12/9/2022 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700033 | 12/4/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700048 | 12/4/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700056 | 12/4/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700055 | 12/4/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700054 | 12/4/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700053 | 12/4/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700052 | 12/4/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700051 | 12/4/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700039 | 12/4/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700049 | 12/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765003 | 12/5/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700047 | 12/4/2022 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700046 | 12/4/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700045 | 12/4/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700044 | 12/4/2022 | $15.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700043 | 12/4/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700042 | 12/4/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700050 | 12/4/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765160 | 12/5/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765001 | 12/5/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765167 | 12/5/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765166 | 12/5/2022 | $54.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765165 | 12/5/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765164 | 12/5/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765163 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765169 | 12/5/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765161 | 12/5/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765170 | 12/5/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765159 | 12/5/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765158 | 12/5/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765157 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765156 | 12/5/2022 | $60.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765155 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765154 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765162 | 12/5/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765177 | 12/5/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765185 | 12/5/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765184 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765183 | 12/5/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765182 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765181 | 12/5/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765180 | 12/5/2022 | $15.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765168 | 12/5/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765178 | 12/5/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765035 | 12/5/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765176 | 12/5/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765175 | 12/5/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765174 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765173 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765172 | 12/5/2022 | $29.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765171 | 12/5/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765179 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765009 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765017 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765016 | 12/5/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765015 | 12/5/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765014 | 12/5/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765013 | 12/5/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765012 | 12/5/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765153 | 12/5/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765010 | 12/5/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765020 | 12/5/2022 | $86.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765008 | 12/5/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765007 | 12/5/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765006 | 12/5/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765005 | 12/5/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765004 | 12/5/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894528 | 12/5/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765011 | 12/5/2022 | $21.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765027 | 12/5/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765002 | 12/5/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765034 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765033 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765032 | 12/5/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765031 | 12/5/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765030 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765018 | 12/5/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765028 | 12/5/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765019 | 12/5/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765026 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765025 | 12/5/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765024 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765023 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765022 | 12/5/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765021 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765036 | 12/5/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432765029 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894825 | 12/5/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894818 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894832 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894831 | 12/5/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894830 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894829 | 12/5/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894828 | 12/5/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903035 | 12/5/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894826 | 12/5/2022 | $35.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903036 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894824 | 12/5/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894823 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894822 | 12/5/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894821 | 12/5/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894820 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894526 | 12/5/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894827 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903043 | 12/5/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903051 | 12/5/2022 | $52.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903050 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903049 | 12/5/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903048 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903047 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903046 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894833 | 12/5/2022 | $44.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903044 | 12/5/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894817 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903042 | 12/5/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903041 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903040 | 12/5/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903039 | 12/5/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903038 | 12/5/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903037 | 12/5/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903045 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894791 | 12/5/2022 | $54.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894819 | 12/5/2022 | $15.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894798 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894797 | 12/5/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894796 | 12/5/2022 | $54.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894795 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894794 | 12/5/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894800 | 12/5/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894792 | 12/5/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894801 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894790 | 12/5/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894789 | 12/5/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894788 | 12/5/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894787 | 12/5/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894786 | 12/5/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894785 | 12/5/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894793 | 12/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894808 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894816 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894815 | 12/5/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894814 | 12/5/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894813 | 12/5/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894812 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894811 | 12/5/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894799 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894809 | 12/5/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903054 | 12/5/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894807 | 12/5/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894806 | 12/5/2022 | $22.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894805 | 12/5/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894804 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894803 | 12/5/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894802 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894810 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903174 | 12/5/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903052 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903181 | 12/5/2022 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903180 | 12/5/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903179 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903178 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903177 | 12/5/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903183 | 12/5/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903175 | 12/5/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903184 | 12/5/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903173 | 12/5/2022 | $43.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903172 | 12/5/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903171 | 12/5/2022 | $70.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903170 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903169 | 12/5/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903168 | 12/5/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903176 | 12/5/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903191 | 12/5/2022 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432700024 | 12/4/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903198 | 12/5/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903197 | 12/5/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903196 | 12/5/2022 | $17.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903195 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903194 | 12/5/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903182 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903192 | 12/5/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903165 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903190 | 12/5/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903189 | 12/5/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903188 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903187 | 12/5/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903186 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903185 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903193 | 12/5/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903060 | 12/5/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903068 | 12/5/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903067 | 12/5/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903066 | 12/5/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903065 | 12/5/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903064 | 12/5/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903063 | 12/5/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903167 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903061 | 12/5/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903071 | 12/5/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903059 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903058 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903057 | 12/5/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903056 | 12/5/2022 | $38.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903055 | 12/5/2022 | $33.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894723 | 12/5/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903062 | 12/5/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903078 | 12/5/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903053 | 12/5/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903164 | 12/5/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903084 | 12/5/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903083 | 12/5/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903082 | 12/5/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903081 | 12/5/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903069 | 12/5/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903079 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903070 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903077 | 12/5/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903076 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903075 | 12/5/2022 | $35.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903074 | 12/5/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903073 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903072 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903166 | 12/5/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903080 | 12/5/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894569 | 12/5/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894595 | 12/5/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894576 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894575 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894574 | 12/5/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894573 | 12/5/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894572 | 12/5/2022 | $19.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894578 | 12/5/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894570 | 12/5/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894579 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894568 | 12/5/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894567 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894566 | 12/5/2022 | $163.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894565 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894564 | 12/5/2022 | $41.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894563 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894571 | 12/5/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894586 | 12/5/2022 | $32.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894784 | 12/5/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894593 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894592 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894591 | 12/5/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894590 | 12/5/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894589 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894577 | 12/5/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894587 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894560 | 12/5/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894585 | 12/5/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894584 | 12/5/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894583 | 12/5/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894582 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894581 | 12/5/2022 | $38.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894580 | 12/5/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894588 | 12/5/2022 | $17.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894534 | 12/5/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894542 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894541 | 12/5/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894540 | 12/5/2022 | $55.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894539 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894538 | 12/5/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894537 | 12/5/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894562 | 12/5/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894535 | 12/5/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894545 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894533 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894532 | 12/5/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894531 | 12/5/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894530 | 12/5/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894529 | 12/5/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432903200 | 12/5/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894536 | 12/5/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894552 | 12/5/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894596 | 12/5/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894559 | 12/5/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894558 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894557 | 12/5/2022 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894556 | 12/5/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894555 | 12/5/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894543 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894553 | 12/5/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894544 | 12/5/2022 | $20.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894551 | 12/5/2022 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894550 | 12/5/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894549 | 12/5/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894548 | 12/5/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894547 | 12/5/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894546 | 12/5/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894561 | 12/5/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894554 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894698 | 12/5/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894594 | 12/5/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894705 | 12/5/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894704 | 12/5/2022 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894703 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894702 | 12/5/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894701 | 12/5/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894707 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894699 | 12/5/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894708 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894697 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894696 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894695 | 12/5/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894694 | 12/5/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894693 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894692 | 12/5/2022 | $49.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894700 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894715 | 12/5/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894527 | 12/5/2022 | $19.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894722 | 12/5/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894721 | 12/5/2022 | $72.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894720 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894719 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894718 | 12/5/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894706 | 12/5/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894716 | 12/5/2022 | $31.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894689 | 12/5/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894714 | 12/5/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894713 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894712 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894711 | 12/5/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894710 | 12/5/2022 | $81.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894709 | 12/5/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894717 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894603 | 12/5/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894611 | 12/5/2022 | $42.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894610 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894609 | 12/5/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894608 | 12/5/2022 | $61.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894607 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894606 | 12/5/2022 | $55.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894691 | 12/5/2022 | $31.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894604 | 12/5/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894614 | 12/5/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894602 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894601 | 12/5/2022 | $37.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894600 | 12/5/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894599 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894598 | 12/5/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894597 | 12/5/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894605 | 12/5/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894681 | 12/5/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894724 | 12/5/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894688 | 12/5/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894687 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894686 | 12/5/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894685 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894684 | 12/5/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894612 | 12/5/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894682 | 12/5/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894613 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894680 | 12/5/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894679 | 12/5/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894678 | 12/5/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894677 | 12/5/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894676 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894675 | 12/5/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894690 | 12/5/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 432894683 | 12/5/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562055 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562048 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562094 | 12/13/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562093 | 12/13/2022 | $20.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562092 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562091 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562058 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562096 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562056 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562097 | 12/13/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562054 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562053 | 12/13/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562052 | 12/13/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562051 | 12/13/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562050 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562014 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562057 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562104 | 12/13/2022 | $51.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562112 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562111 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562110 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562109 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562108 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562107 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562095 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562105 | 12/13/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562047 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562103 | 12/13/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562102 | 12/13/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562101 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562100 | 12/13/2022 | $20.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562099 | 12/13/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562098 | 12/13/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562106 | 12/13/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562021 | 12/13/2022 | $45.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562049 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562028 | 12/13/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562027 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562026 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562025 | 12/13/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562024 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562030 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562022 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562031 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562020 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562019 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562018 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562017 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562016 | 12/13/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562182 | 12/13/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562023 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562038 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562046 | 12/13/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562045 | 12/13/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562044 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562043 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562042 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562041 | 12/13/2022 | $16.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562029 | 12/13/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562039 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562115 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562037 | 12/13/2022 | $68.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562036 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562035 | 12/13/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562034 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562033 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562032 | 12/13/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562040 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562156 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562113 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562163 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562162 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562161 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562160 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562159 | 12/13/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562165 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562157 | 12/13/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562166 | 12/13/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562155 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562154 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562153 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562152 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562151 | 12/13/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562150 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562158 | 12/13/2022 | $31.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562173 | 12/13/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548877 | 12/13/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562180 | 12/13/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562179 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562178 | 12/13/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562177 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562176 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562164 | 12/13/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562174 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562147 | 12/13/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562172 | 12/13/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562171 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562170 | 12/13/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562169 | 12/13/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562168 | 12/13/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562167 | 12/13/2022 | $45.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562175 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562121 | 12/13/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562129 | 12/13/2022 | $45.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562128 | 12/13/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562127 | 12/13/2022 | $150.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562126 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562125 | 12/13/2022 | $39.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562124 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562149 | 12/13/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562122 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562132 | 12/13/2022 | $16.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562120 | 12/13/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562119 | 12/13/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562118 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562117 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562116 | 12/13/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562013 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562123 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562139 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562114 | 12/13/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562146 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562145 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562144 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562143 | 12/13/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562142 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562130 | 12/13/2022 | $58.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562140 | 12/13/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562131 | 12/13/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562138 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562137 | 12/13/2022 | $90.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562136 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562135 | 12/13/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562134 | 12/13/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562133 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562148 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562141 | 12/13/2022 | $40.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548918 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548911 | 12/13/2022 | $51.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548925 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548924 | 12/13/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548923 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548922 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548921 | 12/13/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548927 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548919 | 12/13/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548928 | 12/13/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548917 | 12/13/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548916 | 12/13/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548915 | 12/13/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548914 | 12/13/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548913 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562015 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548920 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548935 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548943 | 12/13/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548942 | 12/13/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548941 | 12/13/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548940 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548939 | 12/13/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548938 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548926 | 12/13/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548936 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548910 | 12/13/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548934 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548933 | 12/13/2022 | $27.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548932 | 12/13/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548931 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548930 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548929 | 12/13/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548937 | 12/13/2022 | $46.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548884 | 12/13/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548912 | 12/13/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548891 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548890 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548889 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548888 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548887 | 12/13/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548893 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548885 | 12/13/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548894 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548883 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548882 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548881 | 12/13/2022 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548880 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548879 | 12/13/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925127 | 12/9/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548886 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548901 | 12/13/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548909 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548908 | 12/13/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548907 | 12/13/2022 | $61.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548906 | 12/13/2022 | $22.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548905 | 12/13/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548904 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548892 | 12/13/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548902 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548946 | 12/13/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548900 | 12/13/2022 | $43.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548899 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548898 | 12/13/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548897 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548896 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548895 | 12/13/2022 | $45.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548903 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548987 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548944 | 12/13/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548994 | 12/13/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548993 | 12/13/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548992 | 12/13/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548991 | 12/13/2022 | $91.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548990 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548996 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548988 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548997 | 12/13/2022 | $33.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548986 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548985 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548984 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548983 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548982 | 12/13/2022 | $35.60 |

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548981 | 12/13/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548989 | 12/13/2022 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562004 | 12/13/2022 | $66.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562012 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562011 | 12/13/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562010 | 12/13/2022 | $85.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562009 | 12/13/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562008 | 12/13/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562007 | 12/13/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548995 | 12/13/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562005 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548978 | 12/13/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562003 | 12/13/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562002 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562001 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434549000 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548999 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548998 | 12/13/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562006 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548952 | 12/13/2022 | $33.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548960 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548959 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548958 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548957 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548956 | 12/13/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548955 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548980 | 12/13/2022 | $19.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548953 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548963 | 12/13/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548951 | 12/13/2022 | $35.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548950 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548949 | 12/13/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548948 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548947 | 12/13/2022 | $72.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562183 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548954 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548970 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548945 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548977 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548976 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548975 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548974 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548973 | 12/13/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548961 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548971 | 12/13/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548962 | 12/13/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548969 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548968 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548967 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548966 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548965 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548964 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548979 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548972 | 12/13/2022 | $22.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562362 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562355 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562369 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562368 | 12/13/2022 | $39.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562367 | 12/13/2022 | $60.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562366 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562365 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562371 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562363 | 12/13/2022 | $53.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562372 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562361 | 12/13/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562360 | 12/13/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562359 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562358 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562357 | 12/13/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562320 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562364 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562379 | 12/13/2022 | $35.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562387 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562386 | 12/13/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562385 | 12/13/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562384 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562383 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562382 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562370 | 12/13/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562380 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562354 | 12/13/2022 | $14.25 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period of 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562378 | 12/13/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562377 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562376 | 12/13/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562375 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562374 | 12/13/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562373 | 12/13/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562381 | 12/13/2022 | $51.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562327 | 12/13/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562356 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562335 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562334 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562332 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562331 | 12/13/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562330 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562337 | 12/13/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562328 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562338 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562326 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562325 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562324 | 12/13/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562323 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562322 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562181 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562329 | 12/13/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562345 | 12/13/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562353 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562352 | 12/13/2022 | $14.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562351 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562350 | 12/13/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562349 | 12/13/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562348 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562336 | 12/13/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562346 | 12/13/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562390 | 12/13/2022 | $146.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562344 | 12/13/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562343 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562342 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562341 | 12/13/2022 | $54.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562340 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562339 | 12/13/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562347 | 12/13/2022 | $52.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562431 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562388 | 12/13/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562438 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562437 | 12/13/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562436 | 12/13/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562435 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562434 | 12/13/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562440 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562432 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562441 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562430 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562429 | 12/13/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562428 | 12/13/2022 | $38.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562427 | 12/13/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562426 | 12/13/2022 | $42.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562425 | 12/13/2022 | $55.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562433 | 12/13/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562448 | 12/13/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562456 | 12/13/2022 | $96.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562455 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562454 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562453 | 12/13/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562452 | 12/13/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562451 | 12/13/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562439 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562449 | 12/13/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562422 | 12/13/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562447 | 12/13/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562446 | 12/13/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562445 | 12/13/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562444 | 12/13/2022 | $52.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562443 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562442 | 12/13/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562450 | 12/13/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562396 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562404 | 12/13/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562403 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562402 | 12/13/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562401 | 12/13/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562400 | 12/13/2022 | $33.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562399 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562424 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562397 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562407 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562395 | 12/13/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562394 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562393 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562392 | 12/13/2022 | $40.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562391 | 12/13/2022 | $88.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562319 | 12/13/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562398 | 12/13/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562414 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562389 | 12/13/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562421 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562420 | 12/13/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562419 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562418 | 12/13/2022 | $68.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562417 | 12/13/2022 | $39.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562405 | 12/13/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562415 | 12/13/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562406 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562413 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562412 | 12/13/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562411 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562410 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562409 | 12/13/2022 | $31.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562408 | 12/13/2022 | $22.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562423 | 12/13/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562416 | 12/13/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562224 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562217 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562231 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562230 | 12/13/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562229 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562228 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562227 | 12/13/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562233 | 12/13/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562225 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562234 | 12/13/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562223 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562222 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562221 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562220 | 12/13/2022 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562219 | 12/13/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562321 | 12/13/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562226 | 12/13/2022 | $47.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562241 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562249 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562248 | 12/13/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562247 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562246 | 12/13/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562245 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562244 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562232 | 12/13/2022 | $44.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562242 | 12/13/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562216 | 12/13/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562240 | 12/13/2022 | $169.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562239 | 12/13/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562238 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562237 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562236 | 12/13/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562235 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562243 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562190 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562218 | 12/13/2022 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562197 | 12/13/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562196 | 12/13/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562195 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562194 | 12/13/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562193 | 12/13/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562199 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562191 | 12/13/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562200 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562189 | 12/13/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562188 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562187 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562186 | 12/13/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562185 | 12/13/2022 | $35.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562184 | 12/13/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562192 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562207 | 12/13/2022 | $23.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562215 | 12/13/2022 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562214 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562213 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562212 | 12/13/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562211 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562210 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562198 | 12/13/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562208 | 12/13/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562252 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562206 | 12/13/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562205 | 12/13/2022 | $55.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562204 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562203 | 12/13/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562202 | 12/13/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562201 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562209 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562293 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562250 | 12/13/2022 | $30.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562300 | 12/13/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562299 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562298 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562297 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562296 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562302 | 12/13/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562294 | 12/13/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562303 | 12/13/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562292 | 12/13/2022 | $20.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562291 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562290 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562289 | 12/13/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562288 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562287 | 12/13/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562295 | 12/13/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562310 | 12/13/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562318 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562317 | 12/13/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562316 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562315 | 12/13/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562314 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562313 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562301 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562311 | 12/13/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562284 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562309 | 12/13/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562308 | 12/13/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562307 | 12/13/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562306 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562305 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562304 | 12/13/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562312 | 12/13/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562258 | 12/13/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562266 | 12/13/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562265 | 12/13/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562264 | 12/13/2022 | $21.76 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562263 | 12/13/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562262 | 12/13/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562261 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562286 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562259 | 12/13/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562269 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562257 | 12/13/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562256 | 12/13/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562255 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562254 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562253 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548876 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562260 | 12/13/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562276 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562251 | 12/13/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562283 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562282 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562281 | 12/13/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562280 | 12/13/2022 | $68.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562279 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562267 | 12/13/2022 | $67.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562277 | 12/13/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562268 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562275 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562274 | 12/13/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562273 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562272 | 12/13/2022 | $20.03 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562271 | 12/13/2022 | $23.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562270 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562285 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562278 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933020 | 12/9/2022 | $41.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933013 | 12/9/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933027 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933026 | 12/9/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933025 | 12/9/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933024 | 12/9/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933023 | 12/9/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933029 | 12/9/2022 | $38.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933021 | 12/9/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933030 | 12/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933019 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933018 | 12/9/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933017 | 12/9/2022 | $39.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933016 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933015 | 12/9/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925302 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933022 | 12/9/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933037 | 12/9/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933045 | 12/9/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933044 | 12/9/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933043 | 12/9/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933042 | 12/9/2022 | $45.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933041 | 12/9/2022 | $15.53 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933040 | 12/9/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933028 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933038 | 12/9/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933012 | 12/9/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933036 | 12/9/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933035 | 12/9/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933034 | 12/9/2022 | $50.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933033 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933032 | 12/9/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933031 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933039 | 12/9/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925309 | 12/9/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933014 | 12/9/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925316 | 12/9/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925315 | 12/9/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925314 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925313 | 12/9/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925312 | 12/9/2022 | $29.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925318 | 12/9/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925310 | 12/9/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925319 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925308 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925307 | 12/9/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925306 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925305 | 12/9/2022 | $74.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925304 | 12/9/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964839 | 12/9/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925311 | 12/9/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933003 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933011 | 12/9/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933010 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933009 | 12/9/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933008 | 12/9/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933007 | 12/9/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933006 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925317 | 12/9/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933004 | 12/9/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933048 | 12/9/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933002 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933001 | 12/9/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925323 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925322 | 12/9/2022 | $67.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925321 | 12/9/2022 | $75.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925320 | 12/9/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933005 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964812 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933046 | 12/9/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964819 | 12/9/2022 | $51.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964818 | 12/9/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964817 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964816 | 12/9/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964815 | 12/9/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964822 | 12/9/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964813 | 12/9/2022 | $20.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964823 | 12/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964811 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964810 | 12/9/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964809 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964808 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964807 | 12/9/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964806 | 12/9/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964814 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964830 | 12/9/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548878 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964837 | 12/9/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964836 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964835 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964834 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964833 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964820 | 12/9/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964831 | 12/9/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964803 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964829 | 12/9/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964828 | 12/9/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964827 | 12/9/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964826 | 12/9/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964825 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964824 | 12/9/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964832 | 12/9/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964777 | 12/9/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964785 | 12/9/2022 | $21.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964784 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964783 | 12/9/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964782 | 12/9/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964781 | 12/9/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964780 | 12/9/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964805 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964778 | 12/9/2022 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964788 | 12/9/2022 | $82.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964776 | 12/9/2022 | $87.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964775 | 12/9/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964774 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933050 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933049 | 12/9/2022 | $57.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925301 | 12/9/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964779 | 12/9/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964795 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433933047 | 12/9/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964802 | 12/9/2022 | $79.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964801 | 12/9/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964800 | 12/9/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964799 | 12/9/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964798 | 12/9/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964786 | 12/9/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964796 | 12/9/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964787 | 12/9/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964794 | 12/9/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964793 | 12/9/2022 | $14.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964792 | 12/9/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964791 | 12/9/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964790 | 12/9/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964789 | 12/9/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964804 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964797 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925206 | 12/9/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925199 | 12/9/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925213 | 12/9/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925212 | 12/9/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925211 | 12/9/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925210 | 12/9/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925209 | 12/9/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925215 | 12/9/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925207 | 12/9/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925216 | 12/9/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925205 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925204 | 12/9/2022 | $81.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925203 | 12/9/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925202 | 12/9/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925201 | 12/9/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925303 | 12/9/2022 | $41.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925208 | 12/9/2022 | $16.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925223 | 12/9/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925231 | 12/9/2022 | $29.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925230 | 12/9/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925229 | 12/9/2022 | $34.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925228 | 12/9/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925227 | 12/9/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925226 | 12/9/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925214 | 12/9/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925224 | 12/9/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925198 | 12/9/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925222 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925221 | 12/9/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925220 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925219 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925218 | 12/9/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925217 | 12/9/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925225 | 12/9/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925134 | 12/9/2022 | $51.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925200 | 12/9/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925179 | 12/9/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925178 | 12/9/2022 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925177 | 12/9/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925176 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925175 | 12/9/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925181 | 12/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925135 | 12/9/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925182 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925133 | 12/9/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925132 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925131 | 12/9/2022 | $46.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925130 | 12/9/2022 | $18.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925129 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925128 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925174 | 12/9/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925189 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925197 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925196 | 12/9/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925195 | 12/9/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925194 | 12/9/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925193 | 12/9/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925192 | 12/9/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925180 | 12/9/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925190 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925234 | 12/9/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925188 | 12/9/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925187 | 12/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925186 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925185 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925184 | 12/9/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925183 | 12/9/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925191 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925275 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925232 | 12/9/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925282 | 12/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925281 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925280 | 12/9/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925279 | 12/9/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925278 | 12/9/2022 | $33.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925284 | 12/9/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925276 | 12/9/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925285 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925274 | 12/9/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925273 | 12/9/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925272 | 12/9/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925271 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925270 | 12/9/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925269 | 12/9/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925277 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925292 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925300 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925299 | 12/9/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925298 | 12/9/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925297 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925296 | 12/9/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925295 | 12/9/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925283 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925293 | 12/9/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925266 | 12/9/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925291 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925290 | 12/9/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925289 | 12/9/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925288 | 12/9/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925287 | 12/9/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925286 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925294 | 12/9/2022 | $35.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925240 | 12/9/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925248 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925247 | 12/9/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925246 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925245 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925244 | 12/9/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925243 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925268 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925241 | 12/9/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925251 | 12/9/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925239 | 12/9/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925238 | 12/9/2022 | $41.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925237 | 12/9/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925236 | 12/9/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925235 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964840 | 12/9/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925242 | 12/9/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925258 | 12/9/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925233 | 12/9/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925265 | 12/9/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925264 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925263 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925262 | 12/9/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925261 | 12/9/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925249 | 12/9/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925259 | 12/9/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925250 | 12/9/2022 | $18.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925257 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925256 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925255 | 12/9/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925254 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925253 | 12/9/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925252 | 12/9/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925267 | 12/9/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433925260 | 12/9/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971019 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971012 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971026 | 12/9/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971025 | 12/9/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971024 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971023 | 12/9/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971022 | 12/9/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434146907 | 12/10/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971020 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548791 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971018 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971017 | 12/9/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971016 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971015 | 12/9/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971014 | 12/9/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964978 | 12/9/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971021 | 12/9/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548798 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548806 | 12/13/2022 | $35.60 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548805 | 12/13/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548804 | 12/13/2022 | $16.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548803 | 12/13/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548802 | 12/13/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548801 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971027 | 12/9/2022 | $29.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548799 | 12/13/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971011 | 12/9/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548797 | 12/13/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548796 | 12/13/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548795 | 12/13/2022 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548794 | 12/13/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548793 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548792 | 12/13/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548800 | 12/13/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964985 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971013 | 12/9/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964992 | 12/9/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964991 | 12/9/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964990 | 12/9/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964989 | 12/9/2022 | $38.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964988 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964994 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964986 | 12/9/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964995 | 12/9/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964984 | 12/9/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964983 | 12/9/2022 | $27.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964982 | 12/9/2022 | $33.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964981 | 12/9/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964980 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964838 | 12/9/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964987 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971002 | 12/9/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971010 | 12/9/2022 | $88.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971009 | 12/9/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971008 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971007 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971006 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971005 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964993 | 12/9/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971003 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548809 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971001 | 12/9/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433965000 | 12/9/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964999 | 12/9/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964998 | 12/9/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964997 | 12/9/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964996 | 12/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433971004 | 12/9/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548850 | 12/13/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548807 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548857 | 12/13/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548856 | 12/13/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548855 | 12/13/2022 | $32.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548854 | 12/13/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548853 | 12/13/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548859 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548851 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548860 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548849 | 12/13/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548848 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548847 | 12/13/2022 | $35.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548846 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548845 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548844 | 12/13/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548852 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548867 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548875 | 12/13/2022 | $31.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548874 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548873 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548872 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548871 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548870 | 12/13/2022 | $52.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548858 | 12/13/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548868 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548841 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548866 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548865 | 12/13/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548864 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548863 | 12/13/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548862 | 12/13/2022 | $18.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548861 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548869 | 12/13/2022 | $53.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548815 | 12/13/2022 | $52.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548823 | 12/13/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548822 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548821 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548820 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548819 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548818 | 12/13/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548843 | 12/13/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548816 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548826 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548814 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548813 | 12/13/2022 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548812 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548811 | 12/13/2022 | $70.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548810 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964977 | 12/9/2022 | $43.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548817 | 12/13/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548833 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548808 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548840 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548839 | 12/13/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548838 | 12/13/2022 | $41.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548837 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548836 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548824 | 12/13/2022 | $20.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548834 | 12/13/2022 | $16.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548825 | 12/13/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548832 | 12/13/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548831 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548830 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548829 | 12/13/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548828 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548827 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548842 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434548835 | 12/13/2022 | $554.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964882 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964874 | 12/9/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964889 | 12/9/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964888 | 12/9/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964887 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964886 | 12/9/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964885 | 12/9/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964891 | 12/9/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964883 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964892 | 12/13/2022 | $89.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964881 | 12/9/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964880 | 12/9/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964879 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964878 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964877 | 12/9/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964979 | 12/9/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964884 | 12/9/2022 | $36.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964899 | 12/9/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964907 | 12/9/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964906 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964905 | 12/9/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964904 | 12/9/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964903 | 12/9/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964902 | 12/9/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964890 | 12/9/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964900 | 12/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964873 | 12/9/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964898 | 12/9/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964897 | 12/9/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964896 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964895 | 12/9/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964894 | 12/9/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964893 | 12/9/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964901 | 12/9/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964847 | 12/9/2022 | $374.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964876 | 12/9/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964854 | 12/9/2022 | $37.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964853 | 12/9/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964852 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964851 | 12/9/2022 | $91.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964850 | 12/9/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964856 | 12/9/2022 | $90.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964848 | 12/9/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964857 | 12/9/2022 | $20.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964846 | 12/9/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964845 | 12/9/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964844 | 12/9/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964843 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964842 | 12/9/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964841 | 12/9/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964849 | 12/9/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964864 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964872 | 12/9/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964871 | 12/9/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964870 | 12/9/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964869 | 12/9/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964868 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964867 | 12/9/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964855 | 12/9/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964865 | 12/9/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964910 | 12/9/2022 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964863 | 12/9/2022 | $38.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964862 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964861 | 12/9/2022 | $90.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964860 | 12/9/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964859 | 12/9/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964858 | 12/9/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964866 | 12/9/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964951 | 12/9/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964908 | 12/9/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964958 | 12/9/2022 | $23.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964957 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964956 | 12/9/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964955 | 12/9/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964954 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964960 | 12/9/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964952 | 12/9/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964961 | 12/9/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964950 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964949 | 12/9/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964948 | 12/9/2022 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964947 | 12/9/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964946 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964945 | 12/9/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964953 | 12/9/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964968 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964976 | 12/9/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964975 | 12/9/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964974 | 12/9/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964973 | 12/9/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964972 | 12/9/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964971 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964959 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964969 | 12/9/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964942 | 12/9/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964967 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964966 | 12/9/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964965 | 12/9/2022 | $31.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964964 | 12/9/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964963 | 12/9/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964962 | 12/9/2022 | $39.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964970 | 12/9/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964916 | 12/9/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964924 | 12/9/2022 | $86.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964923 | 12/9/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964922 | 12/9/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964921 | 12/9/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964920 | 12/9/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964919 | 12/9/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964944 | 12/9/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964917 | 12/9/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964927 | 12/9/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964915 | 12/9/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964914 | 12/9/2022 | $39.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964913 | 12/9/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964912 | 12/9/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964911 | 12/9/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562459 | 12/13/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964918 | 12/9/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964934 | 12/9/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964909 | 12/9/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964941 | 12/9/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964940 | 12/9/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964939 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964938 | 12/9/2022 | $35.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964937 | 12/9/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964925 | 12/9/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964935 | 12/9/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964926 | 12/9/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964933 | 12/9/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964932 | 12/9/2022 | $96.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964931 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964930 | 12/9/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964929 | 12/9/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964928 | 12/9/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964943 | 12/9/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 433964936 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987383 | 12/14/2022 | $150.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987376 | 12/14/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987390 | 12/14/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987389 | 12/14/2022 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987388 | 12/14/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987387 | 12/14/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987386 | 12/14/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987392 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987384 | 12/14/2022 | $28.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987393 | 12/14/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987382 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987381 | 12/14/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987380 | 12/14/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987379 | 12/14/2022 | $72.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987378 | 12/14/2022 | $17.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987277 | 12/14/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987385 | 12/14/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987491 | 12/14/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987499 | 12/14/2022 | $57.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987498 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987497 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987496 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987495 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987494 | 12/14/2022 | $144.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987391 | 12/14/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987492 | 12/14/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987375 | 12/14/2022 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987399 | 12/14/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987398 | 12/14/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987397 | 12/14/2022 | $65.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987396 | 12/14/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987395 | 12/14/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987394 | 12/14/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987493 | 12/14/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987284 | 12/14/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987377 | 12/14/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987356 | 12/14/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987355 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987354 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987353 | 12/14/2022 | $33.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987352 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987358 | 12/14/2022 | $33.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987350 | 12/14/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987359 | 12/14/2022 | $72.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987283 | 12/14/2022 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987282 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987281 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987280 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987279 | 12/14/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987630 | 12/14/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987351 | 12/14/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987366 | 12/14/2022 | $57.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987374 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987373 | 12/14/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987372 | 12/14/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987371 | 12/14/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987370 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987369 | 12/14/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987357 | 12/14/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987367 | 12/14/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987502 | 12/14/2022 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987365 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987364 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987363 | 12/14/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987362 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987361 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987360 | 12/14/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987368 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987604 | 12/14/2022 | $18.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987500 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987611 | 12/14/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987610 | 12/14/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987609 | 12/14/2022 | $17.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987608 | 12/14/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987607 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987613 | 12/14/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987605 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987614 | 12/14/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987603 | 12/14/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987602 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987540 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987539 | 12/14/2022 | $51.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987538 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987537 | 12/14/2022 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987606 | 12/14/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987621 | 12/14/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562457 | 12/13/2022 | $77.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987628 | 12/14/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987627 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987626 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987625 | 12/14/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987624 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987612 | 12/14/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987622 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987534 | 12/14/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987620 | 12/14/2022 | $19.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987619 | 12/14/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987618 | 12/14/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987617 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987616 | 12/14/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987615 | 12/14/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987623 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987508 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987516 | 12/14/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987515 | 12/14/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987514 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987513 | 12/14/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987512 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987511 | 12/14/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987536 | 12/14/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987509 | 12/14/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987519 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987507 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987506 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987505 | 12/14/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987504 | 12/14/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987503 | 12/14/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987276 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987510 | 12/14/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987526 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987501 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987533 | 12/14/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987532 | 12/14/2022 | $18.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987531 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987530 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987529 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987517 | 12/14/2022 | $44.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987527 | 12/14/2022 | $106.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987518 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987525 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987524 | 12/14/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987523 | 12/14/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987522 | 12/14/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987521 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987520 | 12/14/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987535 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987528 | 12/14/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987100 | 12/14/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987093 | 12/14/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987133 | 12/14/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987132 | 12/14/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987131 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987130 | 12/14/2022 | $91.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987103 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987135 | 12/14/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987101 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987136 | 12/14/2022 | $66.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987099 | 12/14/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987098 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987097 | 12/14/2022 | $20.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987096 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987095 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987278 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987102 | 12/14/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987143 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987151 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987150 | 12/14/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987149 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987148 | 12/14/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987147 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987146 | 12/14/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987134 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987144 | 12/14/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987092 | 12/14/2022 | $45.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987142 | 12/14/2022 | $77.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987141 | 12/14/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987140 | 12/14/2022 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987139 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987138 | 12/14/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987137 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987145 | 12/14/2022 | $29.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987066 | 12/14/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987094 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987073 | 12/14/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987072 | 12/14/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987071 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987070 | 12/14/2022 | $54.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987069 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987075 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987067 | 12/14/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987076 | 12/14/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987065 | 12/14/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987064 | 12/14/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987063 | 12/14/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987062 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987061 | 12/14/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987060 | 12/14/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987068 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987083 | 12/14/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987091 | 12/14/2022 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987090 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987089 | 12/14/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987088 | 12/14/2022 | $41.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987087 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987086 | 12/14/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987074 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987084 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987154 | 12/14/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987082 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987081 | 12/14/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987080 | 12/14/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987079 | 12/14/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987078 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987077 | 12/14/2022 | $41.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987085 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987250 | 12/14/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987152 | 12/14/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987257 | 12/14/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987256 | 12/14/2022 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987255 | 12/14/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987254 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987253 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987259 | 12/14/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987251 | 12/14/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987260 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987249 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987248 | 12/14/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987247 | 12/14/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987246 | 12/14/2022 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987245 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987244 | 12/14/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987252 | 12/14/2022 | $40.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987267 | 12/14/2022 | $61.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987275 | 12/14/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987274 | 12/14/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987273 | 12/14/2022 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987272 | 12/14/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987271 | 12/14/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987270 | 12/14/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987258 | 12/14/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987268 | 12/14/2022 | $18.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987241 | 12/14/2022 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987266 | 12/14/2022 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987265 | 12/14/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987264 | 12/14/2022 | $61.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987263 | 12/14/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987262 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987261 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987269 | 12/14/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987160 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987168 | 12/14/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987167 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987166 | 12/14/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987165 | 12/14/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987164 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987163 | 12/14/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987243 | 12/14/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987161 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987171 | 12/14/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987159 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987158 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987157 | 12/14/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987156 | 12/14/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987155 | 12/14/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987631 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987162 | 12/14/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987178 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987153 | 12/14/2022 | $19.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987240 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987239 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987238 | 12/14/2022 | $37.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987237 | 12/14/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987236 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987169 | 12/14/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987179 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987170 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987177 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987176 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987175 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987174 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987173 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987172 | 12/14/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987242 | 12/14/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987235 | 12/14/2022 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156125 | 12/15/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156118 | 12/15/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156132 | 12/15/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156131 | 12/15/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156130 | 12/15/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156129 | 12/15/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156128 | 12/15/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156134 | 12/15/2022 | $37.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156126 | 12/15/2022 | $37.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156135 | 12/15/2022 | $98.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156124 | 12/15/2022 | $31.27 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156123 | 12/15/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156122 | 12/15/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156121 | 12/15/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156120 | 12/15/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156043 | 12/15/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156127 | 12/15/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156142 | 12/15/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156896 | 12/15/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156895 | 12/15/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156148 | 12/15/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156147 | 12/15/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156146 | 12/15/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156145 | 12/15/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156133 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156143 | 12/15/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156117 | 12/15/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156141 | 12/15/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156140 | 12/15/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156139 | 12/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156138 | 12/15/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156137 | 12/15/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156136 | 12/15/2022 | $54.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156144 | 12/15/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156050 | 12/15/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156119 | 12/15/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156057 | 12/15/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156056 | 12/15/2022 | $33.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156055 | 12/15/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156054 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156053 | 12/15/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156100 | 12/15/2022 | $125.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156051 | 12/15/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156101 | 12/15/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156049 | 12/15/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156048 | 12/15/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156047 | 12/15/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156046 | 12/15/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156045 | 12/15/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987629 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156052 | 12/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156108 | 12/15/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156116 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156115 | 12/15/2022 | $33.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156114 | 12/15/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156113 | 12/15/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156112 | 12/15/2022 | $43.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156111 | 12/15/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156099 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156109 | 12/15/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156899 | 12/15/2022 | $67.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156107 | 12/15/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156106 | 12/15/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156105 | 12/15/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156104 | 12/15/2022 | $31.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156103 | 12/15/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156102 | 12/15/2022 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156110 | 12/15/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376967 | 12/16/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156897 | 12/15/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376974 | 12/16/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376973 | 12/16/2022 | $82.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376972 | 12/16/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376971 | 12/16/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376970 | 12/16/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376976 | 12/16/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376968 | 12/16/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376977 | 12/16/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376966 | 12/16/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376965 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376964 | 12/16/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376963 | 12/16/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376962 | 12/16/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376961 | 12/16/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376969 | 12/16/2022 | $96.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376984 | 12/16/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376992 | 12/16/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376991 | 12/16/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376990 | 12/16/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376989 | 12/16/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376988 | 12/16/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376987 | 12/16/2022 | $20.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376975 | 12/16/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376985 | 12/16/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376958 | 12/16/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376983 | 12/16/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376982 | 12/16/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376981 | 12/16/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376980 | 12/16/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376979 | 12/16/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376978 | 12/16/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376986 | 12/16/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156905 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156913 | 12/15/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156912 | 12/15/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156911 | 12/15/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156910 | 12/15/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156909 | 12/15/2022 | $42.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156908 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376960 | 12/16/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156906 | 12/15/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156916 | 12/15/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156904 | 12/15/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156903 | 12/15/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156902 | 12/15/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156901 | 12/15/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156900 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156042 | 12/15/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156907 | 12/15/2022 | $33.05 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376950 | 12/16/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156898 | 12/15/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376957 | 12/16/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376956 | 12/16/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376955 | 12/16/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376954 | 12/16/2022 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376953 | 12/16/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156914 | 12/15/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376951 | 12/16/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156915 | 12/15/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376949 | 12/16/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376948 | 12/16/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156920 | 12/15/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156919 | 12/15/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156918 | 12/15/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156917 | 12/15/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376959 | 12/16/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376952 | 12/16/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142860 | 12/15/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142853 | 12/15/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142867 | 12/15/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142866 | 12/15/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142865 | 12/15/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142864 | 12/15/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142863 | 12/15/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142869 | 12/15/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142861 | 12/15/2022 | $35.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142870 | 12/15/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142859 | 12/15/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142858 | 12/15/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142857 | 12/15/2022 | $39.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142856 | 12/15/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142855 | 12/15/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156044 | 12/15/2022 | $54.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142862 | 12/15/2022 | $68.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142903 | 12/15/2022 | $40.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142911 | 12/15/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142910 | 12/15/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142909 | 12/15/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142908 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142907 | 12/15/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142906 | 12/15/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142868 | 12/15/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142904 | 12/15/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142852 | 12/15/2022 | $38.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142902 | 12/15/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142901 | 12/15/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142900 | 12/15/2022 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142899 | 12/15/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142898 | 12/15/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142897 | 12/15/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142905 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142826 | 12/15/2022 | $85.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142854 | 12/15/2022 | $21.91 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142833 | 12/15/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142832 | 12/15/2022 | $28.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142831 | 12/15/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142830 | 12/15/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142829 | 12/15/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142835 | 12/15/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142827 | 12/15/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142836 | 12/15/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142825 | 12/15/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142824 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142823 | 12/15/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142822 | 12/15/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142821 | 12/15/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987632 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142828 | 12/15/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142843 | 12/15/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142851 | 12/15/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142850 | 12/15/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142849 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142848 | 12/15/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142847 | 12/15/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142846 | 12/15/2022 | $38.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142834 | 12/15/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142844 | 12/15/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142914 | 12/15/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142842 | 12/15/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142841 | 12/15/2022 | $35.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142840 | 12/15/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142839 | 12/15/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142838 | 12/15/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142837 | 12/15/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142845 | 12/15/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156016 | 12/15/2022 | $124.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142912 | 12/15/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156023 | 12/15/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156022 | 12/15/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156021 | 12/15/2022 | $86.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156020 | 12/15/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156019 | 12/15/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156025 | 12/15/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156017 | 12/15/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156026 | 12/15/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156015 | 12/15/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156014 | 12/15/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156013 | 12/15/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156012 | 12/15/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156011 | 12/15/2022 | $42.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156010 | 12/15/2022 | $82.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156018 | 12/15/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156033 | 12/15/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156041 | 12/15/2022 | $27.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156040 | 12/15/2022 | $105.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156039 | 12/15/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156038 | 12/15/2022 | $19.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156037 | 12/15/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156036 | 12/15/2022 | $45.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156024 | 12/15/2022 | $52.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156034 | 12/15/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142946 | 12/15/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156032 | 12/15/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156031 | 12/15/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156030 | 12/15/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156029 | 12/15/2022 | $35.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156028 | 12/15/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156027 | 12/15/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156035 | 12/15/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142920 | 12/15/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142928 | 12/15/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142927 | 12/15/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142926 | 12/15/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142925 | 12/15/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142924 | 12/15/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142923 | 12/15/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156009 | 12/15/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142921 | 12/15/2022 | $51.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142931 | 12/15/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142919 | 12/15/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142918 | 12/15/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142917 | 12/15/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142916 | 12/15/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142915 | 12/15/2022 | $34.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987057 | 12/14/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142922 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142938 | 12/15/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142913 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142945 | 12/15/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142944 | 12/15/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142943 | 12/15/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142942 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142941 | 12/15/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142929 | 12/15/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142939 | 12/15/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142930 | 12/15/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142937 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142936 | 12/15/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142935 | 12/15/2022 | $35.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142934 | 12/15/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142933 | 12/15/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142932 | 12/15/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435156008 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435142940 | 12/15/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562686 | 12/13/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562679 | 12/13/2022 | $39.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562693 | 12/13/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562692 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562691 | 12/13/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562690 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562689 | 12/13/2022 | $15.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562695 | 12/13/2022 | $58.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562687 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562696 | 12/13/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562685 | 12/13/2022 | $46.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562684 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562683 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562682 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562681 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562645 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562688 | 12/13/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562703 | 12/13/2022 | $71.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562711 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562710 | 12/13/2022 | $72.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562709 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562708 | 12/13/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562707 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562706 | 12/13/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562694 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562704 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562678 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562702 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562701 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562700 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562699 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562698 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562697 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562705 | 12/13/2022 | $28.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562652 | 12/13/2022 | $17.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562680 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562659 | 12/13/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562658 | 12/13/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562657 | 12/13/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562656 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562655 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562661 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562653 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562662 | 12/13/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562651 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562650 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562649 | 12/13/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562648 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562647 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987059 | 12/14/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562654 | 12/13/2022 | $43.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562669 | 12/13/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562677 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562676 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562675 | 12/13/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562674 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562673 | 12/13/2022 | $33.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562672 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562660 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562670 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562714 | 12/13/2022 | $20.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562668 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562667 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562666 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562665 | 12/13/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562664 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562663 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562671 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818809 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562712 | 12/13/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818816 | 12/14/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818815 | 12/14/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818814 | 12/14/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818813 | 12/14/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818812 | 12/14/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818818 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818810 | 12/14/2022 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818819 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818808 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818807 | 12/14/2022 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818806 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818805 | 12/14/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818804 | 12/14/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818803 | 12/14/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818811 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818826 | 12/14/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818834 | 12/14/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818833 | 12/14/2022 | $20.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818832 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818831 | 12/14/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818830 | 12/14/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818829 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818817 | 12/14/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818827 | 12/14/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818800 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818825 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818824 | 12/14/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818823 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818822 | 12/14/2022 | $73.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818821 | 12/14/2022 | $33.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818820 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818828 | 12/14/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562720 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562728 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562727 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562726 | 12/13/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562725 | 12/13/2022 | $37.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562724 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562723 | 12/13/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818802 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562721 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562731 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562719 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562718 | 12/13/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562717 | 12/13/2022 | $18.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562716 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562715 | 12/13/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562644 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562722 | 12/13/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562738 | 12/13/2022 | $13.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562713 | 12/13/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818799 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818798 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818797 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818796 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562741 | 12/13/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562729 | 12/13/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562739 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562730 | 12/13/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562737 | 12/13/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562736 | 12/13/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562735 | 12/13/2022 | $112.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562734 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562733 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562732 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818801 | 12/14/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562740 | 12/13/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562549 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562542 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562556 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562555 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562554 | 12/13/2022 | $38.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562553 | 12/13/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562552 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562558 | 12/13/2022 | $49.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562550 | 12/13/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562559 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562548 | 12/13/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562547 | 12/13/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562546 | 12/13/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562545 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562544 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562646 | 12/13/2022 | $69.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562551 | 12/13/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562566 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562574 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562573 | 12/13/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562572 | 12/13/2022 | $61.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562571 | 12/13/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562570 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562569 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562557 | 12/13/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562567 | 12/13/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562491 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562565 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562564 | 12/13/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562563 | 12/13/2022 | $108.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562562 | 12/13/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562561 | 12/13/2022 | $15.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562560 | 12/13/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562568 | 12/13/2022 | $58.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562465 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562543 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562472 | 12/13/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562471 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562470 | 12/13/2022 | $33.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562469 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562468 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562474 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562466 | 12/13/2022 | $23.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562475 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562464 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562463 | 12/13/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562462 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562461 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562460 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 435376993 | 12/16/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562467 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562482 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562490 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562489 | 12/13/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562488 | 12/13/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562487 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562486 | 12/13/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562485 | 12/13/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562473 | 12/13/2022 | $31.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562483 | 12/13/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562577 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562481 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562480 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562479 | 12/13/2022 | $17.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562478 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562477 | 12/13/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562476 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562484 | 12/13/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562618 | 12/13/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562575 | 12/13/2022 | $42.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562625 | 12/13/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562624 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562623 | 12/13/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562622 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562621 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562627 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562619 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562628 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562617 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562616 | 12/13/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562615 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562614 | 12/13/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562613 | 12/13/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562612 | 12/13/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562620 | 12/13/2022 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562635 | 12/13/2022 | $23.78 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562643 | 12/13/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562642 | 12/13/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562641 | 12/13/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562640 | 12/13/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562639 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562638 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562626 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562636 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562609 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562634 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562633 | 12/13/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562632 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562631 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562630 | 12/13/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562629 | 12/13/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562637 | 12/13/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562583 | 12/13/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562591 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562590 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562589 | 12/13/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562588 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562587 | 12/13/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562586 | 12/13/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562611 | 12/13/2022 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562584 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562594 | 12/13/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562582 | 12/13/2022 | $22.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562581 | 12/13/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562580 | 12/13/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562579 | 12/13/2022 | $68.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562578 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818837 | 12/14/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562585 | 12/13/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562601 | 12/13/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562576 | 12/13/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562608 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562607 | 12/13/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562606 | 12/13/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562605 | 12/13/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562604 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562592 | 12/13/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562602 | 12/13/2022 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562593 | 12/13/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562600 | 12/13/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562599 | 12/13/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562598 | 12/13/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562597 | 12/13/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562596 | 12/13/2022 | $33.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562595 | 12/13/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562610 | 12/13/2022 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562603 | 12/13/2022 | $43.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864016 | 12/14/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864009 | 12/14/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864023 | 12/14/2022 | $22.51 |

Transfers During Preference Period of 90 days

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864022 | 12/14/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864021 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864020 | 12/14/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864019 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864025 | 12/14/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864017 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864026 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864015 | 12/14/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864014 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864013 | 12/14/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864012 | 12/14/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864011 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818835 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864018 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864033 | 12/14/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864041 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864040 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864039 | 12/14/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864038 | 12/14/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864037 | 12/14/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864036 | 12/14/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864024 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864034 | 12/14/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864008 | 12/14/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864032 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864031 | 12/14/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864030 | 12/14/2022 | $19.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864029 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864028 | 12/14/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864027 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864035 | 12/14/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818982 | 12/14/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864010 | 12/14/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818989 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818988 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818987 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818986 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818985 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818991 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818983 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818992 | 12/14/2022 | $35.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818981 | 12/14/2022 | $75.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818980 | 12/14/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818979 | 12/14/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818978 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818977 | 12/14/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818976 | 12/14/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818984 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818999 | 12/14/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864007 | 12/14/2022 | $77.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864006 | 12/14/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864005 | 12/14/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864004 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864003 | 12/14/2022 | $18.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864002 | 12/14/2022 | $45.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818990 | 12/14/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434819000 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864044 | 12/14/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818998 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818997 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818996 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818995 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818994 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818993 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864001 | 12/14/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864085 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864042 | 12/14/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864092 | 12/14/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864091 | 12/14/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864090 | 12/14/2022 | $27.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864089 | 12/14/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864088 | 12/14/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864094 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864086 | 12/14/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864095 | 12/14/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864084 | 12/14/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864083 | 12/14/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864082 | 12/14/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864081 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864080 | 12/14/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864079 | 12/14/2022 | $20.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864087 | 12/14/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864102 | 12/14/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434562458 | 12/13/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987056 | 12/14/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987055 | 12/14/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987054 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864106 | 12/14/2022 | $41.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864105 | 12/14/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864093 | 12/14/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864103 | 12/14/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864076 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864101 | 12/14/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864100 | 12/14/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864099 | 12/14/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864098 | 12/14/2022 | $30.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864097 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864096 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864104 | 12/14/2022 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864050 | 12/14/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864058 | 12/14/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864057 | 12/14/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864056 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864055 | 12/14/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864054 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864053 | 12/14/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864078 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864051 | 12/14/2022 | $20.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864061 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864049 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864048 | 12/14/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864047 | 12/14/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864046 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864045 | 12/14/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818973 | 12/14/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864052 | 12/14/2022 | $47.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864068 | 12/14/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864043 | 12/14/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864075 | 12/14/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864074 | 12/14/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864073 | 12/14/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864072 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864071 | 12/14/2022 | $19.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864059 | 12/14/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864069 | 12/14/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864060 | 12/14/2022 | $90.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864067 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864066 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864065 | 12/14/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864064 | 12/14/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864063 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864062 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864077 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434864070 | 12/14/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818879 | 12/14/2022 | $18.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818905 | 12/14/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818886 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818885 | 12/14/2022 | $32.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818884 | 12/14/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818883 | 12/14/2022 | $34.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818882 | 12/14/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818888 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818880 | 12/14/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818889 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818878 | 12/14/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818877 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818876 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818875 | 12/14/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818874 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818873 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818881 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818896 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818975 | 12/14/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818903 | 12/14/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818902 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818901 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818900 | 12/14/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818899 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818887 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818897 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818870 | 12/14/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818895 | 12/14/2022 | $43.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818894 | 12/14/2022 | $38.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818893 | 12/14/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818892 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818891 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818890 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818898 | 12/14/2022 | $80.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818843 | 12/14/2022 | $29.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818852 | 12/14/2022 | $31.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818851 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818850 | 12/14/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818849 | 12/14/2022 | $22.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818848 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818847 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818872 | 12/14/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818844 | 12/14/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818855 | 12/14/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818842 | 12/14/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818841 | 12/14/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818840 | 12/14/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818839 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818838 | 12/14/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434987058 | 12/14/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818845 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818862 | 12/14/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818906 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818869 | 12/14/2022 | $27.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818868 | 12/14/2022 | $23.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818867 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818866 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818865 | 12/14/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818853 | 12/14/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818863 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818854 | 12/14/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818861 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818860 | 12/14/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818859 | 12/14/2022 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818858 | 12/14/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818857 | 12/14/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818856 | 12/14/2022 | $36.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818871 | 12/14/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818864 | 12/14/2022 | $19.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818948 | 12/14/2022 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818904 | 12/14/2022 | $18.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818955 | 12/14/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818954 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818953 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818952 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818951 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818957 | 12/14/2022 | $15.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818949 | 12/14/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818958 | 12/14/2022 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818947 | 12/14/2022 | $41.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818946 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818945 | 12/14/2022 | $37.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818944 | 12/14/2022 | $62.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818943 | 12/14/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818942 | 12/14/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818950 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818965 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818836 | 12/14/2022 | $34.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818972 | 12/14/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818971 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818970 | 12/14/2022 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818969 | 12/14/2022 | $27.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818968 | 12/14/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818956 | 12/14/2022 | $19.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818966 | 12/14/2022 | $42.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818939 | 12/14/2022 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818964 | 12/14/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818963 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818962 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818961 | 12/14/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818960 | 12/14/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818959 | 12/14/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818967 | 12/14/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818913 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818921 | 12/14/2022 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818920 | 12/14/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818919 | 12/14/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818918 | 12/14/2022 | $18.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818917 | 12/14/2022 | $33.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818916 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818941 | 12/14/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818914 | 12/14/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818924 | 12/14/2022 | $33.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818912 | 12/14/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818911 | 12/14/2022 | $18.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818910 | 12/14/2022 | $35.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818909 | 12/14/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818908 | 12/14/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818907 | 12/14/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818915 | 12/14/2022 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818931 | 12/14/2022 | $39.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818974 | 12/14/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818938 | 12/14/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818937 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818936 | 12/14/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818935 | 12/14/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818934 | 12/14/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818922 | 12/14/2022 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818932 | 12/14/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818923 | 12/14/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818930 | 12/14/2022 | $21.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818929 | 12/14/2022 | $17.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818928 | 12/14/2022 | $20.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818927 | 12/14/2022 | $81.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818926 | 12/14/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818925 | 12/14/2022 | $48.24 |

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818940 | 12/14/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823069 | $215,129.02 | 3/9/2023 | 434818933 | 12/14/2022 | $18.31 |

**Totals:** **2 transfer(s),** **$238,323.73**

iEnjoy LLC (2277405)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A