**ASK LLP**
ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Hoobei USA, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990110 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990266 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990103 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990104 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990105 | 12/5/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990106 | 12/5/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990107 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990101 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990109 | 12/5/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990100 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990111 | 12/5/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990112 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990113 | 12/5/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990114 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990115 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990116 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990083 | 12/5/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990108 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990092 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835068 | 12/8/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990085 | 12/5/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990086 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990087 | 12/5/2022 | $168.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990088 | 12/5/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990089 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990102 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990091 | 12/5/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990267 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990093 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990094 | 12/5/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990095 | 12/5/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990096 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990097 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990098 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990099 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990090 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433566254 | 12/7/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990117 | 12/5/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433566247 | 12/7/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433566248 | 12/7/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433566249 | 12/7/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433566250 | 12/7/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433566251 | 12/7/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433566245 | 12/7/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433566253 | 12/7/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256688 | 12/6/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433566255 | 12/7/2022 | $344.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433566256 | 12/7/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433566257 | 12/7/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433566258 | 12/7/2022 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835065 | 12/8/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835066 | 12/8/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435968910 | 12/20/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433566252 | 12/7/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256680 | 12/6/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990268 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256673 | 12/6/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256674 | 12/6/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256675 | 12/6/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256676 | 12/6/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256677 | 12/6/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433566246 | 12/7/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256679 | 12/6/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990082 | 12/5/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256681 | 12/6/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256682 | 12/6/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256683 | 12/6/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256684 | 12/6/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256685 | 12/6/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256686 | 12/6/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256687 | 12/6/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433256678 | 12/6/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545629 | 12/2/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545637 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-61 | 1/18/2023 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-62 | 1/18/2023 | $758.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-63 | 1/18/2023 | $252.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-64 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-65 | 1/18/2023 | $590.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-59 | 1/18/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230124-02 | 1/24/2023 | $3,317.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-58 | 1/18/2023 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545630 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545631 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545632 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545633 | 12/2/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545634 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545635 | 12/2/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990084 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230124-01 | 1/24/2023 | $1,774.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-50 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-42 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-43 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-44 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-45 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-46 | 1/18/2023 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-47 | 1/18/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-60 | 1/18/2023 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-49 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545638 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-51 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-52 | 1/18/2023 | $674.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-53 | 1/18/2023 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-54 | 1/18/2023 | $252.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-55 | 1/18/2023 | $505.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-56 | 1/18/2023 | $1,180.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-57 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-48 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990073 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545636 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545658 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545659 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990068 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990069 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990070 | 12/5/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545656 | 12/2/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990072 | 12/5/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545655 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990074 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990075 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990076 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990077 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990078 | 12/5/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990080 | 12/5/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990081 | 12/5/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432990071 | 12/5/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545647 | 12/2/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545639 | 12/2/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545640 | 12/2/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545641 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545642 | 12/2/2022 | $85.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545643 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545644 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545657 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545646 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835069 | 12/8/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545648 | 12/2/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545649 | 12/2/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545650 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545651 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545652 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545653 | 12/2/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545654 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 432545645 | 12/2/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435418511 | 12/16/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760318 | 12/19/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435188837 | 12/15/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435188838 | 12/15/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435188839 | 12/15/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435188840 | 12/15/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435188841 | 12/15/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435188835 | 12/15/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435188843 | 12/15/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434951643 | 12/14/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435418512 | 12/16/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435418513 | 12/16/2022 | $74.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435418514 | 12/16/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435418515 | 12/16/2022 | $172.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435418516 | 12/16/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435418517 | 12/16/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460977 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435188842 | 12/15/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434797630 | 12/13/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835067 | 12/8/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434797623 | 12/13/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434797624 | 12/13/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434797625 | 12/13/2022 | $74.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434797626 | 12/13/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434797627 | 12/13/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435188836 | 12/15/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434797629 | 12/13/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760319 | 12/19/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434797631 | 12/13/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434797632 | 12/13/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434951638 | 12/14/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434951639 | 12/14/2022 | $397.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434951640 | 12/14/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434951641 | 12/14/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434951642 | 12/14/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434797628 | 12/13/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760346 | 12/19/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760317 | 12/19/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760339 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760340 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760341 | 12/19/2022 | $145.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760342 | 12/19/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760343 | 12/19/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760337 | 12/19/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760345 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760336 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760347 | 12/19/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760348 | 12/19/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760349 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435968906 | 12/20/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435968907 | 12/20/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435968908 | 12/20/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 220824-111 | 8/24/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760344 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760328 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760320 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760321 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760322 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760323 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760324 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760325 | 12/19/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760338 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760327 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460976 | 12/12/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760329 | 12/19/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760330 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760331 | 12/19/2022 | $87.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760332 | 12/19/2022 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760333 | 12/19/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760334 | 12/19/2022 | $329.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760335 | 12/19/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435760326 | 12/19/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434033342 | 12/9/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460940 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434033335 | 12/9/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434033336 | 12/9/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434033337 | 12/9/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434033338 | 12/9/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434033339 | 12/9/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434033333 | 12/9/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434033341 | 12/9/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434033332 | 12/9/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434033343 | 12/9/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460934 | 12/12/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460935 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460936 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460937 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460938 | 12/12/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434797622 | 12/13/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434033340 | 12/9/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835078 | 12/8/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835070 | 12/8/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835071 | 12/8/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835072 | 12/8/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835073 | 12/8/2022 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835074 | 12/8/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835075 | 12/8/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434033334 | 12/9/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835077 | 12/8/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460941 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835079 | 12/8/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835080 | 12/8/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835081 | 12/8/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835082 | 12/8/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835083 | 12/8/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835084 | 12/8/2022 | $397.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434033331 | 12/9/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 433835076 | 12/8/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460968 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460939 | 12/12/2022 | $114.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460961 | 12/12/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460962 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460963 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460964 | 12/12/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460965 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460959 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460967 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460958 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460969 | 12/12/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460970 | 12/12/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460971 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460972 | 12/12/2022 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460973 | 12/12/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460974 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460975 | 12/12/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460966 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460950 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460942 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460943 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460944 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460945 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460946 | 12/12/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460947 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460960 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460949 | 12/12/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-39 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460951 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460952 | 12/12/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460953 | 12/12/2022 | $114.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460954 | 12/12/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460955 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460956 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460957 | 12/12/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 434460948 | 12/12/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-70 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221228-03 | 12/28/2022 | $1,011.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-63 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-64 | 12/21/2022 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-65 | 12/21/2022 | $337.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-66 | 12/21/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-67 | 12/21/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-61 | 12/21/2022 | $505.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-69 | 12/21/2022 | $505.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-60 | 12/21/2022 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-71 | 12/21/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-72 | 12/21/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-73 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-74 | 12/21/2022 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-75 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221228-01 | 12/28/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-43 | 12/21/2022 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-68 | 12/21/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-52 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-41 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-45 | 12/21/2022 | $674.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-46 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-47 | 12/21/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-48 | 12/21/2022 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-49 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-62 | 12/21/2022 | $590.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-51 | 12/21/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221229-01 | 12/29/2022 | $1,388.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-53 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-54 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-55 | 12/21/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-56 | 12/21/2022 | $590.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-57 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-58 | 12/21/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-59 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-50 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-110 | 1/4/2023 | $674.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221228-02 | 12/28/2022 | $1,011.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-104 | 1/4/2023 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-105 | 1/4/2023 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-106 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-107 | 1/4/2023 | $758.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-108 | 1/4/2023 | $590.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-102 | 1/4/2023 | $1,855.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-11 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-101 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-111 | 1/4/2023 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-112 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-113 | 1/4/2023 | $590.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-114 | 1/4/2023 | $843.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-12 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-13 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-14 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-109 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-04 | 1/4/2023 | $1,281.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221229-02 | 12/29/2022 | $1,089.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221229-03 | 12/29/2022 | $2,815.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221229-04 | 12/29/2022 | $3,635.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221229-05 | 12/29/2022 | $3,466.93 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221229-06 | 12/29/2022 | $1,517.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-01 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-103 | 1/4/2023 | $801.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-03 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-42 | 12/21/2022 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-05 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-06 | 1/4/2023 | $505.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-07 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-08 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-09 | 1/4/2023 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-10 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-100 | 1/4/2023 | $1,349.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-02 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-20 | 12/20/2022 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-06 | 12/21/2022 | $4,426.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-13 | 12/20/2022 | $1,264.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-14 | 12/20/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-15 | 12/20/2022 | $505.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-16 | 12/20/2022 | $1,011.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-17 | 12/20/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-11 | 12/20/2022 | $1,011.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-19 | 12/20/2022 | $1,180.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-10 | 12/20/2022 | $1,686.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-21 | 12/20/2022 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-22 | 12/20/2022 | $505.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-01 | 12/21/2022 | $1,180.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-02 | 12/21/2022 | $252.96 |

Transferee During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-03 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-04 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-44 | 12/21/2022 | $1,349.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-18 | 12/20/2022 | $758.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-02 | 12/20/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221109-12 | 11/9/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221116-01 | 11/16/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221116-05 | 11/16/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221117-05 | 11/17/2022 | $505.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221117-06 | 11/17/2022 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221123-01 | 11/23/2022 | $1,011.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-12 | 12/20/2022 | $505.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-01 | 12/20/2022 | $674.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-07 | 12/21/2022 | $7,871.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-03 | 12/20/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-04 | 12/20/2022 | $674.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-05 | 12/20/2022 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-06 | 12/20/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-07 | 12/20/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-08 | 12/20/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221220-09 | 12/20/2022 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221123-02 | 11/23/2022 | $505.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-34 | 12/21/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-05 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-27 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-28 | 12/21/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-29 | 12/21/2022 | $590.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-30 | 12/21/2022 | $505.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-31 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-25 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-33 | 12/21/2022 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-24 | 12/21/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-35 | 12/21/2022 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-36 | 12/21/2022 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-37 | 12/21/2022 | $758.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-38 | 12/21/2022 | $505.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-39 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-40 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-41 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-32 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-16 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-08 | 12/21/2022 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-09 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-10 | 12/21/2022 | $5,237.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-11 | 12/21/2022 | $1,397.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-12 | 12/21/2022 | $843.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-13 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-26 | 12/21/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-15 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-17 | 1/4/2023 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-17 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-18 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-19 | 12/21/2022 | $1,264.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-20 | 12/21/2022 | $505.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-21 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-22 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-23 | 12/21/2022 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 221221-14 | 12/21/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-17 | 1/10/2023 | $1,096.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-04 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-10 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-11 | 1/10/2023 | $590.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-12 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-13 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-14 | 1/10/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-08 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-16 | 1/10/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-07 | 1/10/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-18 | 1/10/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-19 | 1/10/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-20 | 1/10/2023 | $674.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230111-01 | 1/11/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-01 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-02 | 1/18/2023 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-15 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-15 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-98 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-90 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-91 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-92 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-93 | 1/4/2023 | $168.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-94 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-95 | 1/4/2023 | $590.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-09 | 1/10/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-97 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-05 | 1/18/2023 | $2,156.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-99 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-01 | 1/10/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-02 | 1/10/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-03 | 1/10/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-04 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-05 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230110-06 | 1/10/2023 | $1,550.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-96 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-32 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-03 | 1/18/2023 | $2,117.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-25 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-26 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-27 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-28 | 1/18/2023 | $590.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-29 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-23 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-31 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-22 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-33 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-34 | 1/18/2023 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-35 | 1/18/2023 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-36 | 1/18/2023 | $252.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-37 | 1/18/2023 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-38 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435968911 | 12/20/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-30 | 1/18/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-14 | 1/18/2023 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-06 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-07 | 1/18/2023 | $437.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-08 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-09 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-10 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-11 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-24 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-13 | 1/18/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-87 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-15 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-16 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-17 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-18 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-19 | 1/18/2023 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-20 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-21 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-12 | 1/18/2023 | $1,751.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-43 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-89 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-36 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-37 | 1/4/2023 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-38 | 1/4/2023 | $168.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-39 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-40 | 1/4/2023 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-34 | 1/4/2023 | $1,219.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-42 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-33 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-44 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-45 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-46 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-47 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-48 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-49 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-50 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-41 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-25 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230118-40 | 1/18/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-18 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-19 | 1/4/2023 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-20 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-21 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-22 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-35 | 1/4/2023 | $674.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-24 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-53 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-26 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-27 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-28 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-29 | 1/4/2023 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-30 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-31 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-32 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-23 | 1/4/2023 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-80 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-72 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-73 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-74 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-75 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-76 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-77 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-51 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-79 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-69 | 1/4/2023 | $505.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-81 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-82 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-83 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-84 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-85 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-86 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-16 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-78 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-62 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-88 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-54 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-55 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-56 | 1/4/2023 | $168.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-57 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-58 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-59 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-71 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-61 | 1/4/2023 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-70 | 1/4/2023 | $3,236.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-63 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-64 | 1/4/2023 | $2,101.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-65 | 1/4/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-66 | 1/4/2023 | $1,028.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-67 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-68 | 1/4/2023 | $1,855.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-52 | 1/4/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 230104-60 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440282079 | 1/24/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440455520 | 1/25/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008708 | 1/23/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008709 | 1/23/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008710 | 1/23/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008711 | 1/23/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008712 | 1/23/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008706 | 1/23/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008714 | 1/23/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008705 | 1/23/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440282080 | 1/24/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440282081 | 1/24/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440282082 | 1/24/2023 | $84.32 |

Hoobei USA, Inc. (2277383)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440282083 | 1/24/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440282084 | 1/24/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440282085 | 1/24/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439679986 | 1/19/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008713 | 1/23/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008697 | 1/23/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931423 | 1/30/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439850664 | 1/20/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439850665 | 1/20/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439850666 | 1/20/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439850668 | 1/20/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439850669 | 1/20/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008707 | 1/23/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439850671 | 1/20/2023 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440455521 | 1/25/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008698 | 1/23/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008699 | 1/23/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008700 | 1/23/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008701 | 1/23/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008702 | 1/23/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008703 | 1/23/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440008704 | 1/23/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439850670 | 1/20/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931415 | 1/30/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440282086 | 1/24/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440741594 | 1/27/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931409 | 1/30/2023 | $145.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931410 | 1/30/2023 | $114.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931411 | 1/30/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931412 | 1/30/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440741592 | 1/27/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931414 | 1/30/2023 | $87.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440741591 | 1/27/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931416 | 1/30/2023 | $184.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931417 | 1/30/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931418 | 1/30/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931419 | 1/30/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931420 | 1/30/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931421 | 1/30/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 435968909 | 12/20/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931413 | 1/30/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440741583 | 1/27/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440455522 | 1/25/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440455523 | 1/25/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440553412 | 1/26/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440553413 | 1/26/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440553414 | 1/26/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440553415 | 1/26/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440741593 | 1/27/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440741582 | 1/27/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439679985 | 1/19/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440741584 | 1/27/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440741585 | 1/27/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440741586 | 1/27/2023 | $126.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440741587 | 1/27/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440741588 | 1/27/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440741589 | 1/27/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440741590 | 1/27/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440553416 | 1/26/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438963375 | 1/13/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374798 | 1/17/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438795680 | 1/12/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438963369 | 1/13/2023 | $69.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438963370 | 1/13/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438963371 | 1/13/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438963372 | 1/13/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438795678 | 1/12/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438963374 | 1/13/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438795677 | 1/12/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438963376 | 1/13/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374792 | 1/17/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374793 | 1/17/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374794 | 1/17/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374795 | 1/17/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374796 | 1/17/2023 | $114.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439850663 | 1/20/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438963373 | 1/13/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438686989 | 1/11/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521514 | 1/10/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521515 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438686983 | 1/11/2023 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438686984 | 1/11/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438686985 | 1/11/2023 | $87.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438686986 | 1/11/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438795679 | 1/12/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438686988 | 1/11/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374799 | 1/17/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438686990 | 1/11/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438686991 | 1/11/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438686992 | 1/11/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438686993 | 1/11/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438686994 | 1/11/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438686995 | 1/11/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438795676 | 1/12/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438686987 | 1/11/2023 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439557632 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374797 | 1/17/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374819 | 1/17/2023 | $69.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374820 | 1/17/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374821 | 1/17/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374822 | 1/17/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374823 | 1/17/2023 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374817 | 1/17/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439557631 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374816 | 1/17/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439557633 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439557634 | 1/18/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439557635 | 1/18/2023 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439557636 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439557637 | 1/18/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439557638 | 1/18/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439679984 | 1/19/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374824 | 1/17/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374808 | 1/17/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374800 | 1/17/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374801 | 1/17/2023 | $261.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374802 | 1/17/2023 | $87.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374803 | 1/17/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374804 | 1/17/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374805 | 1/17/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374818 | 1/17/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374807 | 1/17/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931424 | 1/30/2023 | $69.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374809 | 1/17/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374810 | 1/17/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374811 | 1/17/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374812 | 1/17/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374813 | 1/17/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374814 | 1/17/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374815 | 1/17/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 439374806 | 1/17/2023 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881873 | 2/7/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442084961 | 2/8/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881866 | 2/7/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881867 | 2/7/2023 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881868 | 2/7/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881869 | 2/7/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881870 | 2/7/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881864 | 2/7/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881872 | 2/7/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881863 | 2/7/2023 | $171.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881874 | 2/7/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881875 | 2/7/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881876 | 2/7/2023 | $230.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881877 | 2/7/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881878 | 2/7/2023 | $171.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442084959 | 2/8/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719284 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881871 | 2/7/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881855 | 2/7/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931422 | 1/30/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719286 | 2/6/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719287 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719288 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719289 | 2/6/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719290 | 2/6/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881865 | 2/7/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881854 | 2/7/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442084962 | 2/8/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881856 | 2/7/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881857 | 2/7/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881858 | 2/7/2023 | $87.86 |

Hoobei USA, Inc. (2277383)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881859 | 2/7/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881860 | 2/7/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881861 | 2/7/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441881862 | 2/7/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719291 | 2/6/2023 | $184.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442327618 | 2/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442084960 | 2/8/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442327611 | 2/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442327612 | 2/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442327613 | 2/10/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442327614 | 2/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442327615 | 2/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442240529 | 2/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442327617 | 2/10/2023 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442240528 | 2/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442327619 | 2/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442327620 | 2/10/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442327621 | 2/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442327622 | 2/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442327623 | 2/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | FCB050603RP | 9/21/2022 | $1,262.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | FCB050756RP | 11/17/2022 | $1,095.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442327616 | 2/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442084971 | 2/8/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442084963 | 2/8/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442084964 | 2/8/2023 | $230.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442084965 | 2/8/2023 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442084966 | 2/8/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442084967 | 2/8/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442084968 | 2/8/2023 | $397.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442240530 | 2/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442084970 | 2/8/2023 | $397.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719283 | 2/6/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442240521 | 2/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442240522 | 2/9/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442240523 | 2/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442240524 | 2/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442240525 | 2/9/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442240526 | 2/9/2023 | $230.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442240527 | 2/9/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 442084969 | 2/8/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441350886 | 2/2/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441492760 | 2/3/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441258186 | 2/1/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441258187 | 2/1/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441350881 | 2/2/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441350882 | 2/2/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441350883 | 2/2/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441258184 | 2/1/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441350885 | 2/2/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441258183 | 2/1/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441350887 | 2/2/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441350888 | 2/2/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441350889 | 2/2/2023 | $87.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441350890 | 2/2/2023 | $74.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441492757 | 2/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441492758 | 2/3/2023 | $114.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719285 | 2/6/2023 | $291.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441350884 | 2/2/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441071441 | 1/31/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931425 | 1/30/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931426 | 1/30/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931427 | 1/30/2023 | $74.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931428 | 1/30/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931429 | 1/30/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931430 | 1/30/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441258185 | 2/1/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441071440 | 1/31/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441492761 | 2/3/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441071442 | 1/31/2023 | $184.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441071443 | 1/31/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441071444 | 1/31/2023 | $87.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441071445 | 1/31/2023 | $171.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441071446 | 1/31/2023 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441258181 | 2/1/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441258182 | 2/1/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 440931431 | 1/30/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719275 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441492759 | 2/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719268 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719269 | 2/6/2023 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719270 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719271 | 2/6/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719272 | 2/6/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719266 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719274 | 2/6/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719265 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719276 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719277 | 2/6/2023 | $184.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719278 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719279 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719280 | 2/6/2023 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719281 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719282 | 2/6/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719273 | 2/6/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719257 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441492762 | 2/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441492763 | 2/3/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441492764 | 2/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441492765 | 2/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441492766 | 2/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441492767 | 2/3/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719267 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719256 | 2/6/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521511 | 1/10/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719258 | 2/6/2023 | $318.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719259 | 2/6/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719260 | 2/6/2023 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719261 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719262 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719263 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441719264 | 2/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 441492768 | 2/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436881843 | 12/28/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437072058 | 12/29/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732755 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732756 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732757 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732758 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732759 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732753 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732761 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732752 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436881844 | 12/28/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436881845 | 12/28/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436881846 | 12/28/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436881847 | 12/28/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436881848 | 12/28/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436881849 | 12/28/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732657 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732760 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732666 | 12/27/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521513 | 1/10/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732659 | 12/27/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732660 | 12/27/2022 | $318.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732661 | 12/27/2022 | $291.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732662 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732663 | 12/27/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732754 | 12/27/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732665 | 12/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437072059 | 12/29/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732667 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732668 | 12/27/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732669 | 12/27/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732670 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732749 | 12/27/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732750 | 12/27/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732751 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732664 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434815 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436881850 | 12/28/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434808 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434809 | 1/3/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434810 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434811 | 1/3/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434812 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434806 | 1/3/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434814 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434805 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434816 | 1/3/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434817 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434818 | 1/3/2023 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434819 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434820 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434821 | 1/3/2023 | $114.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434822 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434813 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434797 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437072060 | 12/29/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437072061 | 12/29/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437072062 | 12/29/2022 | $158.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437072063 | 12/29/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437072064 | 12/29/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437173341 | 12/30/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434807 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437173343 | 12/30/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732656 | 12/27/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434798 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434799 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434800 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434801 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434802 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434803 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434804 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437173342 | 12/30/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436428598 | 12/23/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436428606 | 12/23/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362649 | 12/22/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362650 | 12/22/2022 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362651 | 12/22/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362652 | 12/22/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362653 | 12/22/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362647 | 12/22/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436428597 | 12/23/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362646 | 12/22/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436428599 | 12/23/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436428600 | 12/23/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436428601 | 12/23/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436428602 | 12/23/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436428603 | 12/23/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436428604 | 12/23/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732658 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362654 | 12/22/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362638 | 12/22/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436208732 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436208733 | 12/21/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436208734 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436208735 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436208736 | 12/21/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436208737 | 12/21/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362648 | 12/22/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362637 | 12/22/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732621 | 12/27/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362639 | 12/22/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362640 | 12/22/2022 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362641 | 12/22/2022 | $130.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362642 | 12/22/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362643 | 12/22/2022 | $74.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362644 | 12/22/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362645 | 12/22/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436362636 | 12/22/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732648 | 12/27/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436428605 | 12/23/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732641 | 12/27/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732642 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732643 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732644 | 12/27/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732645 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732639 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732647 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732638 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732649 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732650 | 12/27/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732651 | 12/27/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732652 | 12/27/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732653 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732654 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732655 | 12/27/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732646 | 12/27/2022 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732630 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732622 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732623 | 12/27/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732624 | 12/27/2022 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732625 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732626 | 12/27/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732627 | 12/27/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732640 | 12/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732629 | 12/27/2022 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434825 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732631 | 12/27/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732632 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732633 | 12/27/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732634 | 12/27/2022 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732635 | 12/27/2022 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732636 | 12/27/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732637 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 436732628 | 12/27/2022 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310592 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310600 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310585 | 1/9/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310586 | 1/9/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310587 | 1/9/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310588 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310589 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310583 | 1/9/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310591 | 1/9/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310582 | 1/9/2023 | $230.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310593 | 1/9/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310594 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310595 | 1/9/2023 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310596 | 1/9/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310597 | 1/9/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310598 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434823 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310590 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310574 | 1/9/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310566 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310567 | 1/9/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310568 | 1/9/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310569 | 1/9/2023 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310570 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310571 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310584 | 1/9/2023 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310573 | 1/9/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310601 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310575 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310576 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310577 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310578 | 1/9/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310579 | 1/9/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310580 | 1/9/2023 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310581 | 1/9/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310572 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521504 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310599 | 1/9/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521497 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521498 | 1/10/2023 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521499 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521500 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521501 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521495 | 1/10/2023 | $215.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521503 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521494 | 1/10/2023 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521505 | 1/10/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521506 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521507 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521508 | 1/10/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521509 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521510 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | O/A:823372 | | $280.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521502 | 1/10/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310712 | 1/9/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310602 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310603 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310604 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310605 | 1/9/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310606 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310607 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521496 | 1/10/2023 | $337.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310711 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310563 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310713 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310714 | 1/9/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521489 | 1/10/2023 | $145.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521490 | 1/10/2023 | $114.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521491 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521492 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521493 | 1/10/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310710 | 1/9/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434946 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310565 | 1/9/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434844 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434845 | 1/3/2023 | $218.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434846 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434941 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434942 | 1/3/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434842 | 1/3/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434944 | 1/3/2023 | $74.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434841 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434948 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437665654 | 1/4/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437665655 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437665656 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437665657 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437665658 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437665659 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434943 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434833 | 1/3/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438521512 | 1/10/2023 | $177.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434826 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434827 | 1/3/2023 | $84.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434828 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434829 | 1/3/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434830 | 1/3/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434843 | 1/3/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434832 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437665662 | 1/4/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434834 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434835 | 1/3/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434836 | 1/3/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434837 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434838 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434839 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434840 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434831 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057065 | 1/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057057 | 1/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057058 | 1/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057059 | 1/6/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057060 | 1/6/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057061 | 1/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057062 | 1/6/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437665660 | 1/4/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057064 | 1/6/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057054 | 1/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057066 | 1/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310558 | 1/9/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310559 | 1/9/2023 | $172.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310560 | 1/9/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310561 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310562 | 1/9/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437434824 | 1/3/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057063 | 1/6/2023 | $172.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437886026 | 1/5/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438310564 | 1/9/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437665663 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437665664 | 1/4/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437665665 | 1/4/2023 | $87.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437886021 | 1/5/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437886022 | 1/5/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437886023 | 1/5/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057056 | 1/6/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437886025 | 1/5/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057055 | 1/6/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437886027 | 1/5/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437886028 | 1/5/2023 | $74.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437886029 | 1/5/2023 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057051 | 1/6/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057052 | 1/6/2023 | $84.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 438057053 | 1/6/2023 | $85.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437665661 | 1/4/2023 | $256.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823372 | $224,245.73 | 4/13/2023 | 437886024 | 1/5/2023 | $84.32 |

| Totals: | 1 transfer(s), | $224,245.73 |
|---|---|---|