

**ASK LLP**
ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Handi-Craft Company** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482337 | 11/17/2022 | $88.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482347 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482346 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482345 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482344 | 11/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482343 | 11/17/2022 | $88.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482342 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482341 | 11/17/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482340 | 11/17/2022 | $185.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482371 | 11/17/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482338 | 11/17/2022 | $112.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482350 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481470 | 11/14/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481469 | 11/14/2022 | $36,708.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481456 | 11/14/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481455 | 11/14/2022 | $7,848.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481454 | 11/14/2022 | $15,618.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481339 | 11/14/2022 | $186.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481338 | 11/14/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481337 | 11/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481336 | 11/14/2022 | $446.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482339 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482359 | 11/17/2022 | $190.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488797 | 1/9/2023 | $75.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482369 | 11/17/2022 | $218.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482368 | 11/17/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482367 | 11/17/2022 | $197.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482366 | 11/17/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482365 | 11/17/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482364 | 11/17/2022 | $392.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482363 | 11/17/2022 | $143.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482362 | 11/17/2022 | $251.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482348 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482360 | 11/17/2022 | $106.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482349 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482358 | 11/17/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482357 | 11/17/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482356 | 11/17/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482355 | 11/17/2022 | $139.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482354 | 11/17/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482353 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482352 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482351 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481333 | 11/14/2022 | $186.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482361 | 11/17/2022 | $131.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481299 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481335 | 11/14/2022 | $120.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481309 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481308 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481307 | 11/14/2022 | $165.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481306 | 11/14/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481305 | 11/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481304 | 11/14/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481303 | 11/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481302 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481311 | 11/14/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481300 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481312 | 11/14/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481298 | 11/14/2022 | $131.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481297 | 11/14/2022 | $230.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481296 | 11/14/2022 | $306.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481295 | 11/14/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481294 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481293 | 11/14/2022 | $186.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481292 | 11/14/2022 | $88.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481291 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481290 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481301 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481322 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482372 | 11/17/2022 | $263.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481332 | 11/14/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481331 | 11/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481330 | 11/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481329 | 11/14/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481328 | 11/14/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481327 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481326 | 11/14/2022 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481325 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481310 | 11/14/2022 | $218.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481323 | 11/14/2022 | $206.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481334 | 11/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481321 | 11/14/2022 | $598.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481320 | 11/14/2022 | $154.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481319 | 11/14/2022 | $149.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481318 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481317 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481316 | 11/14/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481315 | 11/14/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481314 | 11/14/2022 | $239.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481313 | 11/14/2022 | $209.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481324 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482435 | 11/17/2022 | $272.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482449 | 11/17/2022 | $239.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482447 | 11/17/2022 | $186.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482446 | 11/17/2022 | $251.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482445 | 11/17/2022 | $360.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482442 | 11/17/2022 | $272.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482440 | 11/17/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482439 | 11/17/2022 | $392.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482438 | 11/17/2022 | $174.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482370 | 11/17/2022 | $131.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482436 | 11/17/2022 | $317.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482453 | 11/17/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482434 | 11/17/2022 | $349.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482433 | 11/17/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482432 | 11/17/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482431 | 11/17/2022 | $131.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482430 | 11/17/2022 | $437.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482429 | 11/17/2022 | $152.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482428 | 11/17/2022 | $117.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482427 | 11/17/2022 | $217.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482426 | 11/17/2022 | $131.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482437 | 11/17/2022 | $98.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482472 | 11/17/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486528 | 12/20/2022 | $9,254.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488795 | 1/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488794 | 1/9/2023 | $358.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488793 | 1/9/2023 | $303.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488792 | 1/9/2023 | $24.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482478 | 11/17/2022 | $230.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482477 | 11/17/2022 | $120.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482476 | 11/17/2022 | $174.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482475 | 11/17/2022 | $53.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482451 | 11/17/2022 | $251.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482473 | 11/17/2022 | $251.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482452 | 11/17/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482471 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482470 | 11/17/2022 | $508.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482469 | 11/17/2022 | $136.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482468 | 11/17/2022 | $176.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482457 | 11/17/2022 | $251.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482456 | 11/17/2022 | $229.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482455 | 11/17/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482454 | 11/17/2022 | $272.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482423 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482474 | 11/17/2022 | $293.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482382 | 11/17/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482425 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482392 | 11/17/2022 | $185.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482391 | 11/17/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482390 | 11/17/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482389 | 11/17/2022 | $272.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482388 | 11/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482387 | 11/17/2022 | $218.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482386 | 11/17/2022 | $185.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482385 | 11/17/2022 | $152.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482394 | 11/17/2022 | $152.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482383 | 11/17/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482395 | 11/17/2022 | $185.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482381 | 11/17/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482380 | 11/17/2022 | $197.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482379 | 11/17/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482378 | 11/17/2022 | $164.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482377 | 11/17/2022 | $143.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482376 | 11/17/2022 | $231.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482375 | 11/17/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482374 | 11/17/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482373 | 11/17/2022 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482384 | 11/17/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482412 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481264 | 11/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482422 | 11/17/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482421 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482420 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482419 | 11/17/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482418 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482417 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482416 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482415 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482393 | 11/17/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482413 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482424 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482411 | 11/17/2022 | $265.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482410 | 11/17/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482409 | 11/17/2022 | $295.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482408 | 11/17/2022 | $88.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482407 | 11/17/2022 | $66.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482406 | 11/17/2022 | $185.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482405 | 11/17/2022 | $182.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482404 | 11/17/2022 | $271.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482396 | 11/17/2022 | $305.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0482414 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486913 | 12/21/2022 | $6,366.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486958 | 12/21/2022 | $5,383.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486957 | 12/21/2022 | $4,077.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486956 | 12/21/2022 | $4,930.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486955 | 12/21/2022 | $4,257.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486954 | 12/21/2022 | $5,888.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486953 | 12/21/2022 | $6,134.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486917 | 12/21/2022 | $5,642.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486916 | 12/21/2022 | $7,483.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481289 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486914 | 12/21/2022 | $2,687.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487013 | 12/22/2022 | $5,979.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486912 | 12/21/2022 | $4,581.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486911 | 12/21/2022 | $5,237.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486910 | 12/21/2022 | $4,613.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486895 | 12/21/2022 | $4,256.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486894 | 12/21/2022 | $2,858.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486893 | 12/21/2022 | $4,534.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486892 | 12/21/2022 | $2,262.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486891 | 12/21/2022 | $5,434.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486890 | 12/21/2022 | $5,537.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486915 | 12/21/2022 | $5,313.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487022 | 12/22/2022 | $4,821.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487397 | 12/28/2022 | $6,023.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487396 | 12/28/2022 | $6,752.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487304 | 12/27/2022 | $3,418.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487303 | 12/27/2022 | $6,948.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487302 | 12/27/2022 | $4,311.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487301 | 12/27/2022 | $2,707.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487300 | 12/27/2022 | $5,031.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487299 | 12/27/2022 | $5,462.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487298 | 12/27/2022 | $4,222.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486959 | 12/21/2022 | $5,208.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487023 | 12/22/2022 | $7,684.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486978 | 12/22/2022 | $84,884.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487021 | 12/22/2022 | $4,109.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487020 | 12/22/2022 | $8,070.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487019 | 12/22/2022 | $5,276.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487018 | 12/22/2022 | $5,340.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487017 | 12/22/2022 | $2,620.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487016 | 12/22/2022 | $6,580.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487015 | 12/22/2022 | $5,282.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487014 | 12/22/2022 | $6,288.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486887 | 12/21/2022 | $4,394.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487297 | 12/27/2022 | $4,115.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486538 | 12/20/2022 | $6,054.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486889 | 12/21/2022 | $3,135.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486757 | 12/20/2022 | $4,875.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486756 | 12/20/2022 | $6,621.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486755 | 12/20/2022 | $7,863.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486754 | 12/20/2022 | $7,094.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486753 | 12/20/2022 | $7,104.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486752 | 12/20/2022 | $52,294.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486751 | 12/20/2022 | $36,340.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486750 | 12/20/2022 | $24,670.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486759 | 12/20/2022 | $6,688.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486539 | 12/20/2022 | $6,816.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486760 | 12/20/2022 | $11,273.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486537 | 12/20/2022 | $8,236.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486536 | 12/20/2022 | $6,256.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486535 | 12/20/2022 | $4,945.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486534 | 12/20/2022 | $6,424.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486533 | 12/20/2022 | $5,024.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486532 | 12/20/2022 | $4,832.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486531 | 12/20/2022 | $8,364.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486530 | 12/20/2022 | $4,861.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486529 | 12/20/2022 | $5,682.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486734 | 12/20/2022 | $44,385.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486774 | 12/20/2022 | $5,833.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487400 | 12/28/2022 | $5,543.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486886 | 12/21/2022 | $7,192.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486784 | 12/20/2022 | $6,704.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486783 | 12/20/2022 | $6,172.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486782 | 12/20/2022 | $6,165.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486781 | 12/20/2022 | $8,727.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486780 | 12/20/2022 | $4,629.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486779 | 12/20/2022 | $5,024.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486778 | 12/20/2022 | $5,358.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486758 | 12/20/2022 | $6,034.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486775 | 12/20/2022 | $8,024.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486888 | 12/21/2022 | $2,807.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486773 | 12/20/2022 | $4,850.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486772 | 12/20/2022 | $3,425.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486771 | 12/20/2022 | $5,639.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486770 | 12/20/2022 | $5,972.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486769 | 12/20/2022 | $8,734.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486764 | 12/20/2022 | $6,448.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486763 | 12/20/2022 | $6,882.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486762 | 12/20/2022 | $9,852.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486761 | 12/20/2022 | $5,572.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0486776 | 12/20/2022 | $6,591.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481230 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0477011 | 10/17/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481240 | 11/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481239 | 11/14/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481238 | 11/14/2022 | $88.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481237 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481236 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481235 | 11/14/2022 | $120.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481234 | 11/14/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481233 | 11/14/2022 | $260.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481242 | 11/14/2022 | $143.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481231 | 11/14/2022 | $53.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481243 | 11/14/2022 | $169.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481229 | 11/14/2022 | $143.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481228 | 11/14/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481227 | 11/14/2022 | $206.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481226 | 11/14/2022 | $71.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481225 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0477179 | 10/17/2022 | $75.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0477104 | 10/17/2022 | $129.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0477095 | 10/17/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487398 | 12/28/2022 | $14,616.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481232 | 11/14/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481253 | 11/14/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488798 | 1/9/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481263 | 11/14/2022 | $260.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481262 | 11/14/2022 | $239.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481261 | 11/14/2022 | $239.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481260 | 11/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481259 | 11/14/2022 | $228.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481258 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481257 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481256 | 11/14/2022 | $143.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481241 | 11/14/2022 | $283.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481254 | 11/14/2022 | $240.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0476985 | 10/17/2022 | $89.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481252 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481251 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481250 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481249 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481248 | 11/14/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481247 | 11/14/2022 | $499.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481246 | 11/14/2022 | $131.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481245 | 11/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481244 | 11/14/2022 | $253.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481255 | 11/14/2022 | $175.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487942 | 1/3/2023 | $5,576.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0477087 | 10/17/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487953 | 1/3/2023 | $5,870.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487952 | 1/3/2023 | $5,300.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487951 | 1/3/2023 | $6,464.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487950 | 1/3/2023 | $5,721.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487949 | 1/3/2023 | $6,893.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487948 | 1/3/2023 | $7,272.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487947 | 1/3/2023 | $4,796.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487946 | 1/3/2023 | $4,398.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487955 | 1/3/2023 | $4,681.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487944 | 1/3/2023 | $5,083.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487956 | 1/3/2023 | $5,783.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487941 | 1/3/2023 | $4,644.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487940 | 1/3/2023 | $5,840.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487939 | 1/3/2023 | $4,334.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487938 | 1/3/2023 | $5,470.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487937 | 1/3/2023 | $5,315.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487403 | 12/28/2022 | $6,358.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487402 | 12/28/2022 | $9,153.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487401 | 12/28/2022 | $5,745.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0481288 | 11/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487945 | 1/3/2023 | $4,469.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0488018 | 1/3/2023 | $4,970.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0476971 | 10/17/2022 | $69.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0476863 | 10/17/2022 | $62.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0476862 | 10/17/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0476824 | 10/17/2022 | $748.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0476811 | 10/17/2022 | $81.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0469920R1 | 8/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0465488R1 | 8/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0465418R1 | 8/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0490297 | 1/16/2023 | $2,937.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487954 | 1/3/2023 | $9,081.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0488019 | 1/3/2023 | $9,085.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487399 | 12/28/2022 | $9,231.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0488017 | 1/3/2023 | $6,035.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0488016 | 1/3/2023 | $6,812.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0488015 | 1/3/2023 | $14,564.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0488014 | 1/3/2023 | $5,546.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0488013 | 1/3/2023 | $6,201.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0488012 | 1/3/2023 | $5,775.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0488011 | 1/3/2023 | $6,862.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0488010 | 1/3/2023 | $2,852.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0487957 | 1/3/2023 | $3,788.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823029 | $1,000.00 | 2/22/2023 | INV0488020 | 1/3/2023 | $6,320.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490673 | 1/17/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490683 | 1/17/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490682 | 1/17/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490681 | 1/17/2023 | $858.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490680 | 1/17/2023 | $499.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490679 | 1/17/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490678 | 1/17/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490677 | 1/17/2023 | $141.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490676 | 1/17/2023 | $39.00 |

Transmittal during Page 15 of 28

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491933 | 1/23/2023 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490674 | 1/17/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490686 | 1/17/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490672 | 1/17/2023 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490671 | 1/17/2023 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490670 | 1/17/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490669 | 1/17/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490561 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490558 | 1/16/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490557 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490556 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490551 | 1/16/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490675 | 1/17/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491911 | 1/23/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488796 | 1/9/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491931 | 1/23/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491930 | 1/24/2023 | $1,151.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491927 | 1/23/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491926 | 1/23/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491922 | 1/23/2023 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491921 | 1/23/2023 | $748.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491920 | 1/23/2023 | $133.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491918 | 1/23/2023 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490684 | 1/17/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491912 | 1/23/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490685 | 1/17/2023 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491910 | 1/23/2023 | $604.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490765 | 1/17/2023 | $351.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490692 | 1/17/2023 | $780.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490691 | 1/17/2023 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490690 | 1/17/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490689 | 1/17/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490688 | 1/17/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490687 | 1/17/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490546 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491913 | 1/23/2023 | $2,352.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490457 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490550 | 1/16/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490480 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490478 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490476 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490474 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490470 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490467 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490464 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490463 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490486 | 1/16/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490461 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490487 | 1/16/2023 | $153.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490456 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490455 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490454 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490451 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490449 | 1/16/2023 | $39.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490447 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490443 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490442 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490440 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490462 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490517 | 1/16/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491935 | 1/23/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490541 | 1/16/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490539 | 1/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490533 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490530 | 1/16/2023 | $346.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490528 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490527 | 1/16/2023 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490525 | 1/16/2023 | $376.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490524 | 1/16/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490482 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490522 | 1/16/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490547 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490513 | 1/16/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490512 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490509 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490508 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490498 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490495 | 1/16/2023 | $502.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490494 | 1/16/2023 | $139.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490490 | 1/16/2023 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490489 | 1/16/2023 | $380.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490523 | 1/16/2023 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493053 | 1/30/2023 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493063 | 1/30/2023 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493062 | 1/30/2023 | $401.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493061 | 1/30/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493060 | 1/30/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493059 | 1/30/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493058 | 1/30/2023 | $75.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493057 | 1/30/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493056 | 1/30/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491932 | 1/23/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493054 | 1/30/2023 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493066 | 1/30/2023 | $21.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493052 | 1/30/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493050 | 1/30/2023 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493049 | 1/30/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493048 | 1/30/2023 | $603.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493047 | 1/30/2023 | $632.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493046 | 1/30/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492072 | 1/24/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492071 | 1/24/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492046 | 1/24/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493055 | 1/30/2023 | $528.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493077 | 1/30/2023 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | O/A:823049 | | $1,992.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493162 | 1/31/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493161 | 1/31/2023 | $1,559.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493160 | 1/31/2023 | $265.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493087 | 1/30/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493086 | 1/30/2023 | $129.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493085 | 1/30/2023 | $53.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493082 | 1/30/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493081 | 1/30/2023 | $67.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493064 | 1/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493078 | 1/30/2023 | $73.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493065 | 1/30/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493075 | 1/30/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493074 | 1/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493073 | 1/30/2023 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493072 | 1/30/2023 | $421.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493071 | 1/30/2023 | $53.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493070 | 1/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493069 | 1/30/2023 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493067 | 1/30/2023 | $346.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492043 | 1/24/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0493079 | 1/30/2023 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492007 | 1/24/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492045 | 1/24/2023 | $87.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492018 | 1/24/2023 | $21.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492017 | 1/24/2023 | $75.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492016 | 1/24/2023 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492015 | 1/24/2023 | $1,141.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492014 | 1/24/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492012 | 1/24/2023 | $165.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492011 | 1/24/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492010 | 1/24/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492020 | 1/24/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492008 | 1/24/2023 | $107.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492021 | 1/24/2023 | $331.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492006 | 1/24/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492005 | 1/24/2023 | $297.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492004 | 1/24/2023 | $85.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492003 | 1/24/2023 | $53.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492001 | 1/24/2023 | $252.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492000 | 1/24/2023 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491999 | 1/24/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491938 | 1/23/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0491936 | 1/23/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492009 | 1/24/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492031 | 1/24/2023 | $268.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490436 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492042 | 1/24/2023 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492041 | 1/24/2023 | $97.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492040 | 1/24/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492039 | 1/24/2023 | $268.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492037 | 1/24/2023 | $182.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492036 | 1/24/2023 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492035 | 1/24/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492034 | 1/24/2023 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492019 | 1/24/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492032 | 1/24/2023 | $54.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492044 | 1/24/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492030 | 1/24/2023 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492029 | 1/24/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492028 | 1/24/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492027 | 1/24/2023 | $128.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492026 | 1/24/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492025 | 1/24/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492024 | 1/24/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492023 | 1/24/2023 | $341.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492022 | 1/24/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0492033 | 1/24/2023 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488967 | 1/9/2023 | $107.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488980 | 1/9/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488979 | 1/9/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488978 | 1/9/2023 | $523.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488976 | 1/9/2023 | $413.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488975 | 1/9/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488974 | 1/9/2023 | $1,994.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488973 | 1/9/2023 | $2,221.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488972 | 1/9/2023 | $2,189.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490438 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488969 | 1/9/2023 | $1,598.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488984 | 1/9/2023 | $697.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488964 | 1/9/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488963 | 1/9/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488962 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488961 | 1/9/2023 | $1,427.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488960 | 1/9/2023 | $169.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488958 | 1/9/2023 | $1,689.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488957 | 1/9/2023 | $119.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488955 | 1/9/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488953 | 1/9/2023 | $152.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488970 | 1/9/2023 | $779.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489256 | 1/10/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489270 | 1/10/2023 | $1,381.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489269 | 1/10/2023 | $254.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489266 | 1/10/2023 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489265 | 1/10/2023 | $75.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489264 | 1/10/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489263 | 1/10/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489262 | 1/10/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489260 | 1/10/2023 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489259 | 1/10/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488981 | 1/9/2023 | $75.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489257 | 1/10/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488983 | 1/9/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489255 | 1/10/2023 | $1,467.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489254 | 1/10/2023 | $2,033.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489252 | 1/10/2023 | $1,412.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489251 | 1/10/2023 | $471.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488988 | 1/9/2023 | $1,876.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488987 | 1/9/2023 | $1,045.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488986 | 1/9/2023 | $3,540.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488985 | 1/9/2023 | $701.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488949 | 1/9/2023 | $43.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489258 | 1/10/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488903 | 1/9/2023 | $794.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488952 | 1/9/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488915 | 1/9/2023 | $413.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488914 | 1/9/2023 | $3,168.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488913 | 1/9/2023 | $1,218.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488912 | 1/9/2023 | $1,402.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488911 | 1/9/2023 | $829.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488910 | 1/9/2023 | $2,520.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488907 | 1/9/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488906 | 1/9/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488920 | 1/9/2023 | $1,935.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488904 | 1/9/2023 | $997.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488921 | 1/9/2023 | $1,209.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488902 | 1/9/2023 | $259.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488901 | 1/9/2023 | $1,538.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488900 | 1/9/2023 | $1,355.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488878 | 1/9/2023 | $899.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488876 | 1/9/2023 | $947.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488875 | 1/9/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488801 | 1/9/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488800 | 1/9/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488799 | 1/9/2023 | $230.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488905 | 1/9/2023 | $230.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488934 | 1/9/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489273 | 1/10/2023 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488948 | 1/9/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488947 | 1/9/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488943 | 1/9/2023 | $656.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488942 | 1/9/2023 | $919.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488941 | 1/9/2023 | $1,281.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488940 | 1/9/2023 | $882.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488939 | 1/9/2023 | $1,075.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488938 | 1/9/2023 | $1,355.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488918 | 1/9/2023 | $629.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488936 | 1/9/2023 | $43.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488950 | 1/9/2023 | $1,522.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488932 | 1/9/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488931 | 1/9/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488930 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488928 | 1/9/2023 | $1,488.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488927 | 1/9/2023 | $738.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488925 | 1/9/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488924 | 1/9/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488923 | 1/9/2023 | $21.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488922 | 1/9/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0488937 | 1/9/2023 | $53.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490379 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490369 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490392 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490391 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490390 | 1/16/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490389 | 1/16/2023 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490387 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490385 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490384 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490383 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490395 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490380 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490396 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490378 | 1/16/2023 | $203.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490377 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490376 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490375 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490374 | 1/16/2023 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490373 | 1/16/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490372 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490371 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489271 | 1/10/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490382 | 1/16/2023 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490407 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | SCC917063RP | 12/26/2022 | $13,676.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490428 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490427 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490426 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490425 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490420 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490413 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490412 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490410 | 1/16/2023 | $186.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490393 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490408 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490368 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490405 | 1/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490404 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490403 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490402 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490401 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490400 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490399 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490398 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490397 | 1/16/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490409 | 1/16/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490332 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490370 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490342 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490341 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490340 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490339 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490338 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490337 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490336 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490335 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490344 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490333 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490346 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490331 | 1/16/2023 | $39.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490330 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490329 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490328 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490327 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490299 | 1/16/2023 | $829.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490298 | 1/16/2023 | $10,363.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489274 | 1/10/2023 | $4,226.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490437 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490334 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490356 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490367 | 1/16/2023 | $87.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490366 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490365 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490364 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490363 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490362 | 1/16/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490361 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490360 | 1/16/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490359 | 1/16/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490343 | 1/16/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490357 | 1/16/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0489272 | 1/10/2023 | $154.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490355 | 1/16/2023 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490354 | 1/16/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490353 | 1/16/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490352 | 1/16/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490351 | 1/16/2023 | $54.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490350 | 1/16/2023 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490349 | 1/16/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490348 | 1/16/2023 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490347 | 1/16/2023 | $768.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823049 | $216,015.04 | 2/24/2023 | INV0490358 | 1/16/2023 | $66.00 |

**Totals:**    **2 transfer(s),**    **$217,015.04**