

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Dream on Me, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724159 | 12/16/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724262 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724261 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724260 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724259 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724258 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724095 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724167 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724266 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724148 | 12/16/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724141 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724124 | 12/16/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724107 | 12/16/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724106 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724285 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724257 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724273 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725137 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724283 | 12/19/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724282 | 12/19/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724278 | 12/20/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724277 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724276 | 12/19/2022 | $150.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724263 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724274 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724264 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724272 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724271 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724270 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724268 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724267 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724094 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724275 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723731 | 12/16/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723824 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723793 | 12/16/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723783 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723781 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723780 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724102 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723760 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723839 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723705 | 12/16/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723704 | 12/16/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723641 | 12/16/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723639 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723637 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723632 | 12/16/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723779 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723880 | 12/16/2022 | $83.00 |

Transferring Funds Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724083 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724082 | 12/16/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724081 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724075 | 12/16/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724050 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724041 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723830 | 12/16/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723979 | 12/16/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723831 | 12/16/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723871 | 12/16/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723854 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723845 | 12/16/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723844 | 12/16/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723843 | 12/16/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724287 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724017 | 12/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724807 | 12/19/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725119 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725118 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725117 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725116 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725115 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724799 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724812 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725122 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724806 | 12/19/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724805 | 12/19/2022 | $150.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724804 | 12/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724802 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724801 | 12/19/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724284 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724823 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725128 | 12/20/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1703079 | 12/9/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725135 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725134 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725133 | 12/20/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725132 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725131 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725120 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725129 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725121 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725127 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725126 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725125 | 12/20/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725124 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725123 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724797 | 12/19/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725130 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724560 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724650 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724644 | 12/19/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724642 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724627 | 12/19/2022 | $52.50 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724584 | 12/19/2022 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724800 | 12/19/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724566 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724727 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724547 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724300 | 12/16/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724299 | 12/16/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724298 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724297 | 12/16/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724296 | 12/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724567 | 12/16/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724778 | 12/19/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724794 | 12/19/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724791 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724790 | 12/19/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724786 | 12/19/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724785 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724784 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724725 | 12/19/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724781 | 12/19/2022 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724726 | 12/19/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724750 | 12/19/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724743 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724742 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724741 | 12/19/2022 | $244.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724728 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723475 | 12/16/2022 | $93.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1724782 | 12/19/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721592 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721599 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721598 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721597 | 12/15/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721596 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721595 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721585 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721593 | 12/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721602 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721591 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721590 | 12/15/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721589 | 12/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721588 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721587 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723631 | 12/16/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721594 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721775 | 12/14/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721877 | 12/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721838 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721832 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721812 | 12/14/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721799 | 12/14/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721787 | 12/14/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721600 | 12/15/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721776 | 12/14/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721601 | 12/15/2022 | $135.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721769 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721741 | 12/14/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721740 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721693 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721663 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721584 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721777 | 12/14/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721558 | 12/15/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721565 | 12/15/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721564 | 12/15/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721563 | 12/15/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721562 | 12/15/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721561 | 12/15/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721586 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721559 | 12/15/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721569 | 12/15/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721557 | 12/15/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721556 | 12/15/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721555 | 12/15/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721554 | 12/15/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721553 | 12/15/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721552 | 12/15/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721560 | 12/15/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721575 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721583 | 12/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721582 | 12/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721581 | 12/15/2022 | $90.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721580 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721579 | 12/15/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721578 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721566 | 12/15/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721576 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721567 | 12/15/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721574 | 12/15/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721573 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721572 | 12/15/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721571 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721570 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721971 | 12/14/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721577 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722855 | 12/15/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722948 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722947 | 12/15/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722938 | 12/15/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722917 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722861 | 12/15/2022 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721892 | 12/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722856 | 12/15/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723232 | 12/15/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722841 | 12/15/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722777 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722634 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722633 | 12/15/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722611 | 12/15/2022 | $110.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722602 | 12/15/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722857 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723294 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725138 | 12/20/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723459 | 12/16/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723457 | 12/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723453 | 12/16/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723370 | 12/16/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723342 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723220 | 12/15/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723339 | 12/16/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723223 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723278 | 12/15/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723274 | 12/15/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723238 | 12/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723234 | 12/15/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723233 | 12/15/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722576 | 12/15/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723341 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722164 | 12/14/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722601 | 12/15/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722270 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722208 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722195 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722193 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722192 | 12/14/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722276 | 12/14/2022 | $52.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722189 | 12/14/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722282 | 12/14/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722151 | 12/14/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722146 | 12/14/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722145 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721973 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721972 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1723628 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722190 | 12/14/2022 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722373 | 12/15/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721970 | 12/14/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722575 | 12/15/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722535 | 12/15/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722506 | 12/15/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722497 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722491 | 12/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722271 | 12/14/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722471 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722585 | 12/15/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722369 | 12/15/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722325 | 12/14/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722324 | 12/14/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722323 | 12/14/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722322 | 12/14/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722288 | 12/14/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1722477 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725694 | 12/19/2022 | $145.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725773 | 12/19/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725772 | 12/19/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725760 | 12/19/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725756 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725745 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725632 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725695 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725841 | 12/19/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725687 | 12/19/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725683 | 12/19/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725672 | 12/19/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725671 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725664 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725981 | 12/19/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725700 | 12/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725920 | 12/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725136 | 12/20/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725953 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725952 | 12/19/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725951 | 12/19/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725942 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725937 | 12/19/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725822 | 12/19/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725935 | 12/19/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725839 | 12/19/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725909 | 12/19/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725907 | 12/19/2022 | $145.00 |

Transferring Interests in Debtors

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725906 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725883 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725847 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725624 | 12/19/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725936 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725555 | 12/20/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725562 | 12/19/2022 | $1,080.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725561 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725560 | 12/20/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725559 | 12/20/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725558 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725662 | 12/19/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725556 | 12/20/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725565 | 12/20/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725552 | 12/20/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725550 | 12/19/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725549 | 12/19/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725548 | 12/19/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725546 | 12/19/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725545 | 12/19/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725557 | 12/20/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725571 | 12/19/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725623 | 12/19/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725622 | 12/19/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725618 | 12/19/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725615 | 12/19/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725583 | 12/19/2022 | $35.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

Transferring of Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725580 | 1/11/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725563 | 12/20/2022 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725575 | 12/23/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725564 | 12/20/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725570 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725569 | 12/19/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725568 | 12/19/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725567 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725566 | 12/19/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725991 | 12/19/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725576 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727099 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727420 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727365 | 12/19/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727363 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727355 | 12/19/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727354 | 12/19/2022 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726993 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727159 | 12/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727439 | 12/19/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727098 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727082 | 12/19/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727062 | 12/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727027 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727003 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725968 | 12/19/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727353 | 12/19/2022 | $110.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727529 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727625 | 12/20/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727624 | 12/20/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727622 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727621 | 12/20/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727618 | 12/20/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727617 | 12/20/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727421 | 12/19/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727535 | 12/19/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727423 | 12/19/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727521 | 12/19/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727489 | 12/19/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727488 | 12/19/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727461 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727456 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726992 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727587 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726406 | 12/19/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726514 | 12/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726496 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726495 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726494 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726471 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727002 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726432 | 12/19/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726671 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726396 | 12/19/2022 | $56.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726377 | 12/19/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726286 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726001 | 12/19/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726000 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725992 | 12/19/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726451 | 12/19/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726889 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726972 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726961 | 12/19/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726941 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726925 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726924 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726919 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726596 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726891 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726638 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726888 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726793 | 12/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726770 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726749 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726672 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725541 | 12/19/2022 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1726910 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725178 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725185 | 12/20/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725184 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725183 | 12/20/2022 | $145.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725182 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725181 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725171 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725179 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725188 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725177 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725176 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725175 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725174 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725173 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725544 | 12/19/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725180 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725194 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725202 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725201 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725200 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725199 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725198 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725197 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725186 | 12/20/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725195 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725187 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725193 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725192 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725191 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725190 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725189 | 12/20/2022 | $145.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

Transferring a Receipt of 129

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725170 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725196 | 12/20/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725145 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725152 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725151 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725150 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725149 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725148 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725172 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725146 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725155 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725144 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725143 | 12/20/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725142 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725141 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725140 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725139 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725147 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725161 | 12/20/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725169 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725168 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725167 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725166 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725165 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725164 | 12/20/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725153 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725162 | 12/20/2022 | $435.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725154 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725160 | 12/20/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725159 | 12/20/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725158 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725157 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725156 | 12/20/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725205 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725163 | 12/20/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725331 | 12/19/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725390 | 12/19/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725379 | 12/19/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725376 | 12/19/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725375 | 12/19/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725369 | 12/19/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725203 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725338 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725426 | 12/19/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725305 | 12/19/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725304 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725302 | 12/19/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725296 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725295 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725265 | 12/19/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725368 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725446 | 12/19/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721549 | 12/15/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725540 | 12/19/2022 | $93.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transactions During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725539 | 12/19/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725538 | 12/19/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725497 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725483 | 12/19/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725402 | 12/19/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725452 | 12/19/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725425 | 12/19/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725445 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725444 | 12/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725443 | 12/19/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725434 | 12/19/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725429 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725247 | 12/19/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725474 | 12/19/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725211 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725264 | 12/19/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725218 | 12/20/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725217 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725216 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725215 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725214 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725220 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725212 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725221 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725210 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725209 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725208 | 12/20/2022 | $290.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725207 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725206 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725542 | 12/19/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725213 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725228 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725204 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725246 | 12/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725234 | 12/20/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725233 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725232 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725231 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725219 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725229 | 12/20/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725248 | 12/19/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725227 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725226 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725225 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725224 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725223 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725222 | 12/20/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1725230 | 12/20/2022 | $1,595.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713866 | 12/9/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714447 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714437 | 12/12/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714355 | 12/9/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714349 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713872 | 12/9/2022 | $48.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713559 | 12/9/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713867 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714451 | 12/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713798 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713797 | 12/9/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713796 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713679 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713621 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714773 | 12/14/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713869 | 12/9/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714586 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721551 | 12/15/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714771 | 12/14/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714770 | 12/14/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714767 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714763 | 12/19/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714760 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714448 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714588 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714449 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714570 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714566 | 12/12/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714467 | 12/12/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714466 | 12/12/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714462 | 12/12/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713558 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714757 | 12/19/2022 | $115.00 |

Transferring Page 22 of 129

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712998 | 12/9/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713049 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713042 | 12/9/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713036 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713025 | 12/9/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713015 | 12/9/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713585 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713004 | 12/9/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713062 | 12/9/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712997 | 12/9/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712995 | 12/9/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712993 | 12/9/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712992 | 12/9/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712991 | 12/9/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712990 | 12/9/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713005 | 12/9/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713110 | 12/9/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713488 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713459 | 12/9/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713458 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713452 | 12/9/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713435 | 12/9/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713156 | 12/9/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713053 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713126 | 12/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713061 | 12/9/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713093 | 12/9/2022 | $52.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713089 | 12/9/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713086 | 12/9/2022 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713085 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713069 | 12/9/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714774 | 12/14/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1713127 | 12/9/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715328 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715359 | 12/12/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715355 | 12/12/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715350 | 12/12/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715341 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715337 | 12/12/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714846 | 12/12/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715329 | 12/12/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715381 | 12/12/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715308 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715307 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715304 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714853 | 12/12/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714850 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714772 | 12/14/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715330 | 12/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715399 | 12/12/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715445 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715444 | 12/12/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715442 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715436 | 12/12/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715435 | 12/12/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715406 | 12/12/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715371 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715400 | 12/12/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715377 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715398 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715394 | 12/12/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715393 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715392 | 12/12/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715391 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714845 | 12/12/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715405 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714793 | 12/12/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714805 | 12/12/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714804 | 12/12/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714799 | 12/12/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714798 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714797 | 12/12/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714847 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714794 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714812 | 12/12/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714792 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714779 | 12/12/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714778 | 12/20/2022 | $765.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714777 | 12/14/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714776 | 12/14/2022 | $1,080.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714775 | 12/14/2022 | $390.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714796 | 12/12/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714822 | 12/12/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714842 | 12/12/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714840 | 12/12/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714839 | 12/12/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714838 | 12/12/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714835 | 12/12/2022 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714831 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714808 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714827 | 12/12/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714809 | 12/12/2022 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714821 | 12/12/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714820 | 12/12/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714818 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714814 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714813 | 12/12/2022 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712956 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1714828 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1739374 | 12/30/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1759324 | 1/16/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1756717 | 1/13/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1754920 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1747399 | 1/9/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1744050 | 1/3/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1732684 | 12/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1739487 | 12/30/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1431198R3 | 3/21/2022 | $75.00 |

Transfer Being Avoided Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1739373 | 12/30/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1739371 | 12/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1739355 | 12/30/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1739354 | 12/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1735395 | 12/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712985 | 12/9/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1740743 | 1/3/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1591295R3 | 9/12/2022 | $2,250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1653339R1 | 11/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1651467 | 11/4/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1635584R1 | 10/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1635544 | 10/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1627874 | 10/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1627818R1 | 10/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 2833+23 | 12/15/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1617789RP | 10/2/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM001701346 | 12/9/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1567620RP | 8/10/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1567428RP | 8/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1559949R1 | 8/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1553133R1 | 7/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1519729RP | 6/23/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1732680 | 12/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1627219R1 | 10/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1707857 | 12/9/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1713871 | 12/12/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1713100 | 12/9/2022 | $175.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1713099 | 12/9/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1712608 | 12/9/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1710955 | 12/9/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1732692 | 12/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1709473 | 12/9/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1715965 | 12/12/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1704924 | 12/9/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1704814 | 12/9/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1704736 | 12/9/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1704728 | 12/9/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1704609 | 12/9/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1704072 | 12/9/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1709631 | 12/9/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1727786 | 12/20/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1732561 | 12/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1732471 | 12/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1732390 | 12/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1732346 | 12/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1732324 | 12/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1731097 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1714575 | 12/12/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1727810 | 12/20/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1715887 | 12/12/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1725617 | 12/19/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1725616 | 12/19/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1723468 | 12/16/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1720278 | 12/13/2022 | $150.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1716112 | 12/12/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1664822 | 11/17/2022 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | 1728892 | 12/21/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712571 | 12/14/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712584 | 12/9/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712583 | 12/9/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712582 | 12/9/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712581 | 12/9/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712575 | 12/14/2022 | $570.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1653359R1 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712572 | 12/14/2022 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712604 | 12/9/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712570 | 12/14/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712569 | 12/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1711057 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1711054 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1711053 | 12/13/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1711052 | 12/13/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712573 | 12/14/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712821 | 12/9/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715473 | 12/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712955 | 12/9/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712946 | 12/9/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712937 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712854 | 12/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712853 | 12/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712585 | 12/9/2022 | $75.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712822 | 12/9/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712599 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712618 | 12/9/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712615 | 12/9/2022 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712614 | 12/9/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712610 | 12/9/2022 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712609 | 12/9/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708927 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712836 | 12/9/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1699348 | 12/27/2022 | $173.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1711050 | 12/13/2022 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1705146 | 12/13/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1705144 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1699857 | 12/8/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1699352 | 12/27/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1699351 | 12/27/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1705151 | 12/13/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1699349 | 12/27/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1705154 | 12/8/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1699347 | 12/27/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1699346 | 12/27/2022 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1699345 | 12/27/2022 | $283.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1669264R1 | 11/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1668210R1 | 11/18/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1712962 | 12/9/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1699350 | 12/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708916 | 12/13/2022 | $275.00 |

Transmittal Ranging statement on fees

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1658795 | 11/10/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708926 | 12/13/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708924 | 12/13/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708921 | 12/13/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708920 | 12/13/2022 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708919 | 12/13/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1705148 | 12/13/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708917 | 12/13/2022 | $825.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708941 | 12/8/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708915 | 12/13/2022 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708914 | 12/13/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708913 | 12/13/2022 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708912 | 12/13/2022 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708008 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708003 | 12/13/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1708918 | 12/13/2022 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719529 | 12/13/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719589 | 12/13/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719588 | 12/13/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719587 | 12/13/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719586 | 12/13/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719555 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719399 | 12/13/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719545 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719601 | 12/13/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719526 | 12/13/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719525 | 12/13/2022 | $60.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719524 | 12/13/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719509 | 12/13/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719498 | 12/13/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718538 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719546 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719684 | 12/13/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720024 | 12/13/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719961 | 12/13/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719960 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719938 | 12/13/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719914 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719899 | 12/13/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719592 | 12/13/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719685 | 12/13/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719600 | 12/13/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719665 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719639 | 12/13/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719626 | 12/13/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719624 | 12/13/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719620 | 12/13/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719393 | 12/13/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719691 | 12/13/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718643 | 12/13/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718822 | 12/13/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718821 | 12/13/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718820 | 12/13/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718659 | 12/13/2022 | $52.50 |

Transferring Transferee Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718657 | 12/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719481 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718644 | 12/13/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718834 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718639 | 12/13/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718636 | 12/13/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718628 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718614 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718613 | 12/13/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715451 | 12/12/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718645 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718883 | 12/13/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719392 | 12/13/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719391 | 12/13/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719390 | 12/13/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719389 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719387 | 12/13/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719386 | 12/13/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718823 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718889 | 12/13/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718824 | 12/13/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718882 | 12/13/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718880 | 12/13/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718876 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718840 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718835 | 12/13/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720054 | 12/13/2022 | $22.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

Transferring Vendor Records of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1719093 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721169 | 12/14/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721270 | 12/14/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721246 | 12/14/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721243 | 12/14/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721240 | 12/14/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721220 | 12/14/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720032 | 12/13/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721201 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721283 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721168 | 12/14/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721155 | 12/14/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721154 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721153 | 12/14/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721151 | 12/14/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721149 | 12/14/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721213 | 12/14/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721520 | 12/19/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727629 | 12/20/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721548 | 12/15/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721547 | 12/15/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721546 | 12/15/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721545 | 12/15/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721544 | 12/15/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721275 | 12/14/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721542 | 12/15/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721279 | 12/14/2022 | $195.00 |

Transferring Statement of Account

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721519 | 12/19/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721510 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721319 | 12/14/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721295 | 12/14/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721294 | 12/14/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721105 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721543 | 12/15/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720150 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721148 | 12/14/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720295 | 12/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720294 | 12/13/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720261 | 12/19/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720255 | 12/19/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720162 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720297 | 12/13/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720160 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720300 | 12/13/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720136 | 12/13/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720107 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720087 | 12/13/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720077 | 12/13/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720055 | 12/13/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718527 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720161 | 12/13/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720875 | 12/14/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720045 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721056 | 12/14/2022 | $100.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721041 | 12/14/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721025 | 12/14/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721024 | 12/14/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721015 | 12/14/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720296 | 12/13/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720879 | 12/14/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721106 | 12/14/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720874 | 12/14/2022 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720873 | 12/14/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720872 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720871 | 12/14/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720868 | 12/14/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1720306 | 12/13/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721003 | 12/14/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715756 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715777 | 12/12/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715764 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715763 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715762 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715760 | 12/12/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715745 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715758 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715809 | 12/12/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715755 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715752 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715751 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715750 | 12/12/2022 | $93.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715749 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718550 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715759 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715963 | 12/12/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716043 | 12/12/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716021 | 12/12/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716002 | 12/12/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716001 | 12/12/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715997 | 12/12/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715981 | 12/12/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715796 | 12/12/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715964 | 12/12/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715808 | 12/12/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715924 | 12/12/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715923 | 12/12/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715888 | 12/12/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715862 | 12/12/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715857 | 12/12/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715743 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715972 | 12/12/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715522 | 12/12/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715605 | 12/12/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715586 | 12/12/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715585 | 12/12/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715562 | 12/12/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715549 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715748 | 12/12/2022 | $93.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715523 | 12/12/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715628 | 12/12/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715521 | 12/12/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715497 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715496 | 12/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715495 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715494 | 12/12/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1721550 | 12/15/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715544 | 12/12/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715684 | 12/12/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715742 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715741 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715740 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715739 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715738 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715736 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715613 | 12/12/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715695 | 12/12/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715627 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715683 | 12/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715682 | 12/12/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715663 | 12/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715662 | 12/12/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715658 | 12/12/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716063 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715705 | 12/12/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717536 | 12/12/2022 | $45.00 |

Transferring to account

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717729 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717728 | 12/12/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717701 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717671 | 12/12/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717670 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716044 | 12/12/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717583 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717801 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717535 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717516 | 12/12/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717515 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717514 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717497 | 12/12/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717446 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717592 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717933 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718521 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718520 | 12/12/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718459 | 12/12/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1718148 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717977 | 12/12/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717976 | 12/12/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717754 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717944 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717775 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717921 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717920 | 12/12/2022 | $45.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717897 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717881 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717843 | 12/12/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717378 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717945 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716182 | 12/12/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717411 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716239 | 12/12/2022 | $665.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716238 | 12/12/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716231 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716217 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716216 | 12/12/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716241 | 12/12/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716189 | 12/12/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716255 | 12/12/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716178 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716138 | 12/12/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716125 | 12/12/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716109 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716103 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1715452 | 12/12/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716193 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717025 | 12/12/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716045 | 12/12/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717297 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717225 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717199 | 12/12/2022 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717188 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717167 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716240 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717054 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717387 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717020 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717004 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716996 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716972 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716961 | 12/12/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1716256 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1717129 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739697 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739708 | 1/3/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739705 | 1/3/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739704 | 1/3/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739703 | 1/3/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739701 | 1/3/2023 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739682 | 1/3/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739698 | 1/3/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739715 | 1/3/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739693 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739691 | 1/3/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739690 | 1/3/2023 | $485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739689 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739687 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740197 | 1/3/2023 | $88.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739699 | 1/3/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739729 | 1/3/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735364 | 12/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740191 | 1/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739748 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739743 | 1/3/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739737 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739736 | 1/3/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739709 | 1/3/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739730 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739713 | 1/3/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739728 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739725 | 1/3/2023 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739724 | 1/3/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739721 | 1/3/2023 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739716 | 1/3/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739676 | 1/3/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739731 | 1/3/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738642 | 12/30/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738778 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738777 | 12/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738776 | 12/30/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738756 | 12/30/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738731 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739684 | 1/3/2023 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738643 | 12/30/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738834 | 12/30/2022 | $56.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738636 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738625 | 12/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738271 | 12/30/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738270 | 12/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738251 | 12/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738240 | 12/30/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738666 | 12/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739359 | 12/30/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739674 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739501 | 12/30/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739492 | 12/30/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739486 | 12/30/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739383 | 12/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739382 | 12/30/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738782 | 12/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739372 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738801 | 12/30/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739282 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739275 | 12/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739241 | 12/30/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739240 | 12/30/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739229 | 12/30/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740199 | 1/3/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1739377 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740466 | 1/3/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740496 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740494 | 1/3/2023 | $59.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740485 | 1/3/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740484 | 1/3/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740477 | 1/3/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740435 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740474 | 1/3/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740510 | 1/3/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740463 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740454 | 1/3/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740452 | 1/3/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740448 | 1/3/2023 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740447 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740195 | 1/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740476 | 1/3/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740537 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740548 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740547 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740546 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740545 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740544 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740542 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740508 | 1/3/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740538 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740509 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740536 | 1/3/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740532 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740531 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740513 | 1/3/2023 | $52.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740511 | 1/3/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740434 | 1/3/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740541 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740273 | 1/3/2023 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740316 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740313 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740305 | 1/3/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740303 | 1/3/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740292 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740437 | 1/3/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740290 | 1/3/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740340 | 1/3/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740271 | 1/3/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740270 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740251 | 1/3/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740235 | 1/3/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740234 | 1/3/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740221 | 1/3/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740291 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740377 | 1/3/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740433 | 1/3/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740432 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740415 | 1/3/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740407 | 1/3/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740390 | 1/3/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740386 | 1/3/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740323 | 1/3/2023 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740378 | 1/3/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740339 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740371 | 1/3/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740360 | 1/3/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740354 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740347 | 1/3/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740343 | 1/3/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738189 | 12/30/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740385 | 1/3/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736311 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736580 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736578 | 12/29/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736576 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736574 | 12/29/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736316 | 12/28/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736254 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736312 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736590 | 12/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736308 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736288 | 12/28/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736259 | 12/28/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736258 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736257 | 12/28/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738236 | 12/30/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736315 | 12/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736711 | 12/29/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736792 | 12/29/2022 | $225.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736782 | 12/29/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736781 | 12/29/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736765 | 12/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736741 | 12/29/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736739 | 12/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736583 | 12/29/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736717 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736589 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736709 | 12/29/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736708 | 12/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736698 | 12/29/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736697 | 12/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736696 | 12/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736253 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736728 | 12/29/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735851 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736162 | 12/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736161 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736152 | 12/28/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736018 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735925 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736256 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735852 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736167 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735430 | 12/28/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735409 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735394 | 12/28/2022 | $85.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735393 | 12/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735392 | 12/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727626 | 12/20/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735896 | 12/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736240 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736252 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736251 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736249 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736248 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736245 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736244 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736163 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736241 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736164 | 12/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736239 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736236 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736170 | 12/28/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736169 | 12/28/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736168 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736824 | 12/29/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736242 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737958 | 12/30/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738076 | 12/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738067 | 12/30/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738066 | 12/30/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738059 | 12/30/2022 | $89.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737963 | 12/30/2022 | $290.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736798 | 12/29/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737960 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738083 | 12/30/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737955 | 12/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737953 | 12/30/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737952 | 12/30/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737949 | 12/30/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737948 | 12/30/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737946 | 12/30/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737961 | 12/30/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738138 | 12/30/2022 | $255.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740586 | 1/3/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738188 | 12/30/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738162 | 12/30/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738157 | 12/30/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738151 | 12/30/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738141 | 12/30/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738080 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738139 | 12/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738082 | 12/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738114 | 12/30/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738105 | 12/30/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738100 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738099 | 12/30/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738088 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737732 | 12/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738140 | 12/30/2022 | $93.00 |

Transmittal Listing of Preferences

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736868 | 12/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737944 | 12/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737233 | 12/29/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737189 | 12/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737188 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737168 | 12/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737151 | 12/29/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737265 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736884 | 12/29/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737275 | 12/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736863 | 12/29/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736862 | 12/29/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736850 | 12/29/2022 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736845 | 12/29/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736828 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1738194 | 12/30/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737138 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737392 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1736801 | 12/29/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737730 | 12/29/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737729 | 12/29/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737701 | 12/29/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737699 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737435 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737251 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737408 | 12/29/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737822 | 12/29/2022 | $22.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737370 | 12/29/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737358 | 12/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737346 | 12/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737333 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737324 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737323 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1737409 | 12/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743618 | 1/3/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743783 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743778 | 1/3/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743775 | 1/3/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743773 | 1/3/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743772 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743582 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743766 | 1/3/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743997 | 1/3/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743588 | 1/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743587 | 1/3/2023 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743586 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743585 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743584 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742936 | 1/3/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743770 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744009 | 1/3/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744273 | 1/4/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744272 | 1/4/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744265 | 1/4/2023 | $59.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744134 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744133 | 1/4/2023 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744132 | 1/4/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743924 | 1/3/2023 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744010 | 1/3/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743996 | 1/3/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744007 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744006 | 1/3/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744000 | 1/3/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743999 | 1/3/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743998 | 1/3/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743581 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744020 | 1/3/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743081 | 1/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743164 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743163 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743143 | 1/3/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743113 | 1/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743112 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743583 | 1/4/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743105 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743211 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743069 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743060 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743059 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743058 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742961 | 1/3/2023 | $90.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740552 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743106 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743275 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743580 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743369 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743360 | 1/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743339 | 1/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743320 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743310 | 1/3/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743183 | 1/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743282 | 1/3/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743192 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743274 | 1/3/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743273 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743247 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743230 | 1/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743212 | 1/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744302 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1743291 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744670 | 1/5/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744677 | 1/5/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744676 | 1/5/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744675 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744674 | 1/5/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744673 | 1/5/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744285 | 1/4/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744671 | 1/5/2023 | $90.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744680 | 1/5/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744669 | 1/5/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744668 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744667 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744666 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744665 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744664 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744672 | 1/5/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744686 | 1/5/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744696 | 1/5/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744695 | 1/5/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744694 | 1/5/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744693 | 1/5/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744691 | 1/5/2023 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744690 | 1/5/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744678 | 1/5/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744687 | 1/5/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744679 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744685 | 1/5/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744684 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744683 | 1/5/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744682 | 1/5/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744681 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744661 | 1/5/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744688 | 1/5/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744342 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744663 | 1/5/2023 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744354 | 1/4/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744350 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744348 | 1/4/2023 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744346 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744345 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744360 | 1/4/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744343 | 1/4/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744366 | 1/4/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744336 | 1/4/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744323 | 1/4/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744314 | 1/4/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744311 | 1/4/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744303 | 1/4/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742935 | 1/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744344 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744422 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744293 | 1/4/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744660 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744659 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744658 | 1/5/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744657 | 1/5/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744656 | 1/5/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744355 | 1/4/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744443 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744662 | 1/5/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744421 | 1/4/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744414 | 1/4/2023 | $110.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744413 | 1/4/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744412 | 1/4/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744407 | 1/4/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744406 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744446 | 1/4/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740821 | 1/3/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740908 | 1/3/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740905 | 1/3/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740887 | 1/3/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740880 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740879 | 1/3/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740763 | 1/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740838 | 1/3/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740933 | 1/3/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740820 | 1/3/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740787 | 1/3/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740786 | 1/3/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740778 | 1/3/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740777 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742943 | 1/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740847 | 1/3/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741000 | 1/3/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741053 | 1/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741042 | 1/3/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741038 | 1/3/2023 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741032 | 1/3/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741028 | 1/3/2023 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741027 | 1/3/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740909 | 1/3/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741001 | 1/3/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740917 | 1/3/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740993 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740986 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740979 | 1/3/2023 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740974 | 1/3/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740973 | 1/3/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740760 | 1/3/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741021 | 1/3/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740631 | 1/3/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740666 | 1/3/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740665 | 1/3/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740664 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740659 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740652 | 1/3/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740769 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740632 | 1/3/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740697 | 1/3/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740626 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740608 | 1/3/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740589 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740588 | 1/3/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740587 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735347 | 12/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740646 | 1/3/2023 | $145.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740709 | 1/3/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740751 | 1/3/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740739 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740730 | 1/3/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740729 | 1/3/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740720 | 1/3/2023 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740714 | 1/3/2023 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740669 | 1/3/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740712 | 1/3/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740673 | 1/3/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740708 | 1/3/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740702 | 1/3/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740701 | 1/3/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740699 | 1/3/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740698 | 1/3/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741070 | 1/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740713 | 1/3/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742381 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742526 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742481 | 1/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742478 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742439 | 1/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742438 | 1/3/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741054 | 1/3/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742384 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742570 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742350 | 1/3/2023 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742313 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742308 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742293 | 1/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742292 | 1/3/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742281 | 1/3/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742385 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742679 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742922 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742921 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742908 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742907 | 1/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742862 | 1/3/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742795 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742527 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742687 | 1/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742559 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742639 | 1/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742602 | 1/3/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742601 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742576 | 1/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742575 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742270 | 1/3/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742748 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742130 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742280 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742145 | 1/5/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742144 | 1/5/2023 | $270.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742143 | 1/5/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742142 | 1/5/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742141 | 1/9/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742147 | 1/5/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742133 | 1/9/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742148 | 1/5/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742127 | 1/9/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741099 | 1/3/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741095 | 1/3/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741079 | 1/3/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741071 | 1/3/2023 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1740569 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742139 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742156 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1741065 | 1/3/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742269 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742249 | 1/3/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742227 | 1/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742188 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742187 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742146 | 1/5/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742185 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742279 | 1/3/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742155 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742154 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742152 | 1/5/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742151 | 1/6/2023 | $2,250.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742150 | 1/5/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742149 | 1/5/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1742186 | 1/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729839 | 12/22/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730019 | 12/22/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729883 | 12/22/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729882 | 12/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729877 | 12/22/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729873 | 12/22/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729776 | 12/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729850 | 12/22/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730053 | 12/22/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729833 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729822 | 12/22/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729800 | 12/22/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729787 | 12/22/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729786 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730293 | 12/23/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729851 | 12/22/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730132 | 12/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735382 | 12/28/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730234 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730178 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730177 | 12/22/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730158 | 12/22/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730145 | 12/22/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730030 | 12/22/2022 | $50.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730142 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730045 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730125 | 12/22/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730100 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730083 | 12/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730082 | 12/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730081 | 12/22/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729775 | 12/22/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730143 | 12/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729450 | 12/21/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729512 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729511 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729510 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729496 | 12/21/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729495 | 12/21/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729777 | 12/22/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729483 | 12/21/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729545 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729449 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729442 | 12/21/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729441 | 12/21/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729440 | 12/21/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729435 | 12/21/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729434 | 12/21/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729494 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729671 | 12/21/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729773 | 12/22/2022 | $83.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729710 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729709 | 12/22/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729703 | 12/22/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729701 | 12/22/2022 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729675 | 12/21/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729513 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729672 | 12/21/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729514 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729655 | 12/21/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729624 | 12/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729615 | 12/21/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729613 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729611 | 12/21/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730370 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729674 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730802 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730846 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730845 | 12/23/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730844 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730840 | 12/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730830 | 12/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730665 | 12/23/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730814 | 12/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730923 | 12/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730707 | 12/23/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730705 | 12/23/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730701 | 12/23/2022 | $92.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730696 | 12/23/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730682 | 12/23/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730292 | 12/22/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730821 | 12/23/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731552 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731568 | 12/29/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731560 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731556M2 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731556M1 | 12/27/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731556 | 12/27/2022 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731555 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730896 | 12/23/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731553 | 12/27/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730922 | 12/23/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731015 | 12/23/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730970 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730963 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730950 | 12/23/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730941 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730660 | 12/23/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731554 | 12/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730449 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730535 | 12/23/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730534 | 12/23/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730533 | 12/23/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730532 | 12/23/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730531 | 12/23/2022 | $110.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730681 | 12/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730463 | 12/23/2022 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730549 | 12/23/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730445 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730443 | 12/23/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730442 | 12/23/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730439 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730381 | 12/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730371 | 12/23/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730464 | 12/23/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730592 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730645 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730637 | 12/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730636 | 12/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730632 | 12/23/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730601 | 12/23/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730597 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730544 | 12/23/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730594 | 12/23/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730545 | 12/23/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730575 | 12/23/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730567 | 12/23/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730566 | 12/23/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730563 | 12/23/2022 | $665.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730555 | 12/23/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729292 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1730596 | 12/23/2022 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728555 | 12/21/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728562 | 12/21/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728561 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728560 | 12/21/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728559 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728558 | 12/21/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728079 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728556 | 12/21/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728756 | 12/21/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728554 | 12/21/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728553 | 12/21/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728552 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728115 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728097 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729294 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728557 | 12/21/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728762 | 12/21/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728776 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728775 | 12/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728774 | 12/23/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728773 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728772 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728771 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728563 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728763 | 12/21/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728755 | 12/21/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728761 | 12/21/2022 | $83.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728760 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728759 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728758 | 12/21/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728757 | 12/21/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728071 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728764 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727712 | 12/20/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727760 | 12/20/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727758 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727757 | 12/20/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727747 | 12/20/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727729 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728096 | 12/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727713 | 12/20/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727782 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727711 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727706 | 12/20/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727705 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727691 | 12/20/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727631 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744697 | 1/5/2023 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727722 | 12/20/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727941 | 12/20/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728053 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728041 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728033 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728019 | 12/20/2022 | $45.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728002 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727961 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727762 | 12/20/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727942 | 12/20/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727767 | 12/20/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727844 | 12/20/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727816 | 12/20/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727815 | 12/20/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727814 | 12/20/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727798 | 12/20/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728779 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727945 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728888 | 12/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728896 | 12/21/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728895 | 12/21/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728894 | 12/21/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728893 | 12/21/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728891 | 12/21/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728777 | 12/23/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728889 | 12/21/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728947 | 12/23/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728887 | 12/21/2022 | $283.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728817 | 12/28/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728816 | 12/21/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728815 | 12/23/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728814 | 12/23/2022 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728813 | 12/23/2022 | $63.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728890 | 12/21/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729284 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731585 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729291 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729290 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729289 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729288 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729287 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728897 | 12/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729285 | 12/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728898 | 12/21/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729283 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728954 | 12/23/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728953 | 12/23/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728952 | 12/23/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728949 | 12/23/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728810 | 12/23/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729286 | 12/21/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728785 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728812 | 12/23/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728792 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728791 | 12/23/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728790 | 12/23/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728789 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728788 | 12/23/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728794 | 12/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728786 | 12/23/2022 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728795 | 12/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728784 | 12/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728783 | 12/23/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728782 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728781 | 12/23/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728780 | 12/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1729293 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728787 | 12/23/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728802 | 12/23/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728778 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728809 | 12/23/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728808 | 12/23/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728807 | 12/23/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728806 | 12/23/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728805 | 12/23/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728793 | 12/23/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728803 | 12/23/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728811 | 12/23/2022 | $268.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728801 | 12/21/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728800 | 12/21/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728799 | 12/21/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728798 | 12/23/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728797 | 12/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728796 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1728804 | 12/23/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734352 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734663 | 12/27/2022 | $45.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734599 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734598 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734356 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734355 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734345 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734353 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734953 | 12/28/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734351 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734350 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734349 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734348 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734347 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733293 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734354 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734966 | 12/28/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734997 | 12/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734996 | 12/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734995 | 12/29/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734994 | 12/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734993 | 12/29/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734992 | 12/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734945 | 12/28/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734967 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734946 | 12/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734962 | 12/28/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734959 | 12/28/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734956 | 12/28/2022 | $225.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734955 | 12/28/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734954 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733941 | 12/27/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734991 | 12/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733386 | 12/27/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733468 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733457 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733453 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733438 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733437 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734346 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733409 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733528 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733382 | 12/27/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733363 | 12/27/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733353 | 12/27/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733342 | 12/27/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733334 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731569 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733431 | 12/27/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733705 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733874 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733848 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733847 | 12/27/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733837 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733818 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733817 | 12/27/2022 | $22.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733526 | 12/27/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733736 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733527 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733704 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733671 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733602 | 12/27/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733575 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733574 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735000 | 12/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733787 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735197 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735252 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735251 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735250 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735249 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735231 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734998 | 12/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735203 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735263 | 12/28/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735195 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735191 | 12/28/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735188 | 12/28/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735186 | 12/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735185 | 12/28/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735184 | 12/28/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735230 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735293 | 12/28/2022 | $63.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735340 | 12/28/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735329 | 12/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735326 | 12/28/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735316 | 12/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735301 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735300 | 12/28/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735261 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735295 | 12/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735262 | 12/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735290 | 12/28/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735289 | 12/28/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735277 | 12/28/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735269 | 12/28/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735268 | 12/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735172 | 12/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735299 | 12/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735006 | 12/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735183 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735121 | 12/29/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735120 | 12/29/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735119 | 12/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735118 | 12/29/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735117 | 12/29/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735123 | 12/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735007 | 12/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735124 | 12/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735005 | 12/29/2022 | $90.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735004 | 12/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735003 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735002 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735001 | 12/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732695 | 12/27/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735116 | 12/29/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735140 | 12/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1734999 | 12/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735171 | 12/28/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735169 | 12/28/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735168 | 12/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735151 | 12/28/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735145 | 12/28/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735122 | 12/29/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735141 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735180 | 12/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735138 | 12/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735136 | 12/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735134 | 12/28/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735128 | 12/28/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735127 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735125 | 12/29/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1735144 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732051 | 12/27/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732232 | 12/27/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732231 | 12/27/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732117 | 12/27/2022 | $130.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732091 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732079 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731991 | 12/27/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732074 | 12/27/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732235 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732049 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732038 | 12/27/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732019 | 12/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732012 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732011 | 12/27/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1733295 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732076 | 12/27/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732241 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732261 | 12/27/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732260 | 12/27/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732259 | 12/27/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732258 | 12/27/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732256 | 12/27/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732255 | 12/27/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732233 | 12/27/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732242 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732234 | 12/27/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732240 | 12/27/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732239 | 12/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732238 | 12/27/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732237 | 12/27/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732236 | 12/27/2022 | $59.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731976 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732243 | 12/27/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731599 | 12/27/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731615 | 12/27/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731614 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731611 | 12/27/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731610 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731609 | 12/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731995 | 12/27/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731601 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731650 | 12/27/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731598 | 12/27/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731596 | 12/27/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731592 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731588 | 12/27/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731586 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1727627 | 12/20/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731607 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731656 | 12/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731664 | 12/27/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731663 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731662 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731661 | 12/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731660 | 12/27/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731659 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731621 | 12/27/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731657 | 12/27/2022 | $375.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers Made During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731649 | 12/27/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731655 | 12/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731654 | 12/27/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731653 | 12/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731652 | 12/27/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731651 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732264 | 12/27/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731658 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732494 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732528 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732527 | 12/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732518 | 12/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732511 | 12/27/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732510 | 12/27/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732262 | 12/27/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732498 | 12/27/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732560 | 12/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732489 | 12/27/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732487 | 12/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732481 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732477 | 12/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732472 | 12/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732470 | 12/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732509 | 12/27/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732685 | 12/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732694 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732693 | 12/27/2022 | $75.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732691 | 12/27/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732690 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732689 | 12/27/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732688 | 12/27/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732532 | 12/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732686 | 12/27/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732538 | 12/27/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732683 | 12/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732682 | 12/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732681 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732679 | 12/27/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732678 | 12/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732467 | 12/27/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732687 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732283 | 12/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732469 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732304 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732297 | 12/27/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732296 | 12/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732295 | 12/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732287 | 12/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732316 | 12/27/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732284 | 12/27/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732319 | 12/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732282 | 12/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732277 | 12/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732269 | 12/27/2022 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732266 | 12/27/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732265 | 12/27/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1731570 | 12/29/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732285 | 12/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732399 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732263 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732453 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732448 | 12/27/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732437 | 12/27/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732415 | 12/27/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732412 | 12/27/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732310 | 12/27/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732406 | 12/27/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732468 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732392 | 12/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732389 | 12/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732354 | 12/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732353 | 12/27/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732342 | 12/27/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732336 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1732411 | 12/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756525 | 1/13/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756142 | 1/13/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756242 | 1/13/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756246 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756254 | 1/13/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756258 | 1/13/2023 | $115.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756515 | 1/13/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756516 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754450 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756524 | 1/13/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756139 | 1/13/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756530 | 1/13/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756531 | 1/13/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756540 | 1/13/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756555 | 1/13/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756566 | 1/13/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756567 | 1/13/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756570 | 1/13/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756571 | 1/13/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756521 | 1/13/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755815 | 1/12/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755404 | 1/12/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755452 | 1/12/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755496 | 1/12/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755669 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755672 | 1/16/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755673 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755675 | 1/16/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755716 | 1/12/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756141 | 1/13/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755742 | 1/12/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756140 | 1/13/2023 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755837 | 1/12/2023 | $36.00 |

Transferring Partner Reference

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755863 | 1/12/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755864 | 1/12/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755881 | 1/12/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755964 | 1/12/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755965 | 1/12/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756127 | 1/13/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756581 | 1/13/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755717 | 1/12/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757090 | 1/13/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756574 | 1/13/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756730 | 1/13/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756751 | 1/13/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756757 | 1/13/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756996 | 1/13/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757020 | 1/13/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757044 | 1/13/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757053 | 1/13/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756719 | 1/13/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757071 | 1/13/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756718 | 1/13/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757091 | 1/13/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757110 | 1/13/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757119 | 1/13/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757136 | 1/13/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757143 | 1/13/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757166 | 1/13/2023 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757167 | 1/13/2023 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757186 | 1/13/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757054 | 1/13/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756621 | 1/13/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755371 | 1/12/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756582 | 1/13/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756583 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756596 | 1/13/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756612 | 1/13/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756613 | 1/13/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756614 | 1/13/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756615 | 1/13/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756727 | 1/13/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756620 | 1/13/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756580 | 1/13/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756634 | 1/13/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756636 | 1/13/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756677 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756699 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756706 | 1/13/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756707 | 1/13/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756708 | 1/13/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756716 | 1/13/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1756619 | 1/13/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754975 | 1/11/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755043 | 1/13/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754923 | 1/11/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754924 | 1/11/2023 | $104.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754925 | 1/11/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754936 | 1/11/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754946 | 1/11/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754947 | 1/11/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754951 | 1/11/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754921 | 1/11/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754962 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754782 | 1/11/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755035 | 1/13/2023 | $1,305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755036 | 1/13/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755037 | 1/13/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755038 | 1/13/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755039 | 1/13/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755040 | 1/13/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755041 | 1/13/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755376 | 1/12/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754954 | 1/11/2023 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754762 | 1/11/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760161 | 1/16/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754471 | 1/11/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754479 | 1/11/2023 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754495 | 1/11/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754530 | 1/11/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754544 | 1/11/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754545 | 1/11/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754546 | 1/11/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754922 | 1/11/2023 | $52.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754761 | 1/11/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755044 | 1/13/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754763 | 1/11/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754766 | 1/11/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754767 | 1/11/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754772 | 1/11/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754773 | 1/11/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754776 | 1/11/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754777 | 1/11/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754778 | 1/11/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754730 | 1/11/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755157 | 1/12/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755042 | 1/13/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755080 | 1/16/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755083 | 1/16/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755084 | 1/16/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755089 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755091 | 1/16/2023 | $825.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755150 | 1/12/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755151 | 1/12/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755074 | 1/16/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755156 | 1/12/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755073 | 1/16/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755319 | 1/12/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755324 | 1/12/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755325 | 1/12/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755341 | 1/12/2023 | $42.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755348 | 1/12/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755369 | 1/12/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755370 | 1/12/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757222 | 1/13/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755154 | 1/12/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755055 | 1/13/2023 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755045 | 1/13/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755046 | 1/13/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755047 | 1/13/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755048 | 1/13/2023 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755049 | 1/13/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755050 | 1/13/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755051 | 1/13/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755052 | 1/13/2023 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755076 | 1/16/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755054 | 1/13/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755373 | 1/12/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755056 | 1/13/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755057 | 1/13/2023 | $255.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755059 | 1/13/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755060 | 1/13/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755061 | 1/13/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755064 | 1/16/2023 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755066 | 1/16/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755071 | 1/16/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1755053 | 1/13/2023 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758853 | 1/16/2023 | $205.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758963 | 1/16/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758819 | 1/16/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758820 | 1/16/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758821 | 1/16/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758822 | 1/16/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758832 | 1/16/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758833 | 1/16/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758834 | 1/16/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758816 | 1/16/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758851 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758815 | 1/16/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758854 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758891 | 1/16/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758903 | 1/16/2023 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758914 | 1/16/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758915 | 1/16/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758930 | 1/16/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758961 | 1/16/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758761 | 1/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758835 | 1/16/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758772 | 1/16/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757198 | 1/13/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758763 | 1/16/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758764 | 1/16/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758765 | 1/16/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758766 | 1/16/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758767 | 1/16/2023 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758768 | 1/16/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758769 | 1/16/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758817 | 1/16/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758771 | 1/16/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758972 | 1/16/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758773 | 1/16/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758774 | 1/16/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758775 | 1/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758776 | 1/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758777 | 1/16/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758778 | 1/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758807 | 1/16/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758808 | 1/16/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758770 | 1/16/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759332 | 1/16/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758962 | 1/16/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759322 | 1/16/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759323 | 1/16/2023 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759325 | 1/16/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759326 | 1/16/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759327 | 1/16/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759328 | 1/16/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759329 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759320 | 1/16/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759331 | 1/16/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759319 | 1/16/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759333 | 1/16/2023 | $110.00 |

Transferring During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760101 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760122 | 1/16/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760131 | 1/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760141 | 1/16/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760142 | 1/16/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760159 | 1/16/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744698 | 1/5/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759330 | 1/16/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759310 | 1/16/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758973 | 1/16/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758995 | 1/16/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759002 | 1/16/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759003 | 1/16/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759304 | 1/16/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759305 | 1/16/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759306 | 1/16/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759307 | 1/16/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759321 | 1/16/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759309 | 1/16/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758760 | 1/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759311 | 1/16/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759312 | 1/16/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759313 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759314 | 1/16/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759315 | 1/16/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759316 | 1/16/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759317 | 1/16/2023 | $85.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759318 | 1/16/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1759308 | 1/16/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757871 | 1/16/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757880 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757833 | 1/16/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757862 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757863 | 1/16/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757864 | 1/16/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757865 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757867 | 1/16/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757868 | 1/16/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757828 | 1/16/2023 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757870 | 1/16/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757826 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757872 | 1/16/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757873 | 1/16/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757874 | 1/16/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757875 | 1/16/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757876 | 1/16/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757877 | 1/16/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757878 | 1/16/2023 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758762 | 1/16/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757869 | 1/16/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757721 | 1/13/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754449 | 1/11/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757223 | 1/13/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757232 | 1/13/2023 | $56.00 |

Transactions During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757262 | 1/13/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757332 | 1/13/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757333 | 1/13/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757334 | 1/13/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757335 | 1/13/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757832 | 1/16/2023 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757707 | 1/13/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757881 | 1/16/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757809 | 1/16/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757811 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757813 | 1/16/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757817 | 1/16/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757818 | 1/16/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757819 | 1/16/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757821 | 1/16/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757823 | 1/16/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757706 | 1/13/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758751 | 1/16/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757879 | 1/16/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758742 | 1/16/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758743 | 1/16/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758744 | 1/16/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758745 | 1/16/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758746 | 1/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758747 | 1/16/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758748 | 1/16/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758740 | 1/16/2023 | $125.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758750 | 1/16/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758739 | 1/16/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758752 | 1/16/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758753 | 1/16/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758754 | 1/16/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758755 | 1/16/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758756 | 1/16/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758757 | 1/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758758 | 1/16/2023 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758759 | 1/16/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758749 | 1/16/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758533 | 1/16/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758462 | 1/16/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758463 | 1/16/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758464 | 1/16/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758465 | 1/16/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758466 | 1/16/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758469 | 1/16/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758472 | 1/16/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758473 | 1/16/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758741 | 1/16/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758525 | 1/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1757199 | 1/13/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758534 | 1/16/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758538 | 1/16/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758545 | 1/16/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758549 | 1/16/2023 | $60.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758553 | 1/16/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758736 | 1/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758737 | 1/16/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758738 | 1/16/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1758513 | 1/16/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746485 | 1/5/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746395 | 1/5/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746406 | 1/5/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746407 | 1/5/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746408 | 1/5/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746413 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746455 | 1/5/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746456 | 1/5/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754463 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746479 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745949 | 1/5/2023 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746507 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746523 | 1/5/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746693 | 1/5/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746694 | 1/5/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746716 | 1/5/2023 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746905 | 1/6/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746909 | 1/6/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746910 | 1/6/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746478 | 1/5/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745903 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745790 | 1/5/2023 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745791 | 1/5/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745792 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745802 | 1/5/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745808 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745847 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745848 | 1/5/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745857 | 1/5/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746365 | 1/5/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745902 | 1/5/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746298 | 1/5/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745929 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745930 | 1/5/2023 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745931 | 1/5/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745932 | 1/5/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745933 | 1/5/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745934 | 1/5/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745935 | 1/5/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746913 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745882 | 1/5/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747347 | 1/6/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746911 | 1/6/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747294 | 1/6/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747300 | 1/6/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747302 | 1/6/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747304 | 1/6/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747306 | 1/6/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747315 | 1/6/2023 | $42.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747316 | 1/6/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747285 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747346 | 1/6/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747182 | 1/6/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747348 | 1/6/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747350 | 1/6/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747351 | 1/6/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747353 | 1/6/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747354 | 1/6/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747355 | 1/6/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747371 | 1/6/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747375 | 1/6/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747321 | 1/6/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747073 | 1/6/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745783 | 1/5/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746922 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746927 | 1/6/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746928 | 1/6/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746944 | 1/6/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747064 | 1/6/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747069 | 1/6/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747070 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747292 | 1/6/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747072 | 1/6/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1746912 | 1/6/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747074 | 1/6/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747078 | 1/6/2023 | $37.00 |

Transmittal Log — Wire Transfer Details

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747079 | 1/6/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747105 | 1/6/2023 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747126 | 1/6/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747130 | 1/6/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747177 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747178 | 1/6/2023 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747071 | 1/6/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745378 | 1/5/2023 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745401 | 1/5/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744937 | 1/4/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745109 | 1/4/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745110 | 1/4/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745111 | 1/4/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745128 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745142 | 1/4/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745372 | 1/5/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744909 | 1/4/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745374 | 1/5/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744867 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745379 | 1/5/2023 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745384 | 1/5/2023 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745386 | 1/5/2023 | $510.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745388 | 1/5/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745391 | 1/5/2023 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745392 | 1/5/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745396 | 1/5/2023 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745789 | 1/5/2023 | $130.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745373 | 1/5/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744808 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744699 | 1/5/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744700 | 1/5/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744701 | 1/5/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744702 | 1/5/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744703 | 1/5/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744704 | 1/5/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744747 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744765 | 1/4/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744926 | 1/4/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744807 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745402 | 1/5/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744827 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744828 | 1/4/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744836 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744846 | 1/4/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744853 | 1/4/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744854 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744865 | 1/4/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744866 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1744775 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745772 | 1/5/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745398 | 1/5/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745700 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745701 | 1/5/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745719 | 1/5/2023 | $80.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745720 | 1/5/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745729 | 1/5/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745731 | 1/5/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745733 | 1/5/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745686 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745771 | 1/5/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745685 | 1/5/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745773 | 1/5/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745775 | 1/5/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745776 | 1/5/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745777 | 1/5/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745779 | 1/5/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745781 | 1/5/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745782 | 1/5/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747389 | 1/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745738 | 1/5/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745667 | 1/5/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745403 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745454 | 1/5/2023 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745455 | 1/5/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745456 | 1/5/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745457 | 1/5/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745458 | 1/5/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745459 | 1/5/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745460 | 1/5/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745691 | 1/5/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745462 | 1/5/2023 | $405.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745786 | 1/5/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745668 | 1/5/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745669 | 1/5/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745670 | 1/5/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745671 | 1/5/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745672 | 1/5/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745674 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745675 | 1/5/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745684 | 1/5/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1745461 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753220 | 1/10/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753494 | 1/11/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1752031 | 1/10/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1752315 | 1/10/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1752348 | 1/10/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1752352 | 1/10/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1752413 | 1/10/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1752420 | 1/10/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1752428 | 1/10/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1750531 | 1/9/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1752936 | 1/10/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1750517 | 1/9/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753225 | 1/10/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753234 | 1/10/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753247 | 1/10/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753254 | 1/10/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753486 | 1/11/2023 | $145.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753487 | 1/11/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753488 | 1/11/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747845 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1752816 | 1/10/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1748624 | 1/9/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747376 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747852 | 1/6/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747914 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747915 | 1/6/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747916 | 1/6/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1748405 | 1/6/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1748598 | 1/9/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1748607 | 1/9/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1751510 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1748619 | 1/9/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753499 | 1/11/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1748631 | 1/9/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1748632 | 1/9/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1748636 | 1/9/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1748637 | 1/9/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1748734 | 1/9/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1748739 | 1/9/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1748755 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1750485 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1748618 | 1/9/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754294 | 1/11/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753489 | 1/11/2023 | $75.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753940 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753941 | 1/11/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753950 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753958 | 1/11/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753963 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753972 | 1/11/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753980 | 1/11/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753920 | 1/11/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754285 | 1/11/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753902 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754308 | 1/11/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754312 | 1/11/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754339 | 1/11/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754352 | 1/11/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754358 | 1/11/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754411 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754421 | 1/11/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1754422 | 1/11/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753981 | 1/11/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753837 | 1/11/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753752 | 1/11/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753756 | 1/11/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753766 | 1/11/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753775 | 1/11/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753779 | 1/11/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753796 | 1/11/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753804 | 1/11/2023 | $59.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753833 | 1/11/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753939 | 1/11/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753836 | 1/11/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747844 | 1/6/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753838 | 1/11/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753839 | 1/11/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753842 | 1/11/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753873 | 1/11/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753874 | 1/11/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753888 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753900 | 1/11/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753901 | 1/11/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1753835 | 1/11/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747575 | 1/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747584 | 1/9/2023 | $825.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747566 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747567 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747568 | 1/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747569 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747570 | 1/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747571 | 1/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747572 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747564 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747574 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747563 | 1/9/2023 | $825.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747576 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747577 | 1/9/2023 | $150.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747578 | 1/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747579 | 1/9/2023 | $825.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747580 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747581 | 1/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747582 | 1/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747851 | 1/6/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747573 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747553 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760179 | 1/16/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747410 | 1/6/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747415 | 1/6/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747429 | 1/6/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747444 | 1/6/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747548 | 1/6/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747549 | 1/6/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747550 | 1/9/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747565 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747552 | 1/9/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747585 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747554 | 1/9/2023 | $1,375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747555 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747556 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747557 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747558 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747560 | 1/13/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747561 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747562 | 1/9/2023 | $275.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747551 | 1/9/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747723 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747583 | 1/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747609 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747610 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747613 | 1/9/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747617 | 1/9/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747619 | 1/9/2023 | $825.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747660 | 1/6/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747671 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747607 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747716 | 1/6/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747606 | 1/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747724 | 1/6/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747725 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747751 | 1/6/2023 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747776 | 1/6/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747810 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747811 | 1/6/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747819 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747843 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747715 | 1/6/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747596 | 1/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747586 | 1/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747587 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747588 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747589 | 1/9/2023 | $550.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747590 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747591 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747592 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747593 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747608 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747595 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747387 | 1/6/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747597 | 1/9/2023 | $1,925.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747598 | 1/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747600 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747601 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747602 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747603 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747604 | 1/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747605 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1747594 | 1/9/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1724291 | 12/19/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1724250 | 12/19/2022 | $1,140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1724251 | 12/19/2022 | $355.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1724256 | 12/19/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1724280 | 12/19/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1724281 | 12/19/2022 | $1,075.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1724286 | 12/19/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1724288 | 12/19/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1708005 | 12/13/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1724290 | 12/19/2022 | $920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1724247 | 12/19/2022 | $475.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1725572 | 12/23/2022 | $1,380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1725573 | 12/23/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1725574 | 12/23/2022 | $1,140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1725577 | 12/23/2022 | $1,380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1725578 | 1/11/2023 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1725579 | 12/23/2022 | $2,110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1727163 | 12/23/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1727164 | 12/23/2022 | $1,055.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1724289 | 12/19/2022 | $950.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1723025 | 12/19/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721539 | 12/19/2022 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721540 | 12/19/2022 | $920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721541 | 12/19/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721974 | 12/16/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721976 | 12/16/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721978 | 12/16/2022 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721979 | 12/16/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721980 | 12/16/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1724249 | 12/19/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721987 | 12/16/2022 | $635.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1724248 | 12/19/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1723026 | 12/19/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1723027 | 12/19/2022 | $615.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1723028 | 12/19/2022 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1723031 | 12/19/2022 | $635.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1723032 | 12/19/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1724245 | 12/19/2022 | $590.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1724246 | 12/19/2022 | $590.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1727172 | 12/23/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721983 | 12/16/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728942 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1727169 | 12/21/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728933 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728934 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728935 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728936 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728937 | 12/23/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728938 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728939 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728931 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728941 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728930 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728943 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728944 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728946 | 12/23/2022 | $1,055.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728948 | 12/23/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728950 | 12/23/2022 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728951 | 12/23/2022 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728955 | 12/23/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728956 | 12/23/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728940 | 12/23/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728169 | 12/21/2022 | $1,055.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721536 | 12/19/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1727173 | 12/21/2022 | $600.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1727174 | 12/21/2022 | $590.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1727176 | 12/21/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1727178 | 12/21/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1727187 | 12/21/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728160 | 12/21/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728161 | 12/21/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728932 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728167 | 12/21/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1727170 | 12/23/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728170 | 12/21/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728923 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728924 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728925 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728926 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728927 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728928 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728929 | 12/23/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728163 | 12/21/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1718113 | 12/13/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1718128 | 12/13/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1714756 | 12/19/2022 | $920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1714758 | 12/19/2022 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1714759 | 12/19/2022 | $920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1714761 | 12/19/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1714762 | 12/19/2022 | $1,960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1714764 | 12/19/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1714765 | 12/19/2022 | $1,440.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1713817 | 12/12/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1714768 | 12/19/2022 | $920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1713816 | 12/13/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1718115 | 12/13/2022 | $1,060.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1718116 | 12/13/2022 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1718117 | 12/13/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1718119 | 12/13/2022 | $670.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1718120 | 12/13/2022 | $590.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1718122 | 12/13/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1718124 | 12/13/2022 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721538 | 12/19/2022 | $1,040.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1714766 | 12/19/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1712103 | 12/12/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760160 | 1/16/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1708007 | 12/13/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1708922 | 12/13/2022 | $1,140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1708923 | 12/13/2022 | $1,140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1708925 | 12/13/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1708928 | 12/13/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1710452 | 12/12/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1710454 | 12/12/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1714755 | 12/19/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1711056 | 1/9/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1718129 | 12/13/2022 | $355.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1712106 | 12/12/2022 | $635.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1712112 | 12/12/2022 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1712577 | 12/13/2022 | $365.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1712578 | 12/13/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1712579 | 12/13/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1712580 | 12/13/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1713813 | 12/12/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1713814 | 12/12/2022 | $1,060.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1711055 | 12/13/2022 | $4,356.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721528 | 12/19/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1718126 | 12/13/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721516 | 12/19/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721517 | 12/19/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721521 | 12/19/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721522 | 12/19/2022 | $1,440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721523 | 12/19/2022 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721524 | 12/19/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721525 | 12/19/2022 | $1,140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721514 | 12/19/2022 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721527 | 12/19/2022 | $1,480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721513 | 12/19/2022 | $1,055.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721529 | 12/19/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721530 | 12/19/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721531 | 12/19/2022 | $920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721532 | 12/19/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721533 | 1/9/2023 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721534 | 12/19/2022 | $1,460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721535 | 12/19/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728959 | 12/23/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721526 | 12/19/2022 | $460.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1720259 | 12/19/2022 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1718130 | 12/13/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1718132 | 12/13/2022 | $1,140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1718135 | 12/14/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1719384 | 12/13/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1720252 | 12/19/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1720253 | 12/19/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1720254 | 12/19/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1720256 | 12/19/2022 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721515 | 12/19/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1720258 | 12/19/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721537 | 12/19/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1720260 | 12/19/2022 | $1,120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1720265 | 12/16/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1720266 | 12/16/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1720269 | 12/16/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1720271 | 12/16/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1720273 | 12/16/2022 | $590.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721509 | 12/19/2022 | $1,960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1721511 | 12/19/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1720257 | 12/19/2022 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745053 | 1/5/2023 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745412 | 1/9/2023 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1744708 | 1/9/2023 | $3,220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745039 | 1/5/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745040 | 1/5/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745045 | 1/5/2023 | $395.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745046 | 1/5/2023 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745047 | 1/5/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745049 | 1/5/2023 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1744692 | 1/5/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745052 | 1/5/2023 | $590.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743473 | 1/4/2023 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745054 | 1/5/2023 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745393 | 1/5/2023 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745406 | 1/9/2023 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745407 | 1/9/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745408 | 1/9/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745409 | 1/9/2023 | $1,280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745410 | 1/9/2023 | $670.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1742137 | 1/9/2023 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745050 | 1/5/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743456 | 1/4/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728957 | 12/23/2022 | $1,140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1742140 | 1/9/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743437 | 1/4/2023 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743438 | 1/13/2023 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743439 | 1/4/2023 | $1,055.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743444 | 1/5/2023 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743446 | 1/4/2023 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743452 | 1/3/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1744707 | 1/9/2023 | $635.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743454 | 1/4/2023 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745413 | 1/9/2023 | $980.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743457 | 1/4/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743459 | 1/3/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743460 | 1/4/2023 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743461 | 1/9/2023 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743462 | 1/4/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743467 | 1/4/2023 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743470 | 1/4/2023 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743471 | 1/4/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1743453 | 1/4/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755674 | 1/16/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1745411 | 1/9/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755086 | 1/16/2023 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755087 | 1/16/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755088 | 1/16/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755090 | 1/16/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755092 | 1/16/2023 | $11,240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755155 | 1/12/2023 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755666 | 1/16/2023 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755082 | 1/16/2023 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755671 | 1/16/2023 | $920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755079 | 1/16/2023 | $1,055.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1757814 | 1/16/2023 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1757866 | 1/16/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1761954 | 1/17/2023 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | INS4492322RP | 10/17/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823397 | $539.55 | 4/13/2023 | DOM1635544RP | 10/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823397 | $539.55 | 4/13/2023 | DOM1721512RP | 12/19/2022 | $410.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823397 | $539.55 | 4/13/2023 | DOM1755667 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823397 | $539.55 | 4/13/2023 | DOM1755667RP | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755668 | 1/16/2023 | $1,055.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755065 | 1/16/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1747559 | 1/27/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1747614 | 1/9/2023 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1747615 | 1/9/2023 | $1,055.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1747616 | 1/9/2023 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1747618 | 1/9/2023 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1747620 | 1/9/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1748599 | 1/9/2023 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1748600 | 1/9/2023 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755085 | 1/16/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755063 | 1/16/2023 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1742136 | 1/9/2023 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755067 | 1/16/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755068 | 1/16/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755069 | 1/16/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755070 | 1/16/2023 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755072 | 1/16/2023 | $1,940.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755075 | 1/16/2023 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755077 | 1/16/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755078 | 1/16/2023 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1755062 | 1/16/2023 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1734400 | 12/28/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1734423 | 12/29/2022 | $1,010.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1731565 | 12/29/2022 | $520.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1731566 | 12/29/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1731567 | 12/29/2022 | $1,055.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1731571 | 12/29/2022 | $2,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1731582 | 12/29/2022 | $1,580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1734391 | 12/28/2022 | $1,055.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1734392 | 12/28/2022 | $1,010.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1731561 | 12/29/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1734394 | 12/28/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1731559 | 12/29/2022 | $920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1734401 | 12/28/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1734404 | 12/28/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1734405 | 12/28/2022 | $590.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1734418 | 12/28/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1734419 | 12/28/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1734420 | 12/29/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1734421 | 12/29/2022 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1742138 | 1/9/2023 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1734393 | 12/28/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1729331 | 12/23/2022 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1708004 | 12/13/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728960 | 12/23/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728961 | 12/23/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728962 | 12/23/2022 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1729325 | 12/23/2022 | $590.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1729326 | 12/23/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1729327 | 12/23/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1729328 | 12/23/2022 | $590.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1731562 | 12/29/2022 | $1,560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1729330 | 12/23/2022 | $590.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1735237 | 12/30/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1729332 | 12/23/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1730240 | 12/27/2022 | $355.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1730244 | 12/23/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1731020 | 12/28/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1731023 | 12/28/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1731025 | 12/28/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1731557 | 1/9/2023 | $1,080.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1731558 | 12/29/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1729329 | 12/23/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1742124 | 1/9/2023 | $1,280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1734422 | 12/28/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1737511 | 1/3/2023 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1738891 | 1/4/2023 | $1,055.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1738892 | 1/3/2023 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1738893 | 1/4/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1738895 | 1/4/2023 | $355.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1738898 | 1/4/2023 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1738899 | 1/3/2023 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1737505 | 1/3/2023 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1742123 | 1/9/2023 | $920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1737504 | 1/3/2023 | $670.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1742125 | 1/9/2023 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1742126 | 1/9/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1742128 | 1/9/2023 | $640.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1742129 | 1/9/2023 | $1,140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1742131 | 1/9/2023 | $1,560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1742132 | 1/9/2023 | $1,630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1742134 | 1/9/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1742135 | 1/9/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1742122 | 1/9/2023 | $1,280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1735248 | 12/29/2022 | $5,980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1735238 | 12/29/2022 | $920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1735239 | 12/29/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1735240 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1735241 | 12/29/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1735242 | 12/29/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1735243 | 12/29/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1735244 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1735245 | 12/29/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1737507 | 12/30/2022 | $620.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1735247 | 12/29/2022 | $1,960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1728958 | 12/23/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1736129 | 1/3/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1736133 | 1/3/2023 | $355.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1736134 | 1/3/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1736137 | 1/3/2023 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1736139 | 1/3/2023 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1736694 | 12/29/2022 | $950.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1736695 | 12/29/2022 | $920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1737503 | 1/3/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1735246 | 12/29/2022 | $460.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755013 | 1/19/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755004 | 1/19/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755005 | 1/19/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755006 | 1/19/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755007 | 1/19/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755008 | 1/19/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755009 | 1/19/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755010 | 1/19/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1708006 | 12/13/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755012 | 1/19/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755001 | 1/19/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755014 | 1/19/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755015 | 1/19/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755016 | 1/19/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755017 | 1/19/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755018 | 1/19/2023 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755019 | 1/19/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755020 | 1/19/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755021 | 1/19/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755011 | 1/19/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1744689 | 1/5/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1651467RP | 11/4/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1658795RP | 11/10/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1676664 | 11/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1701516 | 12/5/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1701580 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1705154RP | 12/8/2022 | $225.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1711051 | 12/13/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1721512 | 12/19/2022 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755003 | 1/19/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1721582RP | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755002 | 1/19/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1745666 | 1/5/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1754995 | 1/19/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1754996 | 1/19/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1754997 | 1/19/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1754998 | 1/19/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1754999 | 1/19/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755000 | 1/19/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755024 | 1/19/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1721518 | 12/20/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761665 | 1/17/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755022 | 1/19/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1757603 | 1/19/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1757604 | 1/19/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1757605 | 1/19/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761446 | 1/18/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761644 | 1/17/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761645 | 1/17/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761657 | 1/17/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1757601 | 1/19/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761664 | 1/17/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1757600 | 1/19/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761666 | 1/17/2023 | $94.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761667 | 1/17/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761669 | 1/17/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761671 | 1/17/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761674 | 1/17/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761682 | 1/17/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761683 | 1/17/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761863 | 1/17/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761659 | 1/17/2023 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755034 | 1/19/2023 | $810.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1591295R4 | 9/12/2022 | $2,250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755025 | 1/19/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755026 | 1/19/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755027 | 1/19/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755028 | 1/19/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755029 | 1/19/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755030 | 1/19/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755031 | 1/19/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1757602 | 1/19/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755033 | 1/19/2023 | $810.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755023 | 1/19/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755058 | 1/13/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755662 | 1/19/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755663 | 1/19/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755664 | 1/19/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755665 | 1/19/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755676 | 1/16/2023 | $1,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755966 | 1/16/2023 | $275.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1757598 | 1/16/2023 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1755032 | 1/19/2023 | $900.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760838 | 1/16/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760847 | 1/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760829 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760830 | 1/16/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760831 | 1/16/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760832 | 1/16/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760833 | 1/16/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760834 | 1/16/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760835 | 1/16/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760827 | 1/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760837 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760826 | 1/16/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760839 | 1/16/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760840 | 1/16/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760841 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760842 | 1/16/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760843 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760844 | 1/16/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760845 | 1/16/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1627874RP | 10/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760836 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760311 | 1/16/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760180 | 1/16/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760191 | 1/16/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760200 | 1/16/2023 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760206 | 1/16/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760222 | 1/16/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760223 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760245 | 1/16/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760258 | 1/16/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760828 | 1/16/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760290 | 1/16/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760848 | 1/16/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760312 | 1/16/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760313 | 1/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760820 | 1/16/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760821 | 1/16/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760822 | 1/16/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760823 | 1/16/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760824 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760825 | 1/16/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760259 | 1/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1761263 | 1/16/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760846 | 1/16/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760871 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760872 | 1/16/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760873 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760874 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760875 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760876 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760877 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760869 | 1/16/2023 | $60.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760934 | 1/16/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760868 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1761276 | 1/16/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1761283 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1761284 | 1/16/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1761285 | 1/16/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1761447 | 1/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1761455 | 1/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1567428R1 | 8/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761866 | 1/17/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760933 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760859 | 1/16/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760849 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760850 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760851 | 1/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760852 | 1/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760853 | 1/16/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760854 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760855 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760856 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760870 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760858 | 1/16/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1627218RP | 10/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760860 | 1/16/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760861 | 1/16/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760862 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760863 | 1/16/2023 | $45.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760864 | 1/16/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760865 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760866 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760867 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822964 | $259,375.13 | 2/17/2023 | DOM1760857 | 1/16/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764386 | 1/18/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764834 | 1/19/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764336 | 1/18/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764341 | 1/18/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764357 | 1/18/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764361 | 1/18/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764362 | 1/18/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764363 | 1/18/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764379 | 1/18/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764290 | 1/18/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764385 | 1/18/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764273 | 1/18/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764390 | 1/18/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764436 | 1/18/2023 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764499 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764500 | 1/18/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764501 | 1/18/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764502 | 1/18/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764706 | 1/18/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763838 | 1/18/2023 | $244.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764380 | 1/18/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763929 | 1/18/2023 | $145.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761864 | 1/17/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763853 | 1/18/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763857 | 1/18/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763893 | 1/18/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763894 | 1/18/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763899 | 1/18/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763905 | 1/18/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763906 | 1/18/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764298 | 1/18/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763928 | 1/18/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764842 | 1/19/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763930 | 1/18/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763931 | 1/18/2023 | $665.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763940 | 1/18/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764243 | 1/18/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764253 | 1/18/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764254 | 1/18/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764255 | 1/18/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764271 | 1/18/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763924 | 1/18/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1694644 | 11/30/2022 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1764717 | 1/18/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1597924RP | 9/12/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1598630RP | 9/13/2022 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1598682RP | 9/13/2022 | $1,630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1598683RP | 9/13/2022 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1599102R1 | 9/14/2022 | $112.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1602459RP | 9/14/2022 | $1,630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1602463RP | 9/14/2022 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1573020RP | 8/22/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1648130 | 11/1/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1530256R1 | 7/8/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1701516RP | 12/5/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1705145 | 12/13/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1705147 | 12/13/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1705149 | 12/13/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1705150 | 12/13/2022 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1706271 | 12/12/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1708001 | 12/13/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1708002 | 12/13/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1646730 | 11/1/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1766886 | 1/20/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1765080 | 1/19/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1765103 | 1/19/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1765106 | 1/19/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1765123 | 1/19/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1765426 | 1/19/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1765818 | 1/19/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1765832 | 1/19/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1765836 | 1/19/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1591295R5 | 9/12/2022 | $2,250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1765869 | 1/19/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763806 | 1/18/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1766887 | 1/20/2023 | $52.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1769625 | 1/23/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1773262 | 1/24/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1773263 | 1/24/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | 1708390 | 12/9/2022 | $825.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | 1745395 | 1/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM001713811 | 12/16/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823314 | $197,602.85 | 4/6/2023 | DOM1431198R4 | 3/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1765868 | 1/19/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762495 | 1/17/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762589 | 1/17/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762242 | 1/17/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762266 | 1/17/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762289 | 1/17/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762296 | 1/17/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762299 | 1/17/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762300 | 1/17/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762461 | 1/17/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762191 | 1/17/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762486 | 1/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762190 | 1/17/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762508 | 1/17/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762509 | 1/17/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762523 | 1/17/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762538 | 1/17/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762573 | 1/17/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762574 | 1/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762585 | 1/17/2023 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763846 | 1/18/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762485 | 1/17/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761961 | 1/17/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823397 | $539.55 | 4/13/2023 | DOM1755670 | 1/16/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761867 | 1/17/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761881 | 1/17/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761896 | 1/17/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761897 | 1/17/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761922 | 1/17/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761927 | 1/17/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761933 | 1/17/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762227 | 1/17/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761956 | 1/17/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762590 | 1/17/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761964 | 1/17/2023 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762119 | 1/17/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762135 | 1/17/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762136 | 1/17/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762137 | 1/17/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762141 | 1/17/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762142 | 1/17/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762148 | 1/17/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761939 | 1/17/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763705 | 1/18/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762586 | 1/17/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763489 | 1/18/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763490 | 1/18/2023 | $290.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763495 | 1/18/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763677 | 1/18/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763687 | 1/18/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763688 | 1/18/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763689 | 1/18/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763485 | 1/18/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763702 | 1/18/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763113 | 1/17/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763715 | 1/18/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763716 | 1/18/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763737 | 1/18/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763752 | 1/18/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763784 | 1/18/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763786 | 1/18/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763787 | 1/18/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763805 | 1/18/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763694 | 1/18/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762816 | 1/17/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762591 | 1/17/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762612 | 1/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762668 | 1/17/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762674 | 1/17/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762684 | 1/17/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762694 | 1/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762811 | 1/17/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762813 | 1/17/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763488 | 1/18/2023 | $260.00 |

Dream on Me, Inc. (2277139)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762815 | 1/17/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1761865 | 1/17/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762817 | 1/17/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762819 | 1/17/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762874 | 1/17/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762875 | 1/17/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763082 | 1/17/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763083 | 1/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763084 | 1/17/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1763087 | 1/17/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823214 | $26,375.24 | 3/21/2023 | DOM1762814 | 1/17/2023 | $100.00 |

**Totals:**    **4 transfer(s),**    **$483,892.77**