



2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Aden & Anais, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047800 | 10/19/2022 | $685.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047824 | 10/19/2022 | $199.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047806 | 10/19/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047805 | 10/19/2022 | $264.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047804 | 10/19/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047803 | 10/19/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047808 | 10/19/2022 | $373.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047801 | 10/19/2022 | $698.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047809 | 10/19/2022 | $1,123.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047790 | 10/19/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047788 | 10/18/2022 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047777 | 10/18/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047743 | 10/18/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047739 | 10/18/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047731 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047802 | 10/19/2022 | $812.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047816 | 10/19/2022 | $561.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048143 | 10/20/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047822 | 10/19/2022 | $232.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047821 | 10/19/2022 | $398.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047820 | 10/19/2022 | $232.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047819 | 10/19/2022 | $1,232.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047807 | 10/19/2022 | $380.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047817 | 10/19/2022 | $310.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047695 | 10/18/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047815 | 10/19/2022 | $1,399.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047814 | 10/19/2022 | $1,336.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047813 | 10/19/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047812 | 10/19/2022 | $1,281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047811 | 10/19/2022 | $149.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047810 | 10/19/2022 | $79.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047818 | 10/19/2022 | $1,774.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3041014 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3041056 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3041050 | 10/17/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3041049 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3041048 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3041045 | 10/17/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047713 | 10/18/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3041028 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3041088 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3041004 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3041003 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040994 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040987 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040986 | 10/17/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040983 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3041033 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047613 | 10/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047825 | 10/19/2022 | $224.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047688 | 10/18/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047664 | 10/18/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047663 | 10/18/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047656 | 10/18/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047653 | 10/18/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3041064 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047615 | 10/18/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3041079 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047610 | 10/18/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047603 | 10/18/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047600 | 10/18/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3041097 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3041094 | 10/17/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047708 | 10/18/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047618 | 10/18/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047918 | 10/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047823 | 10/19/2022 | $223.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048054 | 10/19/2022 | $428.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048050 | 10/19/2022 | $109.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047944 | 10/19/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047943 | 10/19/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048056 | 10/19/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047925 | 10/19/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048057 | 10/19/2022 | $85.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047911 | 10/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047909 | 10/19/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047905 | 10/19/2022 | $47.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047903 | 10/19/2022 | $53.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047901 | 10/19/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047900 | 10/19/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047936 | 10/19/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048064 | 10/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040215 | 10/12/2022 | $320.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048117 | 10/20/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048115 | 10/20/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048112 | 10/20/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048077 | 10/20/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048055 | 10/19/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048065 | 10/19/2022 | $383.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047893 | 10/19/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048063 | 10/19/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048062 | 10/19/2022 | $265.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048061 | 10/19/2022 | $211.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048060 | 10/19/2022 | $948.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048059 | 10/19/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048058 | 10/19/2022 | $280.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048066 | 10/19/2022 | $399.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047836 | 10/19/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047843 | 10/19/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047842 | 10/19/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047841 | 10/19/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047840 | 10/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047839 | 10/19/2022 | $334.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047899 | 10/19/2022 | $47.70 |

Transferred Avoidance Power Recovered

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047837 | 10/19/2022 | $151.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047846 | 10/19/2022 | $150.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047835 | 10/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047834 | 10/19/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047833 | 10/19/2022 | $188.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047831 | 10/19/2022 | $98.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047830 | 10/19/2022 | $390.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047829 | 10/19/2022 | $387.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047838 | 10/19/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047852 | 10/19/2022 | $213.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040962 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047892 | 10/19/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047885 | 10/19/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047881 | 10/19/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047857 | 10/19/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047855 | 10/19/2022 | $34.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047844 | 10/19/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047853 | 10/19/2022 | $191.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047845 | 10/19/2022 | $295.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047851 | 10/19/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047850 | 10/19/2022 | $150.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047849 | 10/19/2022 | $251.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047848 | 10/19/2022 | $171.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047847 | 10/19/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047895 | 10/19/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3047854 | 10/19/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040438 | 10/13/2022 | $212.46 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040982 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040447 | 10/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040445 | 10/13/2022 | $232.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040444 | 10/13/2022 | $270.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040443 | 10/13/2022 | $328.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040449 | 10/13/2022 | $1,929.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040439 | 10/13/2022 | $328.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040450 | 10/13/2022 | $249.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040437 | 10/13/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040436 | 10/13/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040416 | 10/13/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040410 | 10/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040406 | 10/13/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040401 | 10/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040441 | 10/13/2022 | $167.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040461 | 10/13/2022 | $212.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040468 | 10/13/2022 | $231.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040467 | 10/13/2022 | $212.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040466 | 10/13/2022 | $161.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040465 | 10/13/2022 | $149.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040464 | 10/13/2022 | $482.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040448 | 10/13/2022 | $232.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040462 | 10/13/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040371 | 10/13/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040460 | 10/13/2022 | $374.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040459 | 10/13/2022 | $235.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040456 | 10/13/2022 | $219.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040455 | 10/13/2022 | $212.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040454 | 10/13/2022 | $298.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040451 | 10/13/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040463 | 10/13/2022 | $232.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040222 | 10/12/2022 | $42.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040229 | 10/12/2022 | $344.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040228 | 10/12/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040227 | 10/12/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040226 | 10/12/2022 | $256.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040225 | 10/12/2022 | $440.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040390 | 10/13/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040223 | 10/12/2022 | $403.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040232 | 10/12/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040221 | 10/12/2022 | $516.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040220 | 10/12/2022 | $171.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040219 | 10/12/2022 | $151.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040218 | 10/12/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040217 | 10/12/2022 | $257.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060690 | 10/27/2022 | $266.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040224 | 10/12/2022 | $212.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040323 | 10/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040471 | 10/13/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040361 | 10/13/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040360 | 10/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040356 | 10/13/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040340 | 10/13/2022 | $95.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040338 | 10/13/2022 | $12.50 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040230 | 10/12/2022 | $340.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040329 | 10/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040231 | 10/12/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040319 | 10/13/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040313 | 10/13/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040305 | 10/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040302 | 10/13/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040233 | 10/12/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040388 | 10/13/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040337 | 10/13/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040813 | 10/17/2022 | $42.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040866 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040860 | 10/17/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040847 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040845 | 10/17/2022 | $43.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040836 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040719 | 10/14/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040818 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040871 | 10/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040802 | 10/17/2022 | $212.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040772 | 10/14/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040756 | 10/14/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040748 | 10/14/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040738 | 10/14/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040469 | 10/13/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040832 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040892 | 10/17/2022 | $47.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048153 | 10/20/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040933 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040919 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040909 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040901 | 10/17/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040899 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040867 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040893 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040869 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040890 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040887 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040877 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040876 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040873 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040712 | 10/14/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040897 | 10/17/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040477 | 10/13/2022 | $160.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040484 | 10/13/2022 | $224.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040483 | 10/13/2022 | $115.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040482 | 10/13/2022 | $244.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040481 | 10/13/2022 | $1,271.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040480 | 10/13/2022 | $199.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040735 | 10/14/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040478 | 10/13/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040487 | 10/13/2022 | $552.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040476 | 10/13/2022 | $282.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040475 | 10/13/2022 | $191.46 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040474 | 10/13/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040473 | 10/13/2022 | $446.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040472 | 10/13/2022 | $305.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040963 | 10/17/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040479 | 10/13/2022 | $2,420.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040493 | 10/13/2022 | $224.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040686 | 10/14/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040677 | 10/14/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040663 | 10/14/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040498 | 10/13/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040497 | 10/13/2022 | $587.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040496 | 10/13/2022 | $599.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040485 | 10/13/2022 | $224.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040494 | 10/13/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040486 | 10/13/2022 | $149.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040492 | 10/13/2022 | $62.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040491 | 10/13/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040490 | 10/13/2022 | $128.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040489 | 10/13/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040488 | 10/13/2022 | $529.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040470 | 10/13/2022 | $299.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040495 | 10/13/2022 | $418.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060601 | 10/27/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060625 | 10/27/2022 | $109.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060607 | 10/27/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060606 | 10/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060605 | 10/27/2022 | $162.12 |

Transfers during the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060604 | 10/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060609 | 10/27/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060602 | 10/27/2022 | $536.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060610 | 10/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060599 | 10/27/2022 | $1,323.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060553 | 10/27/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060535 | 10/27/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060526 | 10/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060524 | 10/27/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060517 | 10/27/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060603 | 10/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060617 | 10/27/2022 | $327.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048136 | 10/20/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060623 | 10/27/2022 | $182.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060622 | 10/27/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060621 | 10/27/2022 | $295.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060620 | 10/27/2022 | $34.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060608 | 10/27/2022 | $229.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060618 | 10/27/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060512 | 10/27/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060616 | 10/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060615 | 10/27/2022 | $315.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060614 | 10/27/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060613 | 10/27/2022 | $335.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060612 | 10/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060611 | 10/27/2022 | $67.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060619 | 10/27/2022 | $295.80 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060400 | 10/26/2022 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060408 | 10/27/2022 | $224.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060407 | 10/27/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060406 | 10/27/2022 | $570.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060405 | 10/27/2022 | $204.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060403 | 10/26/2022 | $212.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060514 | 10/27/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060401 | 10/26/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060411 | 10/27/2022 | $308.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060399 | 10/26/2022 | $320.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060398 | 10/26/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060397 | 10/26/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060396 | 10/26/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060395 | 10/26/2022 | $298.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060394 | 10/26/2022 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060402 | 10/26/2022 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060417 | 10/27/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060626 | 10/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060493 | 10/27/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060481 | 10/27/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060474 | 10/27/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060422 | 10/27/2022 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060421 | 10/27/2022 | $308.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060409 | 10/27/2022 | $320.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060419 | 10/27/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060410 | 10/27/2022 | $515.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060416 | 10/27/2022 | $362.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060415 | 10/27/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060414 | 10/27/2022 | $440.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060413 | 10/27/2022 | $524.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060412 | 10/27/2022 | $367.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060513 | 10/27/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060420 | 10/27/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060666 | 10/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060624 | 10/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060672 | 10/27/2022 | $611.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060671 | 10/27/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060670 | 10/27/2022 | $1,119.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060669 | 10/27/2022 | $801.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060674 | 10/27/2022 | $884.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060667 | 10/27/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060675 | 10/27/2022 | $592.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060665 | 10/27/2022 | $509.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060664 | 10/27/2022 | $241.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060663 | 10/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060662 | 10/27/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060661 | 10/27/2022 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060660 | 10/27/2022 | $151.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060668 | 10/27/2022 | $343.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060682 | 10/27/2022 | $386.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | O/A:823100 | | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060688 | 10/27/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060687 | 10/27/2022 | $459.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060686 | 10/27/2022 | $108.00 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060685 | 10/27/2022 | $458.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060673 | 10/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060683 | 10/27/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060657 | 10/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060681 | 10/27/2022 | $519.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060680 | 10/27/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060679 | 10/27/2022 | $307.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060678 | 10/27/2022 | $634.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060677 | 10/27/2022 | $343.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060676 | 10/27/2022 | $944.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060684 | 10/27/2022 | $768.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060633 | 10/27/2022 | $746.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060640 | 10/27/2022 | $633.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060639 | 10/27/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060638 | 10/27/2022 | $374.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060637 | 10/27/2022 | $81.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060636 | 10/27/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060659 | 10/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060634 | 10/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060643 | 10/27/2022 | $212.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060632 | 10/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060631 | 10/27/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060630 | 10/27/2022 | $108.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060629 | 10/27/2022 | $349.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060628 | 10/27/2022 | $349.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060627 | 10/27/2022 | $407.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060635 | 10/27/2022 | $328.50 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060649 | 10/27/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060391 | 10/26/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060656 | 10/27/2022 | $408.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060655 | 10/27/2022 | $212.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060654 | 10/27/2022 | $424.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060653 | 10/27/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060652 | 10/27/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060641 | 10/27/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060650 | 10/27/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060642 | 10/27/2022 | $127.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060648 | 10/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060647 | 10/27/2022 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060646 | 10/27/2022 | $328.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060645 | 10/27/2022 | $529.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060644 | 10/27/2022 | $257.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060658 | 10/27/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060651 | 10/27/2022 | $139.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054994 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060393 | 10/26/2022 | $424.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055126 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055104 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055101 | 10/24/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055060 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055128 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055020 | 10/24/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055220 | 10/24/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054988 | 10/24/2022 | $47.70 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054981 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054977 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054960 | 10/24/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054949 | 10/24/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054945 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055051 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055511 | 10/25/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055594 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055590 | 10/25/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055589 | 10/25/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055574 | 10/25/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055569 | 10/25/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055127 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055555 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054918 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055493 | 10/25/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055487 | 10/25/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055450 | 10/25/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055270 | 10/25/2022 | $684.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055269 | 10/25/2022 | $2,182.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055268 | 10/25/2022 | $724.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055561 | 10/25/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054532 | 10/21/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054572 | 10/21/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054571 | 10/21/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054566 | 10/21/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054564 | 10/21/2022 | $47.70 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054552 | 10/21/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054944 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054543 | 10/21/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054849 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048243 | 10/20/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048228 | 10/20/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048227 | 10/20/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048226 | 10/20/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048183 | 10/20/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3048167 | 10/20/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054547 | 10/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054878 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060150 | 10/26/2022 | $1,370.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054917 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054915 | 10/24/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054898 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054891 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054890 | 10/24/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054613 | 10/21/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054884 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054845 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054875 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054874 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054873 | 10/24/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054864 | 10/24/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054855 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054932 | 10/24/2022 | $11.00 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3054887 | 10/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060367 | 10/26/2022 | $234.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060374 | 10/26/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060373 | 10/26/2022 | $333.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060372 | 10/26/2022 | $262.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060371 | 10/26/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060370 | 10/26/2022 | $212.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060360 | 10/26/2022 | $424.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060368 | 10/26/2022 | $465.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060377 | 10/26/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060366 | 10/26/2022 | $553.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060365 | 10/26/2022 | $403.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060364 | 10/26/2022 | $271.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060363 | 10/26/2022 | $242.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060362 | 10/26/2022 | $276.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3055604 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060369 | 10/26/2022 | $292.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060383 | 10/26/2022 | $330.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040214 | 10/12/2022 | $644.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060390 | 10/26/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060389 | 10/26/2022 | $454.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060388 | 10/26/2022 | $374.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060387 | 10/26/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060386 | 10/26/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060375 | 10/26/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060384 | 10/26/2022 | $320.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060376 | 10/26/2022 | $291.00 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060382 | 10/26/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060381 | 10/26/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060380 | 10/26/2022 | $504.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060379 | 10/26/2022 | $226.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060378 | 10/26/2022 | $374.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060359 | 10/26/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060385 | 10/26/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060217 | 10/26/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060266 | 10/26/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060248 | 10/26/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060238 | 10/26/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060235 | 10/26/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060232 | 10/26/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060361 | 10/26/2022 | $308.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060222 | 10/26/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060337 | 10/26/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060215 | 10/26/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060206 | 10/26/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060177 | 10/26/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060174 | 10/26/2022 | $339.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060161 | 10/26/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060392 | 10/26/2022 | $265.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060231 | 10/26/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060350 | 10/26/2022 | $424.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060358 | 10/26/2022 | $615.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060357 | 10/26/2022 | $279.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060356 | 10/26/2022 | $225.00 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060355 | 10/26/2022 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060354 | 10/26/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060353 | 10/26/2022 | $345.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060302 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060351 | 10/26/2022 | $224.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060326 | 10/26/2022 | $1,307.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060349 | 10/26/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060348 | 10/26/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060342 | 10/26/2022 | $403.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060340 | 10/26/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060338 | 10/26/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060149 | 10/26/2022 | $945.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060352 | 10/26/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038214 | 10/5/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038238 | 10/5/2022 | $128.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038220 | 10/5/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038219 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038218 | 10/5/2022 | $249.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038217 | 10/5/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038222 | 10/5/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038215 | 10/5/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038223 | 10/5/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038213 | 10/5/2022 | $387.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038212 | 10/5/2022 | $663.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038211 | 10/5/2022 | $232.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038210 | 10/5/2022 | $249.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038209 | 10/5/2022 | $96.00 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transferring Prepetition Payments

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038208 | 10/5/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038216 | 10/5/2022 | $150.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038230 | 10/5/2022 | $598.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038509 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038236 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038235 | 10/5/2022 | $327.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038234 | 10/5/2022 | $138.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038233 | 10/5/2022 | $481.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038221 | 10/5/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038231 | 10/5/2022 | $212.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038205 | 10/5/2022 | $249.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038229 | 10/5/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038228 | 10/5/2022 | $4,476.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038227 | 10/5/2022 | $2,003.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038226 | 10/5/2022 | $4,834.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038225 | 10/5/2022 | $4,371.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038224 | 10/5/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038232 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038180 | 10/5/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038187 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038186 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038185 | 10/5/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038184 | 10/5/2022 | $153.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038183 | 10/5/2022 | $427.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038207 | 10/5/2022 | $1,410.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038181 | 10/5/2022 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038190 | 10/5/2022 | $115.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038179 | 10/5/2022 | $199.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038178 | 10/5/2022 | $257.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038177 | 10/5/2022 | $91.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038176 | 10/5/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038175 | 10/5/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038174 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038182 | 10/5/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038197 | 10/5/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038239 | 10/5/2022 | $364.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038204 | 10/5/2022 | $133.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038203 | 10/5/2022 | $663.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038202 | 10/5/2022 | $307.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038201 | 10/5/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038200 | 10/5/2022 | $314.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038188 | 10/5/2022 | $318.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038198 | 10/5/2022 | $300.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038189 | 10/5/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038196 | 10/5/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038195 | 10/5/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038194 | 10/5/2022 | $865.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038192 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038191 | 10/5/2022 | $279.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038206 | 10/5/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038199 | 10/5/2022 | $243.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038411 | 10/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038237 | 10/5/2022 | $1,971.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038490 | 10/5/2022 | $108.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038489 | 10/5/2022 | $156.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038488 | 10/5/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038472 | 10/5/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038492 | 10/5/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038421 | 10/5/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038493 | 10/5/2022 | $172.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038410 | 10/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038407 | 10/5/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038404 | 10/5/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038402 | 10/5/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038400 | 10/5/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038396 | 10/5/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038435 | 10/5/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038500 | 10/5/2022 | $141.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040216 | 10/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038506 | 10/5/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038505 | 10/5/2022 | $290.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038504 | 10/5/2022 | $81.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038503 | 10/5/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038491 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038501 | 10/5/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038341 | 10/5/2022 | $31.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038499 | 10/5/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038498 | 10/5/2022 | $70.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038497 | 10/5/2022 | $272.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038496 | 10/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038495 | 10/5/2022 | $33.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038494 | 10/5/2022 | $217.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038502 | 10/5/2022 | $286.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038246 | 10/5/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038254 | 10/5/2022 | $193.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038253 | 10/5/2022 | $229.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038251 | 10/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038250 | 10/5/2022 | $133.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038249 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038388 | 10/5/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038247 | 10/5/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038258 | 10/5/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038245 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038244 | 10/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038243 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038242 | 10/5/2022 | $276.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038241 | 10/5/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038240 | 10/5/2022 | $149.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038248 | 10/5/2022 | $266.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038269 | 10/5/2022 | $328.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038171 | 10/5/2022 | $133.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038335 | 10/5/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038332 | 10/5/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038298 | 10/5/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038280 | 10/5/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038273 | 10/5/2022 | $135.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038255 | 10/5/2022 | $232.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038271 | 10/5/2022 | $116.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038257 | 10/5/2022 | $290.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038268 | 10/5/2022 | $348.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038267 | 10/5/2022 | $817.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038266 | 10/5/2022 | $370.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038263 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038261 | 10/5/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038370 | 10/5/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038272 | 10/5/2022 | $166.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2992071RP | 8/18/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038173 | 10/5/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3027065RP | 9/29/2022 | $176.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3019280RP | 9/14/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3009941RP | 9/8/2022 | $199.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3009472 | 9/8/2022 | $580.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3027146RP | 9/29/2022 | $545.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2998776RP | 8/25/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033245 | 10/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2992064RP | 8/18/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2992063RP | 8/18/2022 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2992057RP | 8/18/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2992021RP | 8/18/2022 | $6,564.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2992012RP | 8/18/2022 | $1,228.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2991878RP1 | 8/17/2022 | $16.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3009471 | 9/8/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033298 | 10/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033347 | 10/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033333 | 10/3/2022 | $47.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033330 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033324 | 10/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033318 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3027065RP1 | 9/29/2022 | $394.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033308 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2991875RP | 8/17/2022 | $403.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033297 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033291 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033286 | 10/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033277 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033249 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033246 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033309 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2915937RP1 | 6/7/2022 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2935456RP | 6/30/2022 | $275.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2935027RP | 6/30/2022 | $9.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2927065RP | 6/16/2022 | $872.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2916666RP1 | 6/8/2022 | $38.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2916591RP | 6/8/2022 | $637.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2991878RP | 8/17/2022 | $88.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2915938RP1 | 6/7/2022 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2971954RP | 7/29/2022 | $28.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2915932RP | 6/7/2022 | $494.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2915929RP1 | 6/7/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2915928RP1 | 6/7/2022 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2915927RP1 | 6/7/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2915927RP | 6/7/2022 | $434.46 |

Transferee Parametric Insurance Company

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | RTV90632215R | 3/16/2022 | $14.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2915961RP1 | 6/7/2022 | $28.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2984204RP | 8/9/2022 | $368.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033361 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2991874RP | 8/17/2022 | $169.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2991872RP1 | 8/17/2022 | $38.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2991872RP | 8/17/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2991871RP | 8/17/2022 | $97.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2991863RP | 8/17/2022 | $336.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2935485RP1 | 6/30/2022 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2991858RP | 8/17/2022 | $272.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2954320RP1 | 7/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2984165RP | 8/9/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2979483RP | 8/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2978097RP | 8/4/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2978092RP | 8/4/2022 | $264.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2972178RP | 7/29/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2991876RP | 8/17/2022 | $153.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI2991859RP | 8/17/2022 | $130.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033581 | 10/3/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3037964 | 10/4/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3037953 | 10/4/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3037949 | 10/4/2022 | $95.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3037912 | 10/4/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3037906 | 10/4/2022 | $1,296.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033509 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3037904 | 10/4/2022 | $2,143.32 |

Transferred During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3037977 | 10/4/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033580 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033579 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033577 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033568 | 10/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033561 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033349 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3037905 | 10/4/2022 | $2,671.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038042 | 10/4/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038512 | 10/5/2022 | $232.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038170 | 10/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038169 | 10/5/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038168 | 10/5/2022 | $178.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038167 | 10/5/2022 | $278.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038166 | 10/5/2022 | $477.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3037974 | 10/4/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038115 | 10/4/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3037976 | 10/4/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038033 | 10/4/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038019 | 10/4/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038001 | 10/4/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3037998 | 10/4/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3037981 | 10/4/2022 | $332.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033508 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038165 | 10/5/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033381 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033395 | 10/3/2022 | $32.50 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033394 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033392 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033391 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033389 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033537 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033384 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033401 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033380 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033377 | 10/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033373 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033369 | 10/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033366 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038172 | 10/5/2022 | $98.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033386 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033430 | 10/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033500 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033486 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033485 | 10/3/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033483 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033453 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033442 | 10/3/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033398 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033434 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033400 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033428 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033425 | 10/3/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033423 | 10/3/2022 | $47.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033422 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033411 | 10/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033358 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3033437 | 10/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040063 | 10/12/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040141 | 10/12/2022 | $449.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040123 | 10/12/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040097 | 10/12/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040088 | 10/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040086 | 10/12/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040125 | 10/12/2022 | $133.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040066 | 10/12/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040126 | 10/12/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040058 | 10/12/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040045 | 10/12/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040030 | 10/12/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040022 | 10/12/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040019 | 10/12/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040007 | 10/12/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040083 | 10/12/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040133 | 10/12/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038508 | 10/5/2022 | $348.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040139 | 10/12/2022 | $149.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040138 | 10/12/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040137 | 10/12/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040136 | 10/12/2022 | $232.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040124 | 10/12/2022 | $165.42 |

Transferring Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040134 | 10/12/2022 | $178.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039806 | 10/11/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040132 | 10/12/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040131 | 10/12/2022 | $216.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040130 | 10/12/2022 | $103.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040129 | 10/12/2022 | $223.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040128 | 10/12/2022 | $231.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040127 | 10/12/2022 | $224.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040135 | 10/12/2022 | $190.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039473 | 10/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039714 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039636 | 10/11/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039563 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039548 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039533 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040005 | 10/12/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039477 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039739 | 10/11/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039472 | 10/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039463 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039462 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039447 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039436 | 10/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039431 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039530 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039766 | 10/11/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040142 | 10/12/2022 | $263.78 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039801 | 10/11/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039794 | 10/11/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039790 | 10/11/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039781 | 10/11/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039780 | 10/11/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039722 | 10/11/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039767 | 10/11/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039737 | 10/11/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039762 | 10/11/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039761 | 10/11/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039754 | 10/11/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039751 | 10/11/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039749 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039813 | 10/11/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039768 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040183 | 10/12/2022 | $524.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040140 | 10/12/2022 | $138.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040189 | 10/12/2022 | $341.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040188 | 10/12/2022 | $128.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040187 | 10/12/2022 | $144.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040186 | 10/12/2022 | $691.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040191 | 10/12/2022 | $295.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040184 | 10/12/2022 | $212.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040192 | 10/12/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040182 | 10/12/2022 | $465.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040181 | 10/12/2022 | $180.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040180 | 10/12/2022 | $150.12 |

Transferring Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040179 | 10/12/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040178 | 10/12/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040177 | 10/12/2022 | $151.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040185 | 10/12/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040201 | 10/12/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040213 | 10/12/2022 | $232.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040212 | 10/12/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040211 | 10/12/2022 | $432.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040210 | 10/12/2022 | $70.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040209 | 10/12/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040190 | 10/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040202 | 10/12/2022 | $343.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040174 | 10/12/2022 | $277.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040199 | 10/12/2022 | $97.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040198 | 10/12/2022 | $371.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040197 | 10/12/2022 | $230.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040195 | 10/12/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040194 | 10/12/2022 | $518.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040193 | 10/12/2022 | $563.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040204 | 10/12/2022 | $464.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040149 | 10/12/2022 | $552.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040156 | 10/12/2022 | $1,656.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040155 | 10/12/2022 | $382.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040154 | 10/12/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040153 | 10/12/2022 | $149.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040152 | 10/12/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040176 | 10/12/2022 | $311.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040150 | 10/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040159 | 10/12/2022 | $582.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040148 | 10/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040147 | 10/12/2022 | $212.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040146 | 10/12/2022 | $310.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040145 | 10/12/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040144 | 10/12/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040143 | 10/12/2022 | $232.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040151 | 10/12/2022 | $307.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040166 | 10/12/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039415 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040173 | 10/12/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040172 | 10/12/2022 | $232.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040171 | 10/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040170 | 10/12/2022 | $288.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040169 | 10/12/2022 | $380.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040157 | 10/12/2022 | $349.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040167 | 10/12/2022 | $145.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040158 | 10/12/2022 | $2,145.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040165 | 10/12/2022 | $34.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040164 | 10/12/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040163 | 10/12/2022 | $230.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040162 | 10/12/2022 | $351.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040160 | 10/12/2022 | $5,604.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040175 | 10/12/2022 | $128.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3040168 | 10/12/2022 | $127.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038562 | 10/5/2022 | $37.50 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039427 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038568 | 10/5/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038567 | 10/5/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038566 | 10/5/2022 | $545.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038565 | 10/5/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038570 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038563 | 10/5/2022 | $688.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038571 | 10/5/2022 | $437.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038561 | 10/5/2022 | $237.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038560 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038559 | 10/5/2022 | $396.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038558 | 10/5/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038557 | 10/5/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038556 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038564 | 10/5/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038590 | 10/6/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038616 | 10/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038614 | 10/6/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038609 | 10/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038607 | 10/6/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038606 | 10/6/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038569 | 10/5/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038600 | 10/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038553 | 10/5/2022 | $129.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038589 | 10/6/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038586 | 10/6/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038575 | 10/5/2022 | $114.00 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                                  Exhibit A                                                  P. 35

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038574 | 10/5/2022 | $186.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038573 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038572 | 10/5/2022 | $639.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038605 | 10/6/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038525 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038533 | 10/5/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038532 | 10/5/2022 | $108.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038531 | 10/5/2022 | $231.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038530 | 10/5/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038529 | 10/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038555 | 10/5/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038526 | 10/5/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038538 | 10/5/2022 | $739.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038524 | 10/5/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038523 | 10/5/2022 | $463.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038522 | 10/5/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038517 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038516 | 10/5/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038514 | 10/5/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038528 | 10/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038545 | 10/5/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038643 | 10/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038552 | 10/5/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038551 | 10/5/2022 | $283.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038550 | 10/5/2022 | $59.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038549 | 10/5/2022 | $75.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038548 | 10/5/2022 | $75.00 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038534 | 10/5/2022 | $184.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038546 | 10/5/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038535 | 10/5/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038544 | 10/5/2022 | $186.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038543 | 10/5/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038542 | 10/5/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038541 | 10/5/2022 | $380.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038540 | 10/5/2022 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038554 | 10/5/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038547 | 10/5/2022 | $109.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039293 | 10/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039323 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039318 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039317 | 10/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039308 | 10/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039305 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038972 | 10/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039297 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039332 | 10/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039292 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039285 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039273 | 10/10/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038982 | 10/7/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038977 | 10/7/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038620 | 10/6/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039303 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039380 | 10/10/2022 | $12.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060691 | 10/27/2022 | $162.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039404 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039403 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039402 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039400 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039397 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039324 | 10/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039385 | 10/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039326 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039368 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039365 | 10/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039353 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039341 | 10/10/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039339 | 10/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038952 | 10/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039390 | 10/10/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038661 | 10/6/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038820 | 10/6/2022 | $191.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038819 | 10/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038818 | 10/6/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038817 | 10/6/2022 | $197.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038816 | 10/6/2022 | $3,802.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038974 | 10/7/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038752 | 10/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038823 | 10/6/2022 | $629.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038655 | 10/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038653 | 10/6/2022 | $47.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038650 | 10/6/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038649 | 10/6/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038645 | 10/6/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3039424 | 10/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038815 | 10/6/2022 | $3,123.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038829 | 10/6/2022 | $212.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038942 | 10/7/2022 | $113.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038926 | 10/7/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038835 | 10/6/2022 | $265.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038834 | 10/6/2022 | $836.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038833 | 10/6/2022 | $479.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038832 | 10/6/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038821 | 10/6/2022 | $350.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038830 | 10/6/2022 | $379.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038822 | 10/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038828 | 10/6/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038827 | 10/6/2022 | $131.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038826 | 10/6/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038825 | 10/6/2022 | $335.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038824 | 10/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038636 | 10/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3038831 | 10/6/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066281 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066355 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066299 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066298 | 11/7/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066288 | 11/7/2022 | $29.40 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066287 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066301 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066282 | 11/7/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066303 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066280 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066277 | 11/7/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066276 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066275 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066274 | 11/7/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066270 | 11/7/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066283 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066316 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071007 | 11/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066347 | 11/7/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066345 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066332 | 11/7/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066327 | 11/7/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066300 | 11/7/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066325 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066263 | 11/7/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066312 | 11/7/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066311 | 11/7/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066310 | 11/7/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066309 | 11/7/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066308 | 11/7/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066305 | 11/7/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066326 | 11/7/2022 | $31.50 |

Transfer Being Preferentially Performed

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065942 | 11/4/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066136 | 11/4/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066131 | 11/4/2022 | $76.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066122 | 11/4/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066107 | 11/4/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066093 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066267 | 11/7/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065949 | 11/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066182 | 11/7/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065938 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065937 | 11/4/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065926 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065924 | 11/4/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065922 | 11/4/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065919 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065982 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066237 | 11/7/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066366 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066261 | 11/7/2022 | $38.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066260 | 11/7/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066258 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066253 | 11/7/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066251 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066175 | 11/7/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066238 | 11/7/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066181 | 11/7/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066236 | 11/7/2022 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066230 | 11/7/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066217 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066191 | 11/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066183 | 11/7/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066265 | 11/7/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066243 | 11/7/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070725 | 11/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066354 | 11/7/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070839 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070779 | 11/10/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070767 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070758 | 11/10/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070883 | 11/11/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070744 | 11/10/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070887 | 11/11/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070719 | 11/10/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070710 | 11/10/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070707 | 11/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070704 | 11/10/2022 | $40.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070695 | 11/10/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070687 | 11/10/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070754 | 11/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070952 | 11/11/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055451 | 10/25/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070998 | 11/14/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070997 | 11/14/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070995 | 11/14/2022 | $13.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070992 | 11/14/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070876 | 11/11/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070973 | 11/14/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066854 | 11/9/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070950 | 11/11/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070948 | 11/11/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070940 | 11/11/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070938 | 11/11/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070915 | 11/11/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070904 | 11/11/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070979 | 11/14/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066589 | 11/8/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066677 | 11/8/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066663 | 11/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066660 | 11/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066650 | 11/8/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066631 | 11/8/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070681 | 11/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066597 | 11/8/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066707 | 11/8/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066587 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066556 | 11/8/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066525 | 11/8/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066409 | 11/7/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066372 | 11/7/2022 | $97.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066369 | 11/7/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066602 | 11/8/2022 | $13.12 |

Transmittal Listing Report - 2276728

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066807 | 11/9/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065910 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066849 | 11/9/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066842 | 11/9/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066835 | 11/9/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066826 | 11/9/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066825 | 11/9/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066680 | 11/8/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066810 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066692 | 11/8/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066803 | 11/9/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066799 | 11/9/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066793 | 11/9/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066791 | 11/9/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066772 | 11/9/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066868 | 11/9/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3066824 | 11/9/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060531 | 10/27/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065918 | 11/4/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060818 | 10/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060799 | 10/28/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060574 | 10/27/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060572 | 10/27/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060823 | 10/28/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060558 | 10/27/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060846 | 10/28/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060520 | 10/27/2022 | $34.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060510 | 10/27/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060508 | 10/27/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060489 | 10/27/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060487 | 10/27/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060485 | 10/27/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060570 | 10/27/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060895 | 10/28/2022 | $33.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065618 | 11/4/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065605 | 11/4/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065590 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060950 | 10/28/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060916 | 10/28/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060820 | 10/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060896 | 10/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060234 | 10/26/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060888 | 10/28/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060884 | 10/28/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060872 | 10/28/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060868 | 10/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060858 | 10/28/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060851 | 10/28/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060899 | 10/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055485 | 10/25/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055543 | 10/25/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055539 | 10/25/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055519 | 10/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055509 | 10/25/2022 | $29.40 |

Transferring Party and Transferees

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055506 | 10/25/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060472 | 10/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055486 | 10/25/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055571 | 10/25/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055484 | 10/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055470 | 10/25/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055468 | 10/25/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055465 | 10/25/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055463 | 10/25/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060689 | 10/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055488 | 10/25/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055605 | 10/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065650 | 11/4/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060233 | 10/26/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060216 | 10/26/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060214 | 10/26/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060203 | 10/26/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060192 | 10/26/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055548 | 10/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055610 | 10/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055565 | 10/25/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055603 | 10/25/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055600 | 10/25/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055588 | 10/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055584 | 10/25/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055573 | 10/25/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3060245 | 10/26/2022 | $25.20 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055612 | 10/25/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065824 | 11/4/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065853 | 11/4/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065850 | 11/4/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065849 | 11/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065845 | 11/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065840 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065788 | 11/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065831 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065862 | 11/4/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065803 | 11/4/2022 | $22.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065798 | 11/4/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065797 | 11/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065796 | 11/4/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065795 | 11/4/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065631 | 11/4/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065832 | 11/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065883 | 11/4/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071008 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065908 | 11/4/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065906 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065905 | 11/4/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065904 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065900 | 11/4/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065857 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065890 | 11/4/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065858 | 11/4/2022 | $60.00 |

Transmittal Listing Report / Confirmation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065878 | 11/4/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065875 | 11/4/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065874 | 11/4/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065870 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065869 | 11/4/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065782 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065892 | 11/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065706 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065729 | 11/4/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065728 | 11/4/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065720 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065717 | 11/4/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065716 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065794 | 11/4/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065709 | 11/4/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065742 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065701 | 11/4/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065700 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065696 | 11/4/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065673 | 11/4/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065659 | 11/4/2022 | $72.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065911 | 11/4/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065712 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065758 | 11/4/2022 | $19.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065781 | 11/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065777 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065775 | 11/4/2022 | $29.40 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065771 | 11/4/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065769 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065765 | 11/4/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065730 | 11/4/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065759 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065733 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065754 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065750 | 11/4/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065749 | 11/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065748 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065743 | 11/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065647 | 11/4/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3065760 | 11/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073708 | 11/23/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074158 | 11/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073733 | 11/23/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073724 | 11/23/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073722 | 11/23/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073719 | 11/23/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073745 | 11/4/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073715 | 11/23/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073758 | 11/23/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073703 | 11/23/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073702 | 11/23/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073692 | 11/23/2022 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073682 | 11/23/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073367 | 11/22/2022 | $11.55 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073361 | 11/22/2022 | $51.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073717 | 11/23/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074110 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3070999 | 11/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074150 | 11/25/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074148 | 11/25/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074141 | 11/25/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074140 | 11/25/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073735 | 11/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074122 | 11/25/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073349 | 11/22/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074101 | 11/25/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074084 | 11/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073881 | 11/23/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073853 | 11/23/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073781 | 11/23/2022 | $19.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073774 | 11/23/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074131 | 11/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072681 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072713 | 11/21/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072706 | 11/21/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072704 | 11/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072703 | 11/21/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072698 | 11/21/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073356 | 11/22/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072692 | 11/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072743 | 11/21/2022 | $8.39 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072674 | 11/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072672 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072670 | 11/21/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072664 | 11/21/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072663 | 11/21/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072660 | 11/21/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072697 | 11/21/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072884 | 11/21/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074165 | 11/25/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073343 | 11/22/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073337 | 11/22/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073333 | 11/22/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073329 | 11/22/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073328 | 11/22/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072715 | 11/21/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072889 | 11/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072741 | 11/21/2022 | $26.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072848 | 11/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072845 | 11/21/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072773 | 11/21/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072748 | 11/21/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072747 | 11/21/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073351 | 11/22/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3073322 | 11/22/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074867 | 11/28/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074156 | 11/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074882 | 11/28/2022 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074879 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074878 | 11/28/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074872 | 11/28/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074887 | 11/28/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074869 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074888 | 11/28/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074861 | 11/28/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074843 | 11/28/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074841 | 11/28/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074837 | 11/28/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074836 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074835 | 11/28/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074871 | 11/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074908 | 11/28/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074927 | 11/28/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074924 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074923 | 11/28/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074922 | 11/28/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074918 | 11/28/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074883 | 11/28/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074913 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074804 | 11/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074904 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074903 | 11/28/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074900 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074891 | 11/28/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074890 | 11/28/2022 | $13.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074889 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074917 | 11/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074206 | 11/25/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074477 | 11/25/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074471 | 11/25/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074231 | 11/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074228 | 11/25/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074216 | 11/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074825 | 11/28/2022 | $40.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074211 | 11/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074487 | 11/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074188 | 11/25/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074184 | 11/25/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074178 | 11/25/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074171 | 11/25/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074170 | 11/25/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074167 | 11/25/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074212 | 11/25/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074539 | 11/25/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072652 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074791 | 11/28/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074789 | 11/28/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074780 | 11/28/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074756 | 11/28/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074747 | 11/28/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074479 | 11/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074547 | 11/25/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074485 | 11/25/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074528 | 11/25/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074523 | 11/25/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074499 | 11/25/2022 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074490 | 11/25/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074489 | 11/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074823 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074648 | 11/28/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071207 | 11/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072656 | 11/21/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071247 | 11/14/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071241 | 11/14/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071232 | 11/14/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071229 | 11/14/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071475 | 11/15/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071210 | 11/14/2022 | $26.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071495 | 11/15/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071205 | 11/14/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071198 | 11/14/2022 | $14.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071196 | 11/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071186 | 11/14/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071182 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071180 | 11/14/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071221 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071727 | 11/16/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071751 | 11/16/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071749 | 11/16/2022 | $8.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071747 | 11/16/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071746 | 11/16/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071745 | 11/16/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071411 | 11/15/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071732 | 11/16/2022 | $40.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071164 | 11/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071687 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071667 | 11/16/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071653 | 11/16/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071519 | 11/15/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071504 | 11/15/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071499 | 11/15/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071744 | 11/16/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071030 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071059 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071058 | 11/14/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071051 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071050 | 11/14/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071049 | 11/14/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071178 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071035 | 11/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071067 | 11/14/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071027 | 11/14/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071025 | 11/14/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071023 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071017 | 11/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071015 | 11/14/2022 | $8.39 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071010 | 11/14/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071038 | 11/14/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071126 | 11/14/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071760 | 11/16/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071163 | 11/14/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071160 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071158 | 11/14/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071151 | 11/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071149 | 11/14/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071061 | 11/14/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071140 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071066 | 11/14/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071119 | 11/14/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071093 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071089 | 11/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071078 | 11/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071072 | 11/14/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071167 | 11/14/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071144 | 11/14/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072184 | 11/18/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072584 | 11/21/2022 | $21.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072582 | 11/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072581 | 11/21/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072580 | 11/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072578 | 11/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072107 | 11/18/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072572 | 11/21/2022 | $23.63 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072608 | 11/21/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072146 | 11/18/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072128 | 11/18/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072125 | 11/18/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072123 | 11/18/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072120 | 11/18/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071757 | 11/16/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072573 | 11/21/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072629 | 11/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055419 | 10/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072646 | 11/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072644 | 11/21/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072643 | 11/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072642 | 11/21/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072639 | 11/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072590 | 11/21/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072631 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072599 | 11/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072626 | 11/21/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072624 | 11/21/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072621 | 11/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072620 | 11/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072616 | 11/21/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072105 | 11/18/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072634 | 11/21/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071778 | 11/16/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071837 | 11/17/2022 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071832 | 11/17/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071824 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071820 | 11/17/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071819 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072112 | 11/18/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071780 | 11/16/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071843 | 11/17/2022 | $58.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071770 | 11/16/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071769 | 11/16/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071767 | 11/16/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071766 | 11/16/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071762 | 11/16/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072654 | 11/21/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071812 | 11/17/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071854 | 11/17/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072103 | 11/18/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072101 | 11/18/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072084 | 11/18/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072083 | 11/18/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072068 | 11/18/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3072065 | 11/18/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071838 | 11/17/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071856 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071841 | 11/17/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071852 | 11/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071851 | 11/17/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071850 | 11/17/2022 | $31.50 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071849 | 11/17/2022 | $52.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071845 | 11/17/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071759 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3071857 | 11/17/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038613 | 10/6/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038967 | 10/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038629 | 10/6/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038626 | 10/6/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038624 | 10/6/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038621 | 10/6/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038634 | 10/6/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038617 | 10/6/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038635 | 10/6/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038612 | 10/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038608 | 10/6/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038603 | 10/6/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038588 | 10/6/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038483 | 10/5/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038475 | 10/5/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038619 | 10/6/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038861 | 10/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039508 | 10/10/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038963 | 10/7/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038959 | 10/7/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038958 | 10/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038955 | 10/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038633 | 10/6/2022 | $56.70 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038903 | 10/7/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038437 | 10/5/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038845 | 10/7/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038668 | 10/6/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038663 | 10/6/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038651 | 10/6/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038640 | 10/6/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038637 | 10/6/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038941 | 10/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038095 | 10/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038325 | 10/5/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038323 | 10/5/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038318 | 10/5/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038150 | 10/4/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038143 | 10/4/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038466 | 10/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038107 | 10/4/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038345 | 10/5/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038083 | 10/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038068 | 10/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038049 | 10/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038027 | 10/4/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038017 | 10/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038014 | 10/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038119 | 10/4/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038377 | 10/5/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038976 | 10/7/2022 | $31.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038428 | 10/5/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038427 | 10/5/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038406 | 10/5/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038403 | 10/5/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038389 | 10/5/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038336 | 10/5/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038383 | 10/5/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038342 | 10/5/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038373 | 10/5/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038369 | 10/5/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038354 | 10/5/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038353 | 10/5/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038352 | 10/5/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038447 | 10/5/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038384 | 10/5/2022 | $292.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039398 | 10/10/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038964 | 10/7/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039420 | 10/10/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039418 | 10/10/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039417 | 10/10/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039414 | 10/10/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039429 | 10/10/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039405 | 10/10/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039432 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039396 | 10/10/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039394 | 10/10/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039392 | 10/10/2022 | $29.40 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039382 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039381 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039378 | 10/10/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039412 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039458 | 10/10/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055458 | 10/25/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039498 | 10/10/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039496 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039493 | 10/10/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039484 | 10/10/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039422 | 10/10/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039465 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039375 | 10/10/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039457 | 10/10/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039454 | 10/10/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039449 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039445 | 10/10/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039440 | 10/10/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039438 | 10/10/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039474 | 10/10/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038989 | 10/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039315 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039310 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039302 | 10/10/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039291 | 10/10/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039282 | 10/10/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039377 | 10/10/2022 | $30.00 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039270 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039330 | 10/10/2022 | $24.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038988 | 10/7/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038985 | 10/7/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038983 | 10/7/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038981 | 10/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038980 | 10/7/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038979 | 10/7/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039280 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039344 | 10/10/2022 | $25.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3037987 | 10/4/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039374 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039373 | 10/10/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039371 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039370 | 10/10/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039364 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039328 | 10/10/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039350 | 10/10/2022 | $16.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039329 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039342 | 10/10/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039338 | 10/10/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039336 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039335 | 10/10/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039333 | 10/10/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039376 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039351 | 10/10/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033269 | 10/3/2022 | $8.39 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3038009 | 10/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033300 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033299 | 10/3/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033287 | 10/3/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033284 | 10/3/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033310 | 10/3/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033273 | 10/3/2022 | $45.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033311 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060739 | 10/27/2022 | $570.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060738 | 10/27/2022 | $616.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060737 | 10/27/2022 | $441.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060736 | 10/27/2022 | $308.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060735 | 10/27/2022 | $129.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060734 | 10/27/2022 | $403.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033279 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033327 | 10/3/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033353 | 10/3/2022 | $16.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033352 | 10/3/2022 | $60.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033348 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033346 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033343 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033304 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033329 | 10/3/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060731 | 10/27/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033326 | 10/3/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033325 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033323 | 10/3/2022 | $8.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033321 | 10/3/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033317 | 10/3/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033312 | 10/3/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033334 | 10/3/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060698 | 10/27/2022 | $375.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060706 | 10/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060705 | 10/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060703 | 10/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060702 | 10/27/2022 | $224.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060701 | 10/27/2022 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060733 | 10/27/2022 | $312.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060699 | 10/27/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060717 | 10/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060697 | 10/27/2022 | $452.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060696 | 10/27/2022 | $283.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060695 | 10/27/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060694 | 10/27/2022 | $116.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060693 | 10/27/2022 | $519.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060692 | 10/27/2022 | $259.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060700 | 10/27/2022 | $822.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060723 | 10/27/2022 | $212.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033357 | 10/3/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060730 | 10/27/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060729 | 10/27/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060728 | 10/27/2022 | $304.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060727 | 10/27/2022 | $265.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060726 | 10/27/2022 | $116.46 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060715 | 10/27/2022 | $422.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060724 | 10/27/2022 | $447.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060716 | 10/27/2022 | $306.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060722 | 10/27/2022 | $423.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060721 | 10/27/2022 | $424.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060720 | 10/27/2022 | $270.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060719 | 10/27/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060718 | 10/27/2022 | $64.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060732 | 10/27/2022 | $578.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823100 | $159,298.24 | 3/10/2023 | SI3060725 | 10/27/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033497 | 10/3/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033536 | 10/3/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033535 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033525 | 10/3/2022 | $38.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033522 | 10/3/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033507 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033465 | 10/3/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033498 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033559 | 10/3/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033494 | 10/3/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033480 | 10/3/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033479 | 10/3/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033477 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033475 | 10/3/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033355 | 10/3/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033501 | 10/3/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3037929 | 10/4/2022 | $29.40 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039509 | 10/10/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3037983 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3037980 | 10/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3037973 | 10/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3037969 | 10/4/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3037959 | 10/4/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033538 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3037939 | 10/4/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033557 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3037926 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033578 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033576 | 10/3/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033570 | 10/3/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033566 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033460 | 10/3/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3037945 | 10/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033378 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033406 | 10/3/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033405 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033404 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033402 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033399 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033474 | 10/3/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033383 | 10/3/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033420 | 10/3/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033372 | 10/3/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033371 | 10/3/2022 | $25.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033370 | 10/3/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033368 | 10/3/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033360 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3037990 | 10/4/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033396 | 10/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033432 | 10/3/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033457 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033456 | 10/3/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033455 | 10/3/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033452 | 10/3/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033448 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033447 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033412 | 10/3/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033435 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033414 | 10/3/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033431 | 10/3/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033429 | 10/3/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033427 | 10/3/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033426 | 10/3/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033421 | 10/3/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033356 | 10/3/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3033443 | 10/3/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047729 | 10/18/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054531 | 10/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047887 | 10/19/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047877 | 10/19/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047871 | 10/19/2022 | $31.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047774 | 10/18/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047889 | 10/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047741 | 10/18/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047890 | 10/19/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047728 | 10/18/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047725 | 10/18/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047721 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047705 | 10/18/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047680 | 10/18/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047670 | 10/18/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047760 | 10/18/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3048075 | 10/20/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039501 | 10/10/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054458 | 10/20/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3048169 | 10/20/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3048141 | 10/20/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3048140 | 10/20/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047888 | 10/19/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3048098 | 10/20/2022 | $39.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047648 | 10/18/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047941 | 10/19/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047917 | 10/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047913 | 10/19/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047910 | 10/19/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047908 | 10/19/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047897 | 10/19/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3048131 | 10/20/2022 | $31.48 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041075 | 10/17/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041091 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041087 | 10/17/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041086 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041084 | 10/17/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041083 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047661 | 10/18/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041076 | 10/17/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041100 | 10/17/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041074 | 10/17/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041072 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041060 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041059 | 10/17/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041058 | 10/17/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041052 | 10/17/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041077 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047612 | 10/18/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054533 | 10/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047647 | 10/18/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047646 | 10/18/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047645 | 10/18/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047644 | 10/18/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047628 | 10/18/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041092 | 10/17/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047617 | 10/18/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041095 | 10/17/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047608 | 10/18/2022 | $29.40 |

Transferring Information form

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047607 | 10/18/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047606 | 10/18/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041161 | 10/17/2022 | $25.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041103 | 10/17/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047650 | 10/18/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3047619 | 10/18/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054937 | 10/24/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054527 | 10/21/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054969 | 10/24/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054965 | 10/24/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054964 | 10/24/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054962 | 10/24/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054979 | 10/24/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054947 | 10/24/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054980 | 10/24/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054933 | 10/24/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054929 | 10/24/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054927 | 10/24/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054922 | 10/24/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054921 | 10/24/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054916 | 10/24/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054959 | 10/24/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055032 | 10/24/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055411 | 10/25/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055384 | 10/25/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055218 | 10/24/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055217 | 10/24/2022 | $11.55 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055121 | 10/24/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054970 | 10/24/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055033 | 10/24/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054909 | 10/24/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055031 | 10/24/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055019 | 10/24/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054996 | 10/24/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054993 | 10/24/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054992 | 10/24/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054982 | 10/24/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3055120 | 10/24/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054629 | 10/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054850 | 10/24/2022 | $16.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054848 | 10/24/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054843 | 10/24/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054840 | 10/24/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054835 | 10/24/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054914 | 10/24/2022 | $53.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054646 | 10/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054863 | 10/24/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054605 | 10/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054596 | 10/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054595 | 10/21/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054592 | 10/21/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054567 | 10/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054535 | 10/21/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054653 | 10/21/2022 | $15.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054889 | 10/24/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041022 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054906 | 10/24/2022 | $68.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054905 | 10/24/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054904 | 10/24/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054902 | 10/24/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054901 | 10/24/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054852 | 10/24/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054896 | 10/24/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054862 | 10/24/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054886 | 10/24/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054885 | 10/24/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054879 | 10/24/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054871 | 10/24/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054868 | 10/24/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054912 | 10/24/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3054899 | 10/24/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040052 | 10/12/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041034 | 10/17/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040079 | 10/12/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040071 | 10/12/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040065 | 10/12/2022 | $60.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040064 | 10/12/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040091 | 10/12/2022 | $16.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040057 | 10/12/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040100 | 10/12/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040043 | 10/12/2022 | $113.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040026 | 10/12/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040017 | 10/12/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040012 | 10/12/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040006 | 10/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039982 | 10/12/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040060 | 10/12/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040320 | 10/13/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040348 | 10/13/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040344 | 10/13/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040343 | 10/13/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040342 | 10/13/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040328 | 10/13/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040089 | 10/12/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040324 | 10/13/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039814 | 10/11/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040317 | 10/13/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040303 | 10/13/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040121 | 10/12/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040115 | 10/12/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040113 | 10/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040107 | 10/12/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040325 | 10/13/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039552 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039756 | 10/11/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039744 | 10/11/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039733 | 10/11/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039723 | 10/11/2022 | $13.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039673 | 10/11/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039817 | 10/11/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039644 | 10/11/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039769 | 10/11/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039545 | 10/10/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039542 | 10/10/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039539 | 10/10/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039520 | 10/10/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039517 | 10/10/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039515 | 10/10/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039670 | 10/11/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039788 | 10/11/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040354 | 10/13/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039811 | 10/11/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039810 | 10/11/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039809 | 10/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039808 | 10/11/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039804 | 10/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039764 | 10/11/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039789 | 10/11/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039765 | 10/11/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039783 | 10/11/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039779 | 10/11/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039777 | 10/11/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039773 | 10/11/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039770 | 10/11/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039815 | 10/11/2022 | $31.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3039795 | 10/11/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040884 | 10/17/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040915 | 10/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040905 | 10/17/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040902 | 10/17/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040900 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040894 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040862 | 10/17/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040886 | 10/17/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040942 | 10/17/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040882 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040879 | 10/17/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040875 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040870 | 10/17/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040868 | 10/17/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040352 | 10/13/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040888 | 10/17/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040972 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074928 | 11/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041010 | 10/17/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040997 | 10/17/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040992 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040991 | 10/17/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040984 | 10/17/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040921 | 10/17/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040977 | 10/17/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040931 | 10/17/2022 | $34.12 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transferring Billing Payment Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040969 | 10/17/2022 | $68.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040964 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040960 | 10/17/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040956 | 10/17/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040949 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040856 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040980 | 10/17/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040369 | 10/13/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040407 | 10/13/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040394 | 10/13/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040392 | 10/13/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040391 | 10/13/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040376 | 10/13/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040864 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040372 | 10/13/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040685 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040365 | 10/13/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040364 | 10/13/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040358 | 10/13/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040357 | 10/13/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040355 | 10/13/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3041030 | 10/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040374 | 10/13/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040750 | 10/14/2022 | $21.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040854 | 10/17/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040841 | 10/17/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040834 | 10/17/2022 | $13.10 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040798 | 10/17/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040775 | 10/14/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040765 | 10/14/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040661 | 10/14/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040753 | 10/14/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040671 | 10/14/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040749 | 10/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040726 | 10/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040716 | 10/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040715 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040708 | 10/14/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040353 | 10/13/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3040754 | 10/14/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091811 | 12/7/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091563 | 12/6/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091840 | 12/7/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091834 | 12/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091833 | 12/7/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091831 | 12/7/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091828 | 12/7/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091849 | 12/7/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091815 | 12/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091860 | 12/7/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091808 | 12/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091798 | 12/7/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091797 | 12/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091619 | 12/6/2022 | $78.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091592 | 12/6/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092202 | 12/9/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091817 | 12/7/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092054 | 12/8/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091038 | 12/5/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092160 | 12/9/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092157 | 12/9/2022 | $55.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092109 | 12/8/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092103 | 12/8/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092096 | 12/8/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091846 | 12/7/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092059 | 12/8/2022 | $25.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091534 | 12/6/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092050 | 12/8/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092037 | 12/8/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092009 | 12/8/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091992 | 12/8/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091967 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091873 | 12/7/2022 | $25.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092068 | 12/8/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091057 | 12/5/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091572 | 12/6/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091075 | 12/5/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091074 | 12/5/2022 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091072 | 12/5/2022 | $17.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091069 | 12/5/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091063 | 12/5/2022 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091087 | 12/5/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091059 | 12/5/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091100 | 12/5/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091052 | 12/5/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091049 | 12/5/2022 | $25.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091046 | 12/5/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091045 | 12/5/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091044 | 12/5/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099269 | 12/15/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091060 | 12/5/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091456 | 12/6/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091514 | 12/6/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091512 | 12/6/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091507 | 12/6/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091506 | 12/6/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091495 | 12/6/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091488 | 12/6/2022 | $25.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091082 | 12/5/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091465 | 12/6/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092217 | 12/9/2022 | $19.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091180 | 12/5/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091156 | 12/5/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091147 | 12/5/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091141 | 12/5/2022 | $25.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091120 | 12/5/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091113 | 12/5/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091479 | 12/6/2022 | $8.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092560 | 12/12/2022 | $35.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092521 | 12/12/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3098893 | 12/13/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3098890 | 12/13/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3098882 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3098874 | 12/13/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3098836 | 12/13/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3098906 | 12/13/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092597 | 12/12/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3098925 | 12/13/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092540 | 12/12/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092537 | 12/12/2022 | $25.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092533 | 12/12/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092530 | 12/12/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092528 | 12/12/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092200 | 12/9/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3098784 | 12/13/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099027 | 12/14/2022 | $22.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074929 | 11/28/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099238 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099142 | 12/14/2022 | $87.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099137 | 12/14/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099111 | 12/14/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099095 | 12/14/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3098903 | 12/13/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099058 | 12/14/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092519 | 12/12/2022 | $30.00 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3098977 | 12/13/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3098970 | 12/13/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3098967 | 12/13/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3098960 | 12/13/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3098953 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3098932 | 12/13/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099084 | 12/14/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092280 | 12/9/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092523 | 12/12/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092438 | 12/12/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092420 | 12/12/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092404 | 12/12/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092388 | 12/12/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092379 | 12/12/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092441 | 12/12/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092284 | 12/9/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092457 | 12/12/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092276 | 12/9/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092275 | 12/9/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092270 | 12/9/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092234 | 12/9/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092228 | 12/9/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092218 | 12/9/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092373 | 12/12/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092486 | 12/12/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092516 | 12/12/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092498 | 12/12/2022 | $30.00 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092497 | 12/12/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092494 | 12/12/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092492 | 12/12/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092491 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092439 | 12/12/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092487 | 12/12/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091034 | 12/5/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092476 | 12/12/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092474 | 12/12/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092468 | 12/12/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092466 | 12/12/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092463 | 12/12/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092460 | 12/12/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3092489 | 12/12/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075019 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075007 | 11/28/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075031 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075029 | 11/28/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075027 | 11/28/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075026 | 11/28/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075024 | 11/28/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075034 | 11/28/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075022 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075036 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075018 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075016 | 11/28/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075015 | 11/28/2022 | $20.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075012 | 11/28/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075011 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075501 | 11/29/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075023 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075063 | 11/28/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091040 | 12/5/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075497 | 11/29/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075492 | 11/29/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075462 | 11/29/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075447 | 11/29/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075436 | 11/29/2022 | $35.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075033 | 11/28/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075394 | 11/29/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075006 | 11/28/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075059 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075056 | 11/28/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075054 | 11/28/2022 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075052 | 11/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075045 | 11/28/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075037 | 11/28/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075434 | 11/29/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074941 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075010 | 11/28/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074956 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074954 | 11/28/2022 | $65.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074953 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074952 | 11/28/2022 | $59.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074946 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074969 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074943 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074973 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074940 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074938 | 11/28/2022 | $54.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074934 | 11/28/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074933 | 11/28/2022 | $16.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074931 | 11/28/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074930 | 11/28/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074945 | 11/28/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074982 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075002 | 11/28/2022 | $68.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075001 | 11/28/2022 | $58.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074996 | 11/28/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074990 | 11/28/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074989 | 11/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074986 | 11/28/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074958 | 11/28/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074983 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075505 | 11/29/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074981 | 11/28/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074980 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074979 | 11/28/2022 | $21.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074978 | 11/28/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074977 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074975 | 11/28/2022 | $13.12 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 85

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3074985 | 11/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076286 | 12/1/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076214 | 12/1/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076564 | 12/2/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076562 | 12/2/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076555 | 12/2/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076319 | 12/1/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076317 | 12/1/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076602 | 12/2/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076303 | 12/1/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076655 | 12/2/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076276 | 12/1/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076267 | 12/1/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076256 | 12/1/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076238 | 12/1/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076230 | 12/1/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075500 | 11/29/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076309 | 12/1/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091000 | 12/5/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091031 | 12/5/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091028 | 12/5/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091022 | 12/5/2022 | $49.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091017 | 12/5/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091016 | 12/5/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091009 | 12/5/2022 | $40.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076592 | 12/2/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091007 | 12/5/2022 | $8.92 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076213 | 12/1/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3090994 | 12/5/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3090991 | 12/5/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3090989 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3090973 | 12/5/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076657 | 12/2/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076656 | 12/2/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3091008 | 12/5/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075550 | 11/29/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076228 | 12/1/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075599 | 11/29/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075593 | 11/29/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075582 | 11/29/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075580 | 11/29/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075563 | 11/29/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075929 | 11/30/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075552 | 11/29/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075930 | 11/30/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075534 | 11/29/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075527 | 11/29/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075525 | 11/29/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075517 | 11/29/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075516 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075515 | 11/29/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075554 | 11/29/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075975 | 11/30/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076209 | 12/1/2022 | $20.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076202 | 12/1/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076183 | 12/1/2022 | $49.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076167 | 12/1/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076148 | 12/1/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3076143 | 12/1/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075914 | 11/30/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075981 | 11/30/2022 | $26.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099276 | 12/15/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075974 | 11/30/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075967 | 11/30/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075949 | 11/30/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075947 | 11/30/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075940 | 11/30/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075936 | 11/30/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823136 | $29,534.76 | 3/15/2023 | SI3075984 | 11/30/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106923 | 1/3/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3106638 | 12/30/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106949 | 1/3/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106945 | 1/3/2023 | $53.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106943 | 1/3/2023 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106936 | 1/3/2023 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106932 | 1/3/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106958 | 1/3/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106924 | 1/3/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106961 | 1/3/2023 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106922 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106921 | 1/3/2023 | $23.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106918 | 1/3/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106900 | 1/3/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106882 | 1/3/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107037 | 1/3/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106926 | 1/3/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107005 | 1/3/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105361 | 12/27/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107026 | 1/3/2023 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107025 | 1/3/2023 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107018 | 1/3/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107017 | 1/3/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107015 | 1/3/2023 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106951 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107008 | 1/3/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3106445 | 12/30/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106999 | 1/3/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106990 | 1/3/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106989 | 1/3/2023 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106987 | 1/3/2023 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106983 | 1/3/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3106962 | 1/3/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107011 | 1/3/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105543 | 12/28/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3106669 | 12/30/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105610 | 12/28/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105608 | 12/28/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105600 | 12/28/2022 | $8.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105597 | 12/28/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105583 | 12/28/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105634 | 12/28/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105567 | 12/28/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105646 | 12/28/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105527 | 12/28/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105399 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105378 | 12/27/2022 | $42.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105373 | 12/27/2022 | $17.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105370 | 12/27/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099253 | 12/15/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105570 | 12/28/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3106027 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3106373 | 12/30/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3106345 | 12/30/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3106327 | 12/30/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3106076 | 12/29/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3106061 | 12/29/2022 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3106055 | 12/29/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105614 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3106036 | 12/29/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107041 | 1/3/2023 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3106015 | 12/29/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105938 | 12/29/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105929 | 12/29/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105757 | 12/28/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105719 | 12/28/2022 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105701 | 12/28/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3106054 | 12/29/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116432 | 1/5/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116418 | 1/5/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116496 | 1/6/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116492 | 1/6/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116489 | 1/6/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116478 | 1/6/2023 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116472 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116517 | 1/6/2023 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116456 | 1/6/2023 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116518 | 1/6/2023 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116430 | 1/5/2023 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116429 | 1/5/2023 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116425 | 1/5/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116424 | 1/5/2023 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116423 | 1/5/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107028 | 1/3/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116467 | 1/6/2023 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/6/2023 | SI3116978 | 1/9/2023 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3117691 | 1/11/2023 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3117673 | 1/11/2023 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3117672 | 1/11/2023 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3117353 | 1/10/2023 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3117278 | 1/10/2023 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3117096 | 1/9/2023 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116515 | 1/6/2023 | $28.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3117030 | 1/9/2023 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116415 | 1/5/2023 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116896 | 1/9/2023 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116757 | 1/9/2023 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116727 | 1/9/2023 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116542 | 1/6/2023 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116533 | 1/6/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116524 | 1/6/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3117093 | 1/9/2023 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107076 | 1/3/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116419 | 1/5/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107398 | 1/3/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107388 | 1/3/2023 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107382 | 1/3/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107370 | 1/3/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107359 | 1/3/2023 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107948 | 1/4/2023 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107346 | 1/3/2023 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107966 | 1/4/2023 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107069 | 1/3/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107054 | 1/3/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107053 | 1/3/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107052 | 1/3/2023 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107047 | 1/3/2023 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107044 | 1/3/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107355 | 1/3/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3108052 | 1/4/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116359 | 1/5/2023 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116300 | 1/5/2023 | $43.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116291 | 1/5/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3116272 | 1/5/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3108180 | 1/4/2023 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3108175 | 1/4/2023 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107944 | 1/4/2023 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3108063 | 1/4/2023 | $38.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105360 | 12/27/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3108001 | 1/4/2023 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107984 | 1/4/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107979 | 1/4/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107974 | 1/4/2023 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107970 | 1/4/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3107969 | 1/4/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3108162 | 1/4/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099928 | 12/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099880 | 12/19/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099943 | 12/19/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099941 | 12/19/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099935 | 12/19/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099934 | 12/19/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099931 | 12/19/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099962 | 12/19/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099929 | 12/19/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099969 | 12/19/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099927 | 12/19/2022 | $25.70 |

Transferring Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099903 | 12/19/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099901 | 12/19/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099900 | 12/19/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099892 | 12/19/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104588 | 12/21/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099930 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104456 | 12/20/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105365 | 12/27/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104577 | 12/21/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104573 | 12/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104571 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104568 | 12/21/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104527 | 12/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099949 | 12/19/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104461 | 12/20/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099875 | 12/19/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104412 | 12/20/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104387 | 12/20/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104384 | 12/20/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104380 | 12/20/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104336 | 12/20/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099970 | 12/19/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104487 | 12/20/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099378 | 12/15/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099881 | 12/19/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099639 | 12/16/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099635 | 12/16/2022 | $29.40 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099623 | 12/16/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099604 | 12/16/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099602 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099657 | 12/16/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099582 | 12/16/2022 | $38.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099714 | 12/16/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099372 | 12/15/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099336 | 12/15/2022 | $25.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099333 | 12/15/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099326 | 12/15/2022 | $16.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099325 | 12/15/2022 | $24.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099304 | 12/15/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099596 | 12/16/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099829 | 12/19/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099869 | 12/19/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099857 | 12/19/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099855 | 12/19/2022 | $49.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099851 | 12/19/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099848 | 12/19/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099844 | 12/19/2022 | $74.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099649 | 12/16/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099834 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104610 | 12/21/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099799 | 12/19/2022 | $25.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099775 | 12/19/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099766 | 12/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099724 | 12/16/2022 | $30.00 |

Aden & Anais, Inc. (2276728)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099721 | 12/16/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099718 | 12/16/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823205 | $2,196.36 | 3/21/2023 | SI3099837 | 12/19/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105204 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105153 | 12/27/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105257 | 12/27/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105250 | 12/27/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105246 | 12/27/2022 | $94.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105235 | 12/27/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105230 | 12/27/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105278 | 12/27/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105207 | 12/27/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105284 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105203 | 12/27/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105192 | 12/27/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105182 | 12/27/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105178 | 12/27/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105171 | 12/27/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104586 | 12/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105225 | 12/27/2022 | $226.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105322 | 12/27/2022 | $14.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105350 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105342 | 12/27/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105339 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105336 | 12/27/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105335 | 12/27/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105333 | 12/27/2022 | $8.39 |

Transferring Party and Antecedent Debt Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105275 | 12/27/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105325 | 12/27/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105151 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105314 | 12/27/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105313 | 12/27/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105307 | 12/27/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105303 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105301 | 12/27/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105287 | 12/27/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105332 | 12/27/2022 | $25.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104836 | 12/22/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105165 | 12/27/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104954 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104949 | 12/23/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104948 | 12/23/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104945 | 12/23/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104861 | 12/22/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104959 | 12/23/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104850 | 12/22/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104964 | 12/23/2022 | $16.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104810 | 12/22/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104793 | 12/22/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104630 | 12/21/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104622 | 12/21/2022 | $20.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104621 | 12/21/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104615 | 12/21/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104859 | 12/22/2022 | $25.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105023 | 12/23/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105144 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105140 | 12/27/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105138 | 12/27/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105136 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105126 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105086 | 12/23/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104958 | 12/23/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105083 | 12/23/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823382 | $2,906.17 | 4/13/2023 | SI3117707 | 1/11/2023 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105012 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105007 | 12/23/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104999 | 12/23/2022 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104987 | 12/23/2022 | $25.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104973 | 12/23/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3104968 | 12/23/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823301 | $3,536.27 | 4/6/2023 | SI3105085 | 12/23/2022 | $20.40 |

**Totals:**    **5 transfer(s),**   **$197,471.80**