

**ASK LLP**
ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| Defendant: | **Baby Delight, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040596 | 12/5/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040604 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040603 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040602 | 12/5/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040601 | 12/5/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040600 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040599 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040898 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040597 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040607 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040595 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040594 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040593 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040592 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040591 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040590 | 12/5/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040598 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040614 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039767 | 12/2/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040896 | 12/6/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040895 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040894 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040893 | 12/6/2022 | $110.00 |

Baby Delight, Inc. (2276550)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040892 | 12/6/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040605 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040615 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040606 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040613 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040612 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040611 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040610 | 12/5/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040609 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040608 | 12/5/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040587 | 12/5/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040616 | 12/5/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040561 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040589 | 12/5/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040568 | 12/5/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040567 | 12/5/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040566 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040565 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040564 | 12/5/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040570 | 12/5/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040562 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040571 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039774 | 12/2/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039773 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039772 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039771 | 12/2/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039770 | 12/2/2022 | $71.50 |

Baby Delight, Inc. (2276550)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039769 | 12/2/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042097 | 12/13/2022 | $14,666.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040563 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040579 | 12/5/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040899 | 12/6/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040586 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040585 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040584 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040583 | 12/5/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040582 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040569 | 12/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040580 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040588 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040578 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040577 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040576 | 12/5/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040575 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040574 | 12/5/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040573 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040572 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040581 | 12/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041277 | 12/8/2022 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041285 | 12/8/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041284 | 12/8/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041283 | 12/8/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041282 | 12/8/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041281 | 12/8/2022 | $444.00 |

Baby Delight, Inc. (2276550)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041280 | 12/8/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040897 | 12/6/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041278 | 12/8/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041288 | 12/8/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041276 | 12/8/2022 | $1,607.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041265 | 12/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041264 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041263 | 12/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041262 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041261 | 12/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041279 | 12/8/2022 | $137.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041295 | 12/8/2022 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041303 | 12/8/2022 | $558.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041302 | 12/8/2022 | $606.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041301 | 12/8/2022 | $465.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041300 | 12/8/2022 | $348.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041299 | 12/8/2022 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041298 | 12/8/2022 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041286 | 12/8/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041296 | 12/8/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041287 | 12/8/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041294 | 12/8/2022 | $581.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041293 | 12/8/2022 | $372.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041292 | 12/8/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041291 | 12/8/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041290 | 12/8/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041289 | 12/8/2022 | $222.00 |

Baby Delight, Inc. (2276550)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041258 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041297 | 12/8/2022 | $1,163.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040907 | 12/6/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041260 | 12/8/2022 | $68.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041091 | 12/7/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041090 | 12/7/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041089 | 12/7/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041088 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041087 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041093 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040908 | 12/6/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041094 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040906 | 12/6/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040905 | 12/6/2022 | $68.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040904 | 12/6/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040903 | 12/6/2022 | $68.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040902 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040901 | 12/6/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16040900 | 12/6/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041086 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041250 | 12/8/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039766 | 12/2/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041257 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041256 | 12/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041255 | 12/8/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041254 | 12/8/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041253 | 12/8/2022 | $44.00 |

Baby Delight, Inc. (2276550)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041092 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041251 | 12/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041259 | 12/8/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041101 | 12/7/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041100 | 12/7/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041099 | 12/7/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041098 | 12/7/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041097 | 12/7/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041096 | 12/7/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041095 | 12/7/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041252 | 12/8/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042375 | 12/13/2022 | $999.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042383 | 12/13/2022 | $239.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042382 | 12/13/2022 | $1,198.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042381 | 12/13/2022 | $799.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042380 | 12/13/2022 | $1,198.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042379 | 12/13/2022 | $1,197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042378 | 12/13/2022 | $1,332.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042402 | 12/13/2022 | $1,017.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042376 | 12/13/2022 | $388.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042386 | 12/13/2022 | $383.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042374 | 12/13/2022 | $785.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042373 | 12/13/2022 | $599.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042372 | 12/13/2022 | $957.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042371 | 12/13/2022 | $1,076.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042370 | 12/13/2022 | $899.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042369 | 12/13/2022 | $699.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042377 | 12/13/2022 | $1,038.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042393 | 12/13/2022 | $788.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039768 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042400 | 12/13/2022 | $1,111.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042399 | 12/13/2022 | $1,140.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042398 | 12/13/2022 | $718.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042397 | 12/13/2022 | $452.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042396 | 12/13/2022 | $699.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042384 | 12/13/2022 | $1,098.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042394 | 12/13/2022 | $599.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042385 | 12/13/2022 | $699.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042392 | 12/13/2022 | $899.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042391 | 12/13/2022 | $1,332.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042390 | 12/13/2022 | $1,198.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042389 | 12/13/2022 | $699.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042388 | 12/13/2022 | $1,198.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042387 | 12/13/2022 | $699.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042366 | 12/13/2022 | $1,198.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042395 | 12/13/2022 | $699.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042340 | 12/13/2022 | $351.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042368 | 12/13/2022 | $1,198.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042347 | 12/13/2022 | $1,198.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042346 | 12/13/2022 | $1,198.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042345 | 12/13/2022 | $399.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042344 | 12/13/2022 | $239.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042343 | 12/13/2022 | $1,238.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042349 | 12/13/2022 | $99.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042341 | 12/13/2022 | $282.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042350 | 12/13/2022 | $139.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042339 | 12/13/2022 | $128.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042338 | 12/13/2022 | $277.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042337 | 12/13/2022 | $158.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042336 | 12/13/2022 | $222.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042335 | 12/13/2022 | $133.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042100 | 12/13/2022 | $8,684.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042099 | 12/13/2022 | $13,121.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042342 | 12/13/2022 | $1,038.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042358 | 12/13/2022 | $899.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042403 | 12/13/2022 | $1,278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042365 | 12/13/2022 | $999.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042364 | 12/13/2022 | $1,098.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042363 | 12/13/2022 | $639.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042362 | 12/13/2022 | $1,098.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042361 | 12/13/2022 | $818.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042348 | 12/13/2022 | $897.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042359 | 12/13/2022 | $599.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042367 | 12/13/2022 | $718.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042357 | 12/13/2022 | $399.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042356 | 12/13/2022 | $1,278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042355 | 12/13/2022 | $599.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042354 | 12/13/2022 | $699.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042353 | 12/13/2022 | $1,332.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042352 | 12/13/2022 | $1,198.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042351 | 12/13/2022 | $1,098.90 |

Baby Delight, Inc. (2276550)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042360 | 12/13/2022 | $1,030.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16035866RP | 11/17/2022 | $116.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039172 | 11/30/2022 | $140.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039158 | 11/30/2022 | $561.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039145 | 11/30/2022 | $279.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039135 | 11/30/2022 | $465.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039114 | 11/30/2022 | $1,023.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16036294 | 11/18/2022 | $232.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042401 | 12/13/2022 | $1,097.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16035904 | 11/17/2022 | $408.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039594 | 12/1/2022 | $280.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042957 | 12/16/2022 | $1,626.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042956 | 12/16/2022 | $1,421.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042955 | 12/16/2022 | $1,350.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042954 | 12/16/2022 | $1,510.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042953 | 12/16/2022 | $1,510.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042952 | 12/16/2022 | $1,372.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16036043 | 11/18/2022 | $891.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039757 | 12/2/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039765 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039764 | 12/2/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039763 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039762 | 12/2/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039761 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039760 | 12/2/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039174 | 11/30/2022 | $605.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039758 | 12/2/2022 | $111.00 |

Baby Delight, Inc. (2276550)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039583 | 12/1/2022 | $116.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039756 | 12/2/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039755 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039754 | 12/2/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039753 | 12/2/2022 | $116.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039752 | 12/2/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039751 | 12/2/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042913 | 12/15/2022 | $1,184.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16039759 | 12/2/2022 | $116.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042411 | 12/13/2022 | $799.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042951 | 12/16/2022 | $1,555.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042418 | 12/13/2022 | $541.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042417 | 12/13/2022 | $1,198.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042416 | 12/13/2022 | $1,198.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042415 | 12/13/2022 | $878.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042414 | 12/13/2022 | $1,278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042420 | 12/13/2022 | $699.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042412 | 12/13/2022 | $599.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042421 | 12/13/2022 | $399.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042410 | 12/13/2022 | $699.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042409 | 12/13/2022 | $899.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042408 | 12/13/2022 | $1,051.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042407 | 12/13/2022 | $558.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042406 | 12/13/2022 | $1,198.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042405 | 12/13/2022 | $1,325.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042404 | 12/13/2022 | $999.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042413 | 12/13/2022 | $1,198.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042432 | 12/13/2022 | $1,396.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041306 | 12/8/2022 | $372.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042912 | 12/15/2022 | $1,461.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042910 | 12/15/2022 | $1,421.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042909 | 12/15/2022 | $1,520.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042908 | 12/15/2022 | $311.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042906 | 12/15/2022 | $7,431.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042419 | 12/13/2022 | $1,198.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042433 | 12/13/2022 | $1,357.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042949 | 12/16/2022 | $1,441.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042431 | 12/13/2022 | $1,396.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042430 | 12/13/2022 | $1,276.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042429 | 12/13/2022 | $1,357.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042428 | 12/13/2022 | $1,396.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042427 | 12/13/2022 | $1,406.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042426 | 12/13/2022 | $14,760.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042423 | 12/13/2022 | $1,198.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822983 | $1,000.00 | 2/22/2023 | 16042434 | 12/13/2022 | $1,594.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043446 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043454 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043453 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043452 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043451 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043450 | 12/19/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043449 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043473 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043447 | 12/19/2022 | $66.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043457 | 12/19/2022 | $157.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043445 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043154 | 12/16/2022 | $704.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043066 | 12/16/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043065 | 12/16/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043064 | 12/16/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043063 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043448 | 12/19/2022 | $68.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043464 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041304 | 12/8/2022 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043471 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043470 | 12/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043469 | 12/19/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043468 | 12/19/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043467 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043455 | 12/19/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043465 | 12/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043456 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043463 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043462 | 12/19/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043461 | 12/19/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043460 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043459 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043458 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043060 | 12/16/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043466 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042926 | 12/15/2022 | $319.00 |

Baby Delight, Inc. (2276550)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043062 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042933 | 12/15/2022 | $316.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042932 | 12/15/2022 | $868.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042931 | 12/15/2022 | $280.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042930 | 12/15/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042929 | 12/15/2022 | $1,443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042935 | 12/15/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042927 | 12/15/2022 | $608.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042936 | 12/15/2022 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042925 | 12/15/2022 | $678.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042924 | 12/15/2022 | $187.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042923 | 12/15/2022 | $140.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042922 | 12/15/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042921 | 12/15/2022 | $140.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042920 | 12/15/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042916 | 12/15/2022 | $888.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042928 | 12/15/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043052 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043474 | 12/19/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043059 | 12/16/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043058 | 12/16/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043057 | 12/16/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043056 | 12/16/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043055 | 12/16/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042934 | 12/15/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043053 | 12/16/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043061 | 12/16/2022 | $38.50 |

Transferring Items 14 of 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043051 | 12/16/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043050 | 12/16/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042950RP | 12/16/2022 | $1,505.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042950 | 12/16/2022 | $1,505.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042939 | 12/15/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042938 | 12/15/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042937 | 12/15/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043054 | 12/16/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044340 | 12/22/2022 | $808.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044348 | 12/22/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044347 | 12/22/2022 | $140.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044346 | 12/22/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044345 | 12/22/2022 | $484.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044344 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044343 | 12/22/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043472 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044341 | 12/22/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044351 | 12/22/2022 | $528.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044339 | 12/22/2022 | $792.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044338 | 12/22/2022 | $704.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044298 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044297 | 12/22/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044296 | 12/22/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044295 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044342 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044359 | 12/22/2022 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044461 | 12/23/2022 | $71.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044460 | 12/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044459 | 12/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044458 | 12/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044457 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044456 | 12/23/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044349 | 12/22/2022 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044454 | 12/23/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044350 | 12/22/2022 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044358 | 12/22/2022 | $1,221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044357 | 12/22/2022 | $555.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044356 | 12/22/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044355 | 12/22/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044354 | 12/22/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044352 | 12/22/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044292 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044455 | 12/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043482 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044294 | 12/22/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043489 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043488 | 12/19/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043487 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043486 | 12/19/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043485 | 12/19/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043491 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043483 | 12/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043492 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043481 | 12/19/2022 | $66.00 |

Transmitting Pledge Form 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043480 | 12/19/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043479 | 12/19/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043478 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043477 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043476 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043475 | 12/19/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043484 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043986 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042911 | 12/15/2022 | $1,523.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044291 | 12/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044290 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044289 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043990 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043989 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043490 | 12/19/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043987 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044293 | 12/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043985 | 12/20/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043984 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043983 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043982 | 12/20/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043981 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043980 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043979 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16043988 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042010 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042018 | 12/12/2022 | $44.00 |

Baby Delight, Inc. (2276550)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042017 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042016 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042015 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042014 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042013 | 12/12/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042915 | 12/15/2022 | $280.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042011 | 12/12/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042021 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042009 | 12/12/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042008 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042007 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042006 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042005 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042004 | 12/12/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042012 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042028 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042036 | 12/12/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042035 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042034 | 12/12/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042033 | 12/12/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042032 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042031 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042019 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042029 | 12/12/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042020 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042027 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042026 | 12/12/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042025 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042024 | 12/12/2022 | $89.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042023 | 12/12/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042022 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042001 | 12/12/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042030 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041313 | 12/8/2022 | $348.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042003 | 12/12/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041320 | 12/8/2022 | $354.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041319 | 12/8/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041318 | 12/8/2022 | $233.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041317 | 12/8/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041316 | 12/8/2022 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041322 | 12/8/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041314 | 12/8/2022 | $187.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041323 | 12/8/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041312 | 12/8/2022 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041311 | 12/8/2022 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041310 | 12/8/2022 | $1,511.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041309 | 12/8/2022 | $814.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041308 | 12/8/2022 | $558.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041307 | 12/8/2022 | $961.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16044462 | 12/23/2022 | $68.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041315 | 12/8/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041507 | 12/9/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042039 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042000 | 12/12/2022 | $66.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041999 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041998 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041997 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041559 | 12/12/2022 | $5,772.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041321 | 12/8/2022 | $958.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041508 | 12/9/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042002 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041506 | 12/9/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041505 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041504 | 12/9/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041503 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041502 | 12/9/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041501 | 12/9/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041324 | 12/8/2022 | $321.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041558 | 12/12/2022 | $13,542.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042611 | 12/16/2022 | $68.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042603 | 12/16/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042618 | 12/16/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042617 | 12/16/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042616 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042615 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042614 | 12/16/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042620 | 12/16/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042612 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042621 | 12/16/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042610 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042609 | 12/16/2022 | $71.50 |

Transferring Preferential Periods

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042608 | 12/16/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042607 | 12/16/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042606 | 12/16/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042605 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042037 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042613 | 12/16/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042883 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16041305 | 12/8/2022 | $465.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042907 | 12/15/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042889 | 12/15/2022 | $111.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042888 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042887 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042886 | 12/15/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042619 | 12/16/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042884 | 12/15/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042602 | 12/16/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042882 | 12/15/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042881 | 12/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042880 | 12/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042625 | 12/16/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042624 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042623 | 12/16/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042622 | 12/16/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042885 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042283 | 12/13/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042604 | 12/16/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042290 | 12/13/2022 | $111.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042289 | 12/13/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042288 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042287 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042286 | 12/13/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042292 | 12/13/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042284 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042293 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042079 | 12/12/2022 | $17,538.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042044 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042043 | 12/12/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042042 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042041 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042040 | 12/12/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042914 | 12/15/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042285 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042301 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042425 | 12/13/2022 | $1,278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042424 | 12/13/2022 | $918.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042422 | 12/13/2022 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042306 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042305 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042304 | 12/13/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042291 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042302 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042038 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042300 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042299 | 12/13/2022 | $68.64 |

Transferring Parties Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042298 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042297 | 12/13/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042296 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042295 | 12/13/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042294 | 12/13/2022 | $45.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823159 | $62,631.59 | 3/17/2023 | 16042303 | 12/13/2022 | $55.00 |

**Totals:**     **2 transfer(s),**    **$63,631.59**