

2600 Eagan Woods Dr, Suite 400    60 East 42nd Street, 46th Floor
St. Paul, MN 55121    New York, NY 10165
651-406-9665    212-267-7342

| | |
|---|---|
| Defendant: | **Baby Trend, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455940 | 12/5/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455952 | 12/5/2022 | $190.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455928 | 12/5/2022 | $122.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455929 | 12/5/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455930 | 12/5/2022 | $137.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455931 | 12/5/2022 | $75.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455932 | 12/5/2022 | $141.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455933 | 12/5/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455934 | 12/5/2022 | $151.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455935 | 12/5/2022 | $76.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455936 | 12/5/2022 | $75.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455937 | 12/5/2022 | $129.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455926 | 12/5/2022 | $104.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455939 | 12/5/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455925 | 12/5/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455941 | 12/5/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455942 | 12/5/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455943 | 12/5/2022 | $141.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455944 | 12/5/2022 | $209.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455945 | 12/5/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455946 | 12/5/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455947 | 12/5/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455948 | 12/5/2022 | $62.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455949 | 12/5/2022 | $209.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455950 | 12/5/2022 | $116.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456351 | 12/6/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455938 | 12/5/2022 | $174.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455913 | 12/5/2022 | $141.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455900 | 12/5/2022 | $34.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455901 | 12/5/2022 | $34.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455902 | 12/5/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455903 | 12/5/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455904 | 12/5/2022 | $116.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455905 | 12/5/2022 | $62.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455906 | 12/5/2022 | $101.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455907 | 12/5/2022 | $151.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455908 | 12/5/2022 | $101.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455909 | 12/5/2022 | $34.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455910 | 12/5/2022 | $55.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455927 | 12/5/2022 | $151.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455912 | 12/5/2022 | $116.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455953 | 12/5/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455914 | 12/5/2022 | $76.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455915 | 12/5/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455916 | 12/5/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455917 | 12/5/2022 | $101.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455918 | 12/5/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455919 | 12/5/2022 | $62.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455920 | 12/5/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455921 | 12/5/2022 | $101.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455922 | 12/5/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455923 | 12/5/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455924 | 12/5/2022 | $209.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455911 | 12/5/2022 | $143.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455994 | 12/5/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455951 | 12/5/2022 | $209.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455982 | 12/5/2022 | $141.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455983 | 12/5/2022 | $143.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455984 | 12/5/2022 | $104.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455985 | 12/5/2022 | $143.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455986 | 12/5/2022 | $116.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455987 | 12/5/2022 | $69.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455988 | 12/5/2022 | $62.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455989 | 12/5/2022 | $141.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455990 | 12/5/2022 | $75.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455991 | 12/5/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455980 | 12/5/2022 | $55.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455993 | 12/5/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455979 | 12/5/2022 | $62.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455995 | 12/5/2022 | $172.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455996 | 12/5/2022 | $36.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455997 | 12/5/2022 | $36.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455998 | 12/5/2022 | $36.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456344 | 12/6/2022 | $209.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456345 | 12/6/2022 | $149.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456346 | 12/6/2022 | $143.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456347 | 12/6/2022 | $103.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456348 | 12/6/2022 | $122.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456349 | 12/6/2022 | $167.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | 443344 | 9/29/2022 | $126.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455992 | 12/5/2022 | $190.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455967 | 12/5/2022 | $104.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455954 | 12/5/2022 | $122.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455955 | 12/5/2022 | $120.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455956 | 12/5/2022 | $142.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455957 | 12/5/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455958 | 12/5/2022 | $122.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455959 | 12/5/2022 | $122.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455960 | 12/5/2022 | $167.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455961 | 12/5/2022 | $151.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455962 | 12/5/2022 | $75.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455963 | 12/5/2022 | $209.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455964 | 12/5/2022 | $76.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455981 | 12/5/2022 | $34.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455966 | 12/5/2022 | $34.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455897 | 12/5/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455968 | 12/5/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455969 | 12/5/2022 | $101.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455970 | 12/5/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455971 | 12/5/2022 | $116.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455972 | 12/5/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455973 | 12/5/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455974 | 12/5/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455975 | 12/5/2022 | $68.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455976 | 12/5/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455977 | 12/5/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455978 | 12/5/2022 | $76.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455965 | 12/5/2022 | $90.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452345 | 11/23/2022 | $1,103.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455899 | 12/5/2022 | $75.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452288 | 11/23/2022 | $943.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452290 | 11/23/2022 | $846.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452294 | 11/23/2022 | $573.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452296 | 11/23/2022 | $733.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452297 | 11/23/2022 | $46.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452311 | 11/23/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452312 | 11/23/2022 | $347.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452313 | 11/23/2022 | $11,590.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452320 | 11/23/2022 | $1,812.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452338 | 11/23/2022 | $1,386.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452283 | 11/23/2022 | $892.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452343 | 11/23/2022 | $461.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452276 | 11/23/2022 | $303.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452349 | 11/23/2022 | $737.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452358 | 11/23/2022 | $908.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452359 | 11/23/2022 | $836.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452360 | 11/23/2022 | $744.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452364 | 11/23/2022 | $92.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452375 | 11/23/2022 | $745.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452376 | 11/23/2022 | $1,165.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV454355 | 11/30/2022 | $138.00 |

Transferring Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV454356 | 11/30/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV454360 | 11/30/2022 | $10,178.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV454361 | 11/30/2022 | $710.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452342 | 11/23/2022 | $395.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452201 | 11/23/2022 | $113.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV446068 | 10/19/2022 | $341.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV446145 | 10/19/2022 | $366.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV447298 | 10/26/2022 | $891.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV449706 | 11/9/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV449727 | 11/9/2022 | $113.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV449779 | 11/9/2022 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV450887 | 11/16/2022 | $890.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV450913 | 11/16/2022 | $429.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV450957 | 11/16/2022 | $1,303.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452179 | 11/23/2022 | $264.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452180 | 11/23/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452285 | 11/23/2022 | $483.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452197 | 11/23/2022 | $227.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV454366 | 11/30/2022 | $227.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452202 | 11/23/2022 | $480.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452208 | 11/23/2022 | $158.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452211 | 11/23/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452233 | 11/23/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452236 | 11/23/2022 | $32.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452240 | 11/23/2022 | $113.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452241 | 11/23/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452244 | 11/23/2022 | $698.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452267 | 11/23/2022 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452270 | 11/23/2022 | $1,493.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452271 | 11/23/2022 | $744.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV452181 | 11/23/2022 | $98.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455120 | 12/2/2022 | $190.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455107 | 12/2/2022 | $230.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455108 | 12/2/2022 | $190.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455109 | 12/2/2022 | $76.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455110 | 12/2/2022 | $141.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455111 | 12/2/2022 | $190.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455112 | 12/2/2022 | $34.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455113 | 12/2/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455114 | 12/2/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455115 | 12/2/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455116 | 12/2/2022 | $141.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455117 | 12/2/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV454363 | 11/30/2022 | $252.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455119 | 12/2/2022 | $209.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455104 | 12/2/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455121 | 12/2/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455122 | 12/2/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455123 | 12/2/2022 | $139.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455124 | 12/2/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455125 | 12/2/2022 | $129.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455892 | 12/5/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455893 | 12/5/2022 | $34.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455894 | 12/5/2022 | $190.39 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455895 | 12/5/2022 | $151.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455896 | 12/5/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456352 | 12/6/2022 | $209.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455118 | 12/2/2022 | $141.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455092 | 12/2/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455898 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV454373 | 11/30/2022 | $46.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV454378 | 11/30/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV454383 | 11/30/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV454385 | 11/30/2022 | $595.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV454386 | 11/30/2022 | $569.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV454387 | 11/30/2022 | $341.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV454392 | 11/30/2022 | $2,084.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV454394 | 11/30/2022 | $46.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455088 | 12/2/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455089 | 12/2/2022 | $62.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455106 | 12/2/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455091 | 12/2/2022 | $209.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455105 | 12/2/2022 | $55.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455093 | 12/2/2022 | $209.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455094 | 12/2/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455095 | 12/2/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455096 | 12/2/2022 | $137.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455097 | 12/2/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455098 | 12/2/2022 | $69.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455099 | 12/2/2022 | $34.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455100 | 12/2/2022 | $126.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455101 | 12/2/2022 | $34.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455102 | 12/2/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455103 | 12/2/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV454365 | 11/30/2022 | $297.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV455090 | 12/2/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456639 | 12/7/2022 | $434.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456657 | 12/7/2022 | $139.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456620 | 12/7/2022 | $196.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456622 | 12/7/2022 | $898.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456624 | 12/7/2022 | $204.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456625 | 12/7/2022 | $93.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456626 | 12/7/2022 | $678.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456630 | 12/7/2022 | $345.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456631 | 12/7/2022 | $126.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456632 | 12/7/2022 | $46.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456633 | 12/7/2022 | $318.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456635 | 12/7/2022 | $227.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456618 | 12/7/2022 | $46.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456637 | 12/7/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456617 | 12/7/2022 | $411.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456641 | 12/7/2022 | $252.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456643 | 12/7/2022 | $131.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456644 | 12/7/2022 | $492.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456645 | 12/7/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456646 | 12/7/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456649 | 12/7/2022 | $32.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456650 | 12/7/2022 | $195.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456651 | 12/7/2022 | $92.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456652 | 12/7/2022 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456653 | 12/7/2022 | $92.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456350 | 12/6/2022 | $101.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456636 | 12/7/2022 | $126.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456603 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456586 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456587 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456589 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456590 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456591 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456592 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456594 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456595 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456596 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456597 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456598 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456619 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456602 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456659 | 12/7/2022 | $239.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456604 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456605 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456606 | 12/7/2022 | $1,575.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456607 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456608 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456609 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456611 | 12/7/2022 | $414.00 |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456612 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456613 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456615 | 12/7/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456616 | 12/7/2022 | $230.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456599 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456909 | 12/7/2022 | $190.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456655 | 12/7/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456897 | 12/7/2022 | $122.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456898 | 12/7/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456899 | 12/7/2022 | $122.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456900 | 12/7/2022 | $62.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456901 | 12/7/2022 | $143.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456902 | 12/7/2022 | $128.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456903 | 12/7/2022 | $151.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456904 | 12/7/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456905 | 12/7/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456906 | 12/7/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456895 | 12/7/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456908 | 12/7/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456894 | 12/7/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456910 | 12/7/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456911 | 12/7/2022 | $128.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456912 | 12/7/2022 | $122.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456913 | 12/7/2022 | $151.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456914 | 12/7/2022 | $116.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456915 | 12/7/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456916 | 12/7/2022 | $34.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456917 | 12/7/2022 | $62.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456918 | 12/7/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456919 | 12/7/2022 | $141.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456920 | 12/7/2022 | $120.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456907 | 12/7/2022 | $137.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456882 | 12/7/2022 | $66.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456660 | 12/7/2022 | $1,082.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456661 | 12/7/2022 | $744.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456664 | 12/7/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456666 | 12/7/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456667 | 12/7/2022 | $98.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456668 | 12/7/2022 | $113.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456669 | 12/7/2022 | $5,175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456876 | 12/7/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456877 | 12/7/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456878 | 12/7/2022 | $116.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456879 | 12/7/2022 | $141.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456896 | 12/7/2022 | $75.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456881 | 12/7/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456581 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456883 | 12/7/2022 | $101.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456884 | 12/7/2022 | $143.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456885 | 12/7/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456886 | 12/7/2022 | $114.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456887 | 12/7/2022 | $122.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456888 | 12/7/2022 | $101.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456889 | 12/7/2022 | $201.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456890 | 12/7/2022 | $122.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456891 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456892 | 12/7/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456893 | 12/7/2022 | $41.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456880 | 12/7/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456393 | 12/6/2022 | $151.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456584 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456381 | 12/6/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456382 | 12/6/2022 | $101.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456383 | 12/6/2022 | $113.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456384 | 12/6/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456385 | 12/6/2022 | $66.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456386 | 12/6/2022 | $104.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456387 | 12/6/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456388 | 12/6/2022 | $34.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456389 | 12/6/2022 | $101.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456390 | 12/6/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456379 | 12/6/2022 | $34.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456392 | 12/6/2022 | $128.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456378 | 12/6/2022 | $104.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456394 | 12/6/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456499 | 12/7/2022 | $9,315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456501 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456502 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456503 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456504 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456505 | 12/7/2022 | $414.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456506 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456507 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456509 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456510 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456391 | 12/6/2022 | $41.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456366 | 12/6/2022 | $122.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456353 | 12/6/2022 | $151.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456354 | 12/6/2022 | $69.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456355 | 12/6/2022 | $152.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456356 | 12/6/2022 | $143.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456357 | 12/6/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456358 | 12/6/2022 | $58.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456359 | 12/6/2022 | $139.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456360 | 12/6/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456361 | 12/6/2022 | $141.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456362 | 12/6/2022 | $101.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456363 | 12/6/2022 | $141.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456380 | 12/6/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456365 | 12/6/2022 | $151.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456515 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456367 | 12/6/2022 | $62.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456368 | 12/6/2022 | $34.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456369 | 12/6/2022 | $97.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456370 | 12/6/2022 | $143.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456371 | 12/6/2022 | $136.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456372 | 12/6/2022 | $128.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456373 | 12/6/2022 | $161.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456374 | 12/6/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456375 | 12/6/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456376 | 12/6/2022 | $143.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456377 | 12/6/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456364 | 12/6/2022 | $151.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456568 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456554 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456555 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456556 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456557 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456558 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456559 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456560 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456562 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456563 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456564 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456565 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456511 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456567 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456550 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456569 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456570 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456571 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456572 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456573 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456574 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456575 | 12/7/2022 | $414.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456576 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456577 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456578 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456921 | 12/7/2022 | $75.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456566 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456534 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456583 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456516 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456517 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456518 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456520 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456521 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456522 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456524 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456525 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456526 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456527 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456553 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456530 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456551 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456535 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456536 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456537 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456538 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456540 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456541 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456543 | 12/7/2022 | $414.00 |

Transfers During Preference Period

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456544 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456546 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456547 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456548 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456514 | 12/7/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823184 | $131,373.23 | 3/21/2023 | INV456528 | 12/7/2022 | $414.00 |

**Totals:** 1 transfer(s), $131,373.23