**ASK LLP**
ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **C & T International Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562476 | 12/21/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562181 | 12/19/2022 | $382.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562184 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562185 | 12/19/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562186 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562187 | 12/19/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562472 | 12/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562473 | 12/21/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562653 | 12/22/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562475 | 12/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562178 | 12/19/2022 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562477 | 12/21/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562478 | 12/21/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562479 | 12/21/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562480 | 12/21/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562481 | 12/21/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562482 | 12/21/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562483 | 12/21/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562484 | 12/21/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562474 | 12/21/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562127 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562117 | 12/19/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562118 | 12/19/2022 | $69.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transferred Aging Pursuant to Method

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562119 | 12/19/2022 | $739.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562120 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562121 | 12/19/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562122 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562123 | 12/19/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562124 | 12/19/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562180 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562126 | 12/19/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562179 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562128 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562129 | 12/19/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562130 | 12/19/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562131 | 12/19/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562132 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562133 | 12/19/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562134 | 12/19/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562487 | 12/21/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562125 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562551 | 12/21/2022 | $507.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562485 | 12/21/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562509 | 12/21/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562510 | 12/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562511 | 12/21/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562512 | 12/21/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562513 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562514 | 12/21/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562544 | 12/21/2022 | $215.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562507 | 12/21/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562547 | 12/21/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562506 | 12/21/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562555 | 12/21/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562559 | 12/21/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562561 | 12/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562562 | 12/21/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562648 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562650 | 12/22/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562651 | 12/22/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561933 | 12/16/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562546 | 12/21/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562497 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562114 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562488 | 12/21/2022 | $91.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562489 | 12/21/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562490 | 12/21/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562491 | 12/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562492 | 12/21/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562493 | 12/21/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562494 | 12/21/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562508 | 12/21/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562496 | 12/21/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562486 | 12/21/2022 | $415.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562498 | 12/21/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562499 | 12/21/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562500 | 12/21/2022 | $285.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers Avoidable as Preferences Exhibit

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562501 | 12/21/2022 | $765.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562502 | 12/21/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562503 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562504 | 12/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562505 | 12/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562495 | 12/21/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562064 | 12/19/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562073 | 12/19/2022 | $505.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562051 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562052 | 12/16/2022 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562053 | 12/16/2022 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562054 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562055 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562056 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562057 | 12/16/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562049 | 12/16/2022 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562063 | 12/19/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562047 | 12/16/2022 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562065 | 12/19/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562066 | 12/19/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562067 | 12/19/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562068 | 12/19/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562069 | 12/19/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562070 | 12/19/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562071 | 12/19/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562116 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562062 | 12/19/2022 | $330.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561944 | 12/16/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2540913RP1 | 7/31/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561935 | 12/16/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561936 | 12/16/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561937 | 12/16/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561938 | 12/16/2022 | $218.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561939 | 12/16/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561940 | 12/16/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561941 | 12/16/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562050 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561943 | 12/16/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562074 | 12/19/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561945 | 12/16/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562000 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562005 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562007 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562009 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562010 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562011 | 12/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562012 | 12/16/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561942 | 12/16/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562106 | 12/19/2022 | $354.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562072 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562097 | 12/19/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562098 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562099 | 12/19/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562100 | 12/19/2022 | $125.00 |

Transfers During Ninety-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562101 | 12/19/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562102 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562103 | 12/19/2022 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562095 | 12/19/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562105 | 12/19/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562094 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562107 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562108 | 12/19/2022 | $599.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562109 | 12/19/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562110 | 12/19/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562111 | 12/19/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562112 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562113 | 12/19/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562654 | 12/22/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562104 | 12/19/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562085 | 12/19/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562075 | 12/19/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562076 | 12/19/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562077 | 12/19/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562078 | 12/19/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562079 | 12/19/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562080 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562081 | 12/19/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562082 | 12/19/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562096 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562084 | 12/19/2022 | $749.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562115 | 12/19/2022 | $245.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562086 | 12/19/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562087 | 12/19/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562088 | 12/19/2022 | $91.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562089 | 12/19/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562090 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562091 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562092 | 12/19/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562093 | 12/19/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562083 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562876 | 12/27/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562867 | 12/27/2022 | $429.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562868 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562869 | 12/27/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562870 | 12/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562871 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562872 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562873 | 12/27/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562652 | 12/22/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562875 | 12/27/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562864 | 12/27/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562877 | 12/27/2022 | $415.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562878 | 12/27/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562879 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562880 | 12/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562881 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562882 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562883 | 12/27/2022 | $285.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562884 | 12/27/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562874 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562856 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562846 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562847 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562848 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562849 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562850 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562851 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562852 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562853 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562866 | 12/27/2022 | $1,080.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562855 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562865 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562857 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562858 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562859 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562860 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562861 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562862 | 12/27/2022 | $484.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562863 | 12/27/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562887 | 12/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562854 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563110 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562885 | 12/27/2022 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562916 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562918 | 12/27/2022 | $79.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562964 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562965 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562966 | 12/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562967 | 12/27/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562968 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562907 | 12/27/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563109 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562906 | 12/27/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563111 | 12/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563112 | 12/28/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563113 | 12/28/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563114 | 12/28/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563115 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563116 | 12/28/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563117 | 12/28/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563118 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562969 | 12/27/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562897 | 12/27/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562843 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562888 | 12/27/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562889 | 12/27/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562890 | 12/27/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562891 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562892 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562893 | 12/27/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562894 | 12/27/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562908 | 12/27/2022 | $125.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562896 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562886 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562898 | 12/27/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562899 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562900 | 12/27/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562901 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562902 | 12/27/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562903 | 12/27/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562904 | 12/27/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562905 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562895 | 12/27/2022 | $355.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562785 | 12/23/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562802 | 12/27/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562714 | 12/23/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562751 | 12/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562766 | 12/23/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562767 | 12/23/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562768 | 12/23/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562769 | 12/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562770 | 12/23/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562712 | 12/23/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562772 | 12/23/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562711 | 12/23/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562786 | 12/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562795 | 12/27/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562796 | 12/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562797 | 12/27/2022 | $215.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562798 | 12/27/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562799 | 12/27/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562800 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562845 | 12/27/2022 | $251.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562771 | 12/23/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562702 | 12/23/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562655 | 12/22/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562656 | 12/22/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562657 | 12/22/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562658 | 12/22/2022 | $303.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562659 | 12/22/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562660 | 12/22/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562661 | 12/22/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562699 | 12/23/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562713 | 12/23/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562701 | 12/23/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562803 | 12/27/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562703 | 12/23/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562704 | 12/23/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562705 | 12/23/2022 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562706 | 12/23/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562707 | 12/23/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562708 | 12/23/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562709 | 12/23/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562710 | 12/23/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562700 | 12/23/2022 | $415.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562835 | 12/27/2022 | $330.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562801 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562826 | 12/27/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562827 | 12/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562828 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562829 | 12/27/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562830 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562831 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562832 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562824 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562834 | 12/27/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562823 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562836 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562837 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562838 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562839 | 12/27/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562840 | 12/27/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562841 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562842 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561932 | 12/16/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562833 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562814 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562804 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562805 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562806 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562807 | 12/27/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562808 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562809 | 12/27/2022 | $330.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562810 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562811 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562825 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562813 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562844 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562815 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562816 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562817 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562818 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562819 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562820 | 12/27/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562821 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562822 | 12/27/2022 | $660.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2562812 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561143 | 12/9/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2560512 | 12/5/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2560856 | 12/7/2022 | $428.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2560891 | 12/7/2022 | $428.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2560899 | 12/7/2022 | $303.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2560909 | 12/7/2022 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2560919 | 12/7/2022 | $512.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561140 | 12/9/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561280 | 12/12/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561142 | 12/9/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2558329M1 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561144 | 12/9/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561145 | 12/9/2022 | $260.00 |

Transferring Invoice Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561146 | 12/9/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561147 | 12/9/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561148 | 12/9/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561149 | 12/9/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561150 | 12/9/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561151 | 12/9/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561141 | 12/9/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2554463 | 10/27/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2562060 | 12/14/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2562061 | 12/14/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | INS4491850RP | 6/27/2022 | $102.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2541855RP2 | 8/4/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2544636RP | 8/19/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2551263RP | 10/5/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2551542RP | 10/6/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2552454 | 10/12/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2559907 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2552655 | 10/13/2022 | $5,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2558329M2 | 11/23/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2554479 | 10/27/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2554765 | 10/28/2022 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2554995 | 10/31/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2555396 | 11/2/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2556643 | 11/10/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2558298 | 11/23/2022 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2558329 | 11/23/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561154 | 12/9/2022 | $79.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2552605 | 10/13/2022 | $606.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561271 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561152 | 12/9/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561262 | 12/12/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561263 | 12/12/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561264 | 12/12/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561265 | 12/12/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561266 | 12/12/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561267 | 12/12/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561268 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561260 | 12/12/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561270 | 12/12/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561259 | 12/12/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561272 | 12/12/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561273 | 12/12/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561274 | 12/12/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561275 | 12/12/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561276 | 12/12/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561277 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561278 | 12/12/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561934 | 12/16/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561269 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561214 | 12/9/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561858 | 12/15/2022 | $1,985.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561155 | 12/9/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561156 | 12/9/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561157 | 12/9/2022 | $125.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561158 | 12/9/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561159 | 12/9/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561160 | 12/9/2022 | $91.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561161 | 12/9/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561261 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561213 | 12/9/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561153 | 12/9/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561223 | 12/9/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561224 | 12/9/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561225 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561226 | 12/9/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561254 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561255 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561257 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561258 | 12/12/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561212 | 12/9/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561578 | 12/13/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561595 | 12/13/2022 | $1,115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561368 | 12/12/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561369 | 12/12/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561534 | 12/12/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561566 | 12/13/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561567 | 12/13/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561568 | 12/13/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561569 | 12/13/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561290 | 12/13/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561571 | 12/13/2022 | $435.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561256 | 12/12/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561579 | 12/13/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561583 | 12/13/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561586 | 12/13/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561587 | 12/13/2022 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561590 | 12/13/2022 | $1,890.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561591 | 12/13/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561593 | 12/13/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561860 | 12/15/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561570 | 12/13/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2558297 | 11/23/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2540923RP1 | 7/31/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2546471RP | 8/31/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2551262RP | 10/5/2022 | $1,225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2551264RP | 10/5/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2554983 | 10/31/2022 | $790.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2555384 | 11/2/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2555385 | 11/2/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2555832 | 11/4/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561353 | 12/12/2022 | $1,225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2556670 | 11/10/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561596 | 12/13/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2560855 | 12/7/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2560890 | 12/7/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2560898 | 12/7/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2560927 | 12/7/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561239 | 12/9/2022 | $370.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561240 | 12/9/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561241 | 12/9/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561242 | 12/9/2022 | $515.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2555870 | 11/4/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561846 | 12/15/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561594 | 12/13/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561828 | 12/15/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561832 | 12/15/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561834 | 12/15/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561837 | 12/15/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561839 | 12/15/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561840 | 12/15/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561841 | 12/15/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561824 | 12/15/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561844 | 12/15/2022 | $2,325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561822 | 12/15/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561851 | 12/15/2022 | $1,890.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561852 | 12/15/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561853 | 12/15/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561854 | 12/15/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561855 | 12/15/2022 | $2,325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561856 | 12/15/2022 | $2,325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561857 | 12/15/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561281 | 12/12/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561842 | 12/15/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561809 | 12/15/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561597 | 12/13/2022 | $435.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561600 | 12/13/2022 | $1,455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561602 | 12/13/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561603 | 12/13/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561605 | 12/13/2022 | $4,215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561606 | 12/13/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561607 | 12/13/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561676 | 12/13/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561825 | 12/15/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561678 | 12/13/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561859 | 12/15/2022 | $1,985.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561813 | 12/15/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561814 | 12/15/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561815 | 12/15/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561817 | 12/15/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561818 | 12/15/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561819 | 12/15/2022 | $885.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561820 | 12/15/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561821 | 12/15/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822944 | $50,372.69 | 2/17/2023 | 2561677 | 12/13/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561721 | 12/14/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561712 | 12/14/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561713 | 12/14/2022 | $291.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561714 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561715 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561716 | 12/14/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561717 | 12/14/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561718 | 12/14/2022 | $330.00 |

Transfer Listing - Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561279 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561720 | 12/14/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561709 | 12/14/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561722 | 12/14/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561723 | 12/14/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561724 | 12/14/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561725 | 12/14/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561726 | 12/14/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561727 | 12/14/2022 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561728 | 12/14/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561729 | 12/14/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561719 | 12/14/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561684 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561598 | 12/13/2022 | $780.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561599 | 12/13/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561601 | 12/13/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561604 | 12/13/2022 | $3,826.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561608 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561679 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561680 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561681 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561711 | 12/14/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561683 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561710 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561687 | 12/13/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561703 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561704 | 12/14/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561705 | 12/14/2022 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561706 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561707 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561708 | 12/14/2022 | $430.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561750 | 12/14/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561682 | 12/13/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561919 | 12/15/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561730 | 12/14/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561910 | 12/15/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561911 | 12/15/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561912 | 12/15/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561913 | 12/15/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561914 | 12/15/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561915 | 12/15/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561916 | 12/15/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561908 | 12/15/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561918 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561907 | 12/15/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561920 | 12/15/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561921 | 12/15/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561922 | 12/15/2022 | $525.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561923 | 12/15/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561924 | 12/15/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561929 | 12/16/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561930 | 12/16/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561931 | 12/16/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561917 | 12/15/2022 | $215.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561836 | 12/15/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561585 | 12/13/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561816 | 12/15/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561823 | 12/15/2022 | $507.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561826 | 12/15/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561827 | 12/15/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561829 | 12/15/2022 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561830 | 12/15/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561831 | 12/15/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561909 | 12/15/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561835 | 12/15/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561731 | 12/14/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561838 | 12/15/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561843 | 12/15/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561845 | 12/15/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561847 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561861 | 12/15/2022 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561862 | 12/15/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561863 | 12/15/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561906 | 12/15/2022 | $357.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561833 | 12/15/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561314 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561323 | 12/12/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561305 | 12/12/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561306 | 12/12/2022 | $507.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561307 | 12/12/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561308 | 12/12/2022 | $330.00 |

Transferring Repayment of Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561309 | 12/12/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561310 | 12/12/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561311 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561303 | 12/12/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561313 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561302 | 12/12/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561315 | 12/12/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561316 | 12/12/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561317 | 12/12/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561318 | 12/12/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561319 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561320 | 12/12/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561321 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561592 | 12/13/2022 | $446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561312 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561293 | 12/12/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561282 | 12/12/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561283 | 12/12/2022 | $660.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561284 | 12/12/2022 | $359.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561285 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561286 | 12/12/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561287 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561288 | 12/12/2022 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561289 | 12/12/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561304 | 12/12/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561292 | 12/12/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561324 | 12/12/2022 | $250.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561294 | 12/12/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561295 | 12/12/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561296 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561297 | 12/12/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561298 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561299 | 12/12/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561300 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561301 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561291 | 12/12/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561573 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561322 | 12/12/2022 | $291.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561545 | 12/13/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561546 | 12/13/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561547 | 12/13/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561548 | 12/13/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561549 | 12/13/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561550 | 12/13/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561564 | 12/13/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561543 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561572 | 12/13/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561542 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561574 | 12/13/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561575 | 12/13/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561577 | 12/13/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561580 | 12/13/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561581 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561582 | 12/13/2022 | $260.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561584 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563121 | 12/28/2022 | $582.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561565 | 12/13/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561375 | 12/12/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561325 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561326 | 12/12/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561327 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561328 | 12/12/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561336 | 12/13/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561370 | 12/12/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561371 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561372 | 12/12/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561544 | 12/13/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561374 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561589 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561376 | 12/12/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561535 | 12/09/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561536 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561537 | 12/13/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561538 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561539 | 12/13/2022 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561540 | 12/13/2022 | $1,080.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561541 | 12/13/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2561373 | 12/12/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562469 | 12/20/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562460 | 12/20/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562461 | 12/20/2022 | $370.00 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562462 | 12/20/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562463 | 12/20/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562464 | 12/20/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562465 | 12/20/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562466 | 12/20/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563200 | 12/21/2022 | $1,138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562468 | 12/20/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562388 | 12/20/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562470 | 12/20/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562527 | 12/21/2022 | $2,325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562528 | 12/21/2022 | $2,325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562529 | 12/21/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562530 | 12/21/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562531 | 12/21/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562532 | 12/21/2022 | $1,645.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562533 | 12/21/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562467 | 12/21/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562170 | 12/19/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562160 | 12/19/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562161 | 12/19/2022 | $1,985.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562162 | 12/19/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562163 | 12/19/2022 | $2,325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562164 | 12/19/2022 | $1,890.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562165 | 12/19/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562166 | 12/19/2022 | $1,890.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562167 | 12/19/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562459 | 12/20/2022 | $370.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562169 | 12/19/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562458 | 12/20/2022 | $1,225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562171 | 12/19/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562172 | 12/19/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562173 | 12/19/2022 | $1,645.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562174 | 12/19/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562175 | 12/19/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562176 | 12/19/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562177 | 12/19/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562536 | 12/21/2022 | $1,115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562168 | 12/19/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563100 | 12/23/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562534 | 12/21/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562646 | 12/21/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562647 | 12/21/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562698 | 12/22/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562962 | 12/23/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562963 | 12/27/2022 | $1,225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563096 | 12/22/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563097 | 12/22/2022 | $1,225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562644 | 12/21/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563099 | 12/23/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562643 | 12/22/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563101 | 12/27/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563102 | 12/27/2022 | $1,115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563103 | 12/27/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563104 | 12/27/2022 | $775.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563105 | 12/27/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563106 | 12/23/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563108 | 12/27/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563119 | 12/28/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563098 | 12/23/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562550 | 12/21/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562148 | 12/19/2022 | $1,225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562537 | 12/21/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562538 | 12/21/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562539 | 12/21/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562540 | 12/21/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562541 | 12/21/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562542 | 12/21/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562543 | 12/21/2022 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562645 | 12/21/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562548 | 12/21/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562535 | 12/21/2022 | $1,985.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562552 | 12/21/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562553 | 12/21/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562554 | 12/21/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562556 | 12/21/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562557 | 12/21/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562558 | 12/21/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562560 | 12/21/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562563 | 12/21/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562545 | 12/21/2022 | $2,325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | RTV93675685R | 1/25/2023 | $341.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2561999 | 12/16/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | RTV93270715R | 1/11/2023 | $252.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | RTV93323105R | 1/11/2023 | $252.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | RTV93516183R | 1/23/2023 | $316.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | RTV93540159R | 1/10/2023 | $236.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | RTV93584955R | 1/15/2023 | $281.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | RTV93605381R | 1/18/2023 | $285.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | RTV93609190R | 1/17/2023 | $285.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2565195 | 1/13/2023 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | RTV93666377R | 1/24/2023 | $341.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2565194 | 1/13/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | RTV93690612R | 1/25/2023 | $102.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | RTV93717491R | 1/30/2023 | $236.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | RTV93731249R | 2/2/2023 | $138.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | RTV93734977R | 2/2/2023 | $102.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | RTV93735514R | 2/2/2023 | $316.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2555832RP | 11/4/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2558328 | 11/23/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562159 | 12/19/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | RTV93625515R | 1/18/2023 | $157.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2558354 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | RTV92807604R | 10/16/2022 | $363.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | RTV93030559R | 12/7/2022 | $285.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | RTV93141772R | 12/1/2022 | $126.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | RTV93156673R | 12/5/2022 | $102.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | RTV93156931R | 12/5/2022 | $236.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2552454RP | 10/12/2022 | $320.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2552655RP | 10/13/2022 | $5,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2554463RP | 10/27/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2565225 | 1/13/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2558329M2RP | 11/23/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562001 | 12/16/2022 | $1,020.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2558355 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2560919RP | 12/7/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2565188 | 1/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2565189 | 1/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2565190 | 1/13/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2565191 | 1/13/2023 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2565192 | 1/13/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2565193 | 1/13/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823063 | $11,472.70 | 3/9/2023 | 2558281 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562039 | 12/16/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2560008 | 11/30/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562030 | 12/16/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562031 | 12/16/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562032 | 12/16/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562033 | 12/16/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562034 | 12/16/2022 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562035 | 12/16/2022 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562036 | 12/16/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562028 | 12/16/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562038 | 12/16/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562027 | 12/16/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562040 | 12/16/2022 | $435.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562041 | 12/16/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562042 | 12/16/2022 | $1,305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562043 | 12/16/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562044 | 12/16/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562045 | 12/16/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562046 | 12/16/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563201 | 12/27/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562037 | 12/16/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562018 | 12/16/2022 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562002 | 12/16/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562003 | 12/16/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562004 | 12/16/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562006 | 12/16/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562008 | 12/16/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562013 | 12/16/2022 | $1,020.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562014 | 12/16/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562015 | 12/16/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562029 | 12/16/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562017 | 12/16/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562158 | 12/19/2022 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562019 | 12/16/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562020 | 12/16/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562021 | 12/16/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562022 | 12/16/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562023 | 12/16/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562024 | 12/16/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562025 | 12/16/2022 | $1,210.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562026 | 12/16/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2562016 | 12/16/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564225 | 1/3/2023 | $253.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564216 | 1/4/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564217 | 1/4/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564218 | 1/3/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564219 | 1/4/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564220 | 1/4/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564221 | 1/3/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564222 | 1/3/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563147 | 12/28/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564224 | 1/3/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564160 | 1/4/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564226 | 1/3/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564227 | 1/3/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564228 | 1/4/2023 | $770.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564229 | 1/4/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564230 | 1/4/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564257 | 1/4/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564258 | 1/5/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564259 | 1/5/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564223 | 1/3/2023 | $790.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564141 | 1/4/2023 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564119 | 1/4/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564124 | 1/4/2023 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564125 | 1/4/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564129 | 1/4/2023 | $775.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564130 | 1/4/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564133 | 1/4/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564134 | 1/4/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564135 | 1/4/2023 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564215 | 1/4/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564139 | 1/4/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564213 | 1/5/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564144 | 1/4/2023 | $1,455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564146 | 1/4/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564149 | 1/4/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564151 | 1/4/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564153 | 1/4/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564156 | 1/4/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564158 | 1/4/2023 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564324 | 1/5/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564137 | 1/4/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570677 | 2/28/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564322 | 1/5/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570669 | 2/28/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570669A | 2/28/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570670 | 2/28/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570671 | 2/28/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570672 | 2/28/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570673 | 2/28/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570674 | 2/28/2023 | $885.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570667 | 2/28/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570676 | 2/27/2023 | $435.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570666 | 2/28/2023 | $253.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570679 | 2/27/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570856 | 3/1/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | INTV415662RP | 3/13/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | INTV415846RP | 3/13/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | SGI179503RP | 3/6/2023 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823294 | $335.00 | 4/6/2023 | 2558281RP | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823294 | $335.00 | 4/6/2023 | 2558354RP | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823294 | $335.00 | 4/6/2023 | 2558355RP | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570675 | 2/28/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2561850 | 12/15/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564116 | 1/4/2023 | $1,020.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564325 | 1/5/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564326 | 1/5/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823242 | ($1,053.50) | 3/30/2023 | 2551264RP1 | 10/5/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823242 | ($1,053.50) | 3/30/2023 | 2555384RP | 11/2/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2540925RP1 | 7/31/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2558328RP | 11/23/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2560008RP | 11/30/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570668 | 2/28/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2561849 | 12/15/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564323 | 1/5/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570359 | 2/27/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570361 | 2/27/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570363 | 2/27/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570661 | 2/28/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570662 | 2/28/2023 | $885.00 |

Transfers Avoidable Under Section 547

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570663 | 2/28/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570664 | 2/28/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2570665 | 2/28/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823289 | $13,540.61 | 4/6/2023 | 2561848 | 12/15/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563266 | 12/28/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563508 | 12/30/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563246 | 12/28/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563247 | 12/28/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563248 | 12/28/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563249 | 12/28/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563250 | 12/28/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563260 | 12/28/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563263 | 12/28/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563244 | 12/28/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563265 | 12/28/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563243 | 12/28/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563268 | 12/28/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563270 | 12/28/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563382 | 12/29/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563383 | 12/29/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563384 | 12/29/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563385 | 12/29/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563386 | 12/29/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564118 | 1/4/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563264 | 12/28/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563226 | 12/28/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563202 | 12/27/2022 | $340.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563203 | 12/28/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563204 | 12/28/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563205 | 12/28/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563206 | 12/28/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563207 | 12/28/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563211 | 12/23/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563218 | 12/28/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563245 | 12/28/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563225 | 12/28/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563509 | 12/30/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563229 | 12/28/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563235 | 12/28/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563237 | 12/28/2022 | $2,040.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563238 | 12/28/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563239 | 12/28/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563240 | 12/28/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563241 | 12/28/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563242 | 12/28/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563219 | 12/28/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564100 | 1/4/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563489 | 12/30/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563753 | 1/3/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563754 | 1/3/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564090 | 1/4/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564093 | 1/4/2023 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564094 | 1/4/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564095 | 1/4/2023 | $775.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564097 | 1/4/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563751 | 1/3/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564099 | 1/4/2023 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563750 | 1/3/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564101 | 1/4/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564102 | 1/4/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564103 | 1/4/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564104 | 1/4/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564107 | 1/4/2023 | $885.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564113 | 1/4/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564115 | 1/4/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | RTV92102087R | 10/27/2022 | $343.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564098 | 1/4/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563741 | 12/31/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563510 | 12/30/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563511 | 12/30/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563512 | 12/30/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563594 | 1/5/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563665 | 12/31/2022 | $790.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563667 | 1/3/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563672 | 1/3/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563673 | 1/3/2023 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563752 | 1/3/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563740 | 12/30/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2564117 | 1/4/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563742 | 12/31/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563743 | 1/3/2023 | $400.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563744 | 12/31/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563745 | 12/31/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563746 | 1/1/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563747 | 1/1/2023 | $688.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563748 | 1/4/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563749 | 1/3/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823101 | $174,707.83 | 3/10/2023 | 2563739 | 12/30/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563576 | 1/1/2023 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563567 | 12/31/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563568 | 12/31/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563569 | 12/31/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563570 | 12/31/2022 | $565.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563571 | 12/31/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563572 | 12/31/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563573 | 12/31/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | RTV92733210R | 10/7/2022 | $363.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563575 | 1/1/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563564 | 12/31/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563577 | 1/1/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563578 | 1/1/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563579 | 1/1/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563580 | 1/1/2023 | $530.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563581 | 1/1/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563582 | 1/1/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563583 | 1/3/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563584 | 1/3/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563574 | 1/1/2023 | $91.35 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563556 | 12/31/2022 | $484.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563546 | 12/31/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563547 | 12/31/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563548 | 12/31/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563549 | 12/31/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563550 | 12/31/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563551 | 12/31/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563552 | 12/31/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563553 | 12/31/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563566 | 12/31/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563555 | 12/31/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563565 | 12/31/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563557 | 12/31/2022 | $91.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563558 | 12/31/2022 | $91.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563559 | 12/31/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563560 | 12/31/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563561 | 12/31/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563562 | 12/31/2022 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563563 | 12/31/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563587 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563554 | 12/31/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563619 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563585 | 1/3/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563610 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563611 | 1/3/2023 | $505.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563612 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563613 | 1/3/2023 | $330.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563614 | 1/3/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563615 | 1/3/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563616 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563608 | 1/3/2023 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563618 | 1/3/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563607 | 1/3/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563620 | 1/3/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563621 | 1/3/2023 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563622 | 1/3/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563623 | 1/3/2023 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563624 | 1/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563625 | 1/3/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563626 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563627 | 1/3/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563617 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563598 | 1/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563543 | 12/31/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563588 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563589 | 1/3/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563590 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563591 | 1/3/2023 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563592 | 1/3/2023 | $637.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563593 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563595 | 1/3/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563609 | 1/3/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563597 | 1/3/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563586 | 1/3/2023 | $289.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563599 | 1/3/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563600 | 1/3/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563601 | 1/3/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563602 | 1/3/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563603 | 1/3/2023 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563604 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563605 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563606 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563596 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563277 | 12/29/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563286 | 12/29/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563255 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563256 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563257 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563258 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563259 | 12/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563261 | 12/28/2022 | $507.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563262 | 12/28/2022 | $1,040.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563253 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563269 | 12/28/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563252 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563278 | 12/29/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563279 | 12/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563280 | 12/29/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563281 | 12/29/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563282 | 12/29/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563283 | 12/29/2022 | $265.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563284 | 12/29/2022 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563545 | 12/31/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563267 | 12/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563222 | 12/28/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823294 | $335.00 | 4/6/2023 | O/A:823294 | | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563122 | 12/28/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563123 | 12/28/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563124 | 12/28/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563145 | 12/28/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563146 | 12/28/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563208 | 12/28/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563209 | 12/28/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563254 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563221 | 12/28/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563287 | 12/29/2022 | $525.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563223 | 12/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563224 | 12/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563227 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563228 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563230 | 12/28/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563234 | 12/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563236 | 12/28/2022 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563251 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563220 | 12/28/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563515 | 12/30/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563285 | 12/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563403 | 12/30/2022 | $215.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563404 | 12/30/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563405 | 12/30/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563406 | 12/30/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563407 | 12/30/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563408 | 12/30/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563490 | 12/30/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563401 | 12/30/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563514 | 12/30/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563400 | 12/30/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563516 | 12/30/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563517 | 12/30/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563518 | 12/30/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563519 | 12/30/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563520 | 12/30/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563521 | 12/30/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563522 | 12/30/2022 | $509.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563630 | 1/3/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563491 | 12/30/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563391 | 12/30/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563288 | 12/29/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563289 | 12/29/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563290 | 12/29/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563291 | 12/29/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563292 | 12/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563322 | 12/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563387 | 12/30/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563388 | 12/30/2022 | $245.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563402 | 12/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563390 | 12/30/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563544 | 12/31/2022 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563392 | 12/30/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563393 | 12/30/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563394 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563395 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563396 | 12/30/2022 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563397 | 12/30/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563398 | 12/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563399 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563389 | 12/30/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564449 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564458 | 1/9/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564440 | 1/9/2023 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564441 | 1/9/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564442 | 1/9/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564443 | 1/9/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564444 | 1/9/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564445 | 1/9/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564446 | 1/9/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564438 | 1/9/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564448 | 1/9/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564437 | 1/9/2023 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564450 | 1/9/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564451 | 1/9/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564452 | 1/9/2023 | $257.00 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564453 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564454 | 1/9/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564455 | 1/9/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564456 | 1/9/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564239 | 1/5/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564447 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564250 | 1/5/2023 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563628 | 1/3/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564241 | 1/5/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564242 | 1/5/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564243 | 1/5/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564244 | 1/5/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564245 | 1/5/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564246 | 1/5/2023 | $91.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564247 | 1/5/2023 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564439 | 1/9/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564249 | 1/5/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564459 | 1/9/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564251 | 1/5/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564261 | 1/5/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564262 | 1/5/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564321 | 1/5/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564433 | 1/9/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564434 | 1/9/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564435 | 1/9/2023 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564436 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564248 | 1/5/2023 | $75.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565037 | 1/12/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564457 | 1/9/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565028 | 1/12/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565029 | 1/12/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565030 | 1/12/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565031 | 1/12/2023 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565032 | 1/12/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565033 | 1/12/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565034 | 1/12/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565026 | 1/12/2023 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565036 | 1/12/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565025 | 1/12/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565038 | 1/12/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565039 | 1/12/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565040 | 1/12/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565133 | 1/12/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565134 | 1/12/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565135 | 1/12/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565136 | 1/12/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563120 | 12/28/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565035 | 1/12/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564529 | 1/10/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564460 | 1/9/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564461 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564462 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564463 | 1/9/2023 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564464 | 1/9/2023 | $93.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564465 | 1/9/2023 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564466 | 1/9/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564467 | 1/9/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565027 | 1/12/2023 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564528 | 1/10/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564238 | 1/5/2023 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565017 | 1/11/2023 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565018 | 1/11/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565019 | 1/11/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565020 | 1/12/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565021 | 1/12/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565022 | 1/12/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565023 | 1/12/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2565024 | 1/12/2023 | $625.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564468 | 1/9/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563812 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564078 | 1/4/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563803 | 1/4/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563804 | 1/4/2023 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563805 | 1/4/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563806 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563807 | 1/4/2023 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563808 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563809 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563801 | 1/4/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563811 | 1/4/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563800 | 1/4/2023 | $215.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563813 | 1/4/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563814 | 1/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563815 | 1/4/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563816 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563817 | 1/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563818 | 1/5/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564076 | 1/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564240 | 1/5/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563810 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563666 | 12/31/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | RTV92692861R | 10/3/2022 | $281.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563631 | 1/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563632 | 1/3/2023 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563633 | 1/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563634 | 1/3/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563635 | 1/3/2023 | $454.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563636 | 1/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563637 | 1/3/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563802 | 1/4/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563639 | 1/3/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564091 | 1/4/2023 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563668 | 1/3/2023 | $293.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563669 | 1/3/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563670 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563671 | 1/3/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563717 | 1/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563718 | 1/3/2023 | $770.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563798 | 1/4/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563799 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563638 | 1/3/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564159 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564077 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564143 | 1/4/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564145 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564147 | 1/4/2023 | $218.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564148 | 1/4/2023 | $433.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564150 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564152 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564154 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564140 | 1/4/2023 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564157 | 1/4/2023 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564138 | 1/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564161 | 1/4/2023 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564231 | 1/5/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564232 | 1/5/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564233 | 1/5/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564234 | 1/5/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564235 | 1/5/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564236 | 1/5/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564237 | 1/5/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564155 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564120 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564092 | 1/4/2023 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564096 | 1/4/2023 | $204.00 |

C & T International Inc. (2283959)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564105 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564106 | 1/4/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564108 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564109 | 1/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564110 | 1/4/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564111 | 1/4/2023 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564142 | 1/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564114 | 1/4/2023 | $218.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2563629 | 1/3/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564121 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564122 | 1/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564123 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564126 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564127 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564131 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564132 | 1/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564136 | 1/4/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822948 | $179,543.70 | 2/17/2023 | 2564112 | 1/4/2023 | $230.00 |

**Totals:**    **7 transfer(s),    $428,919.03**