# ASK LLP
### ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Evenflo Company, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852583 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852629 | 12/5/2022 | $688.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852596 | 12/5/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852595 | 12/5/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852594 | 12/5/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852593 | 12/5/2022 | $739.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852592 | 12/5/2022 | $1,294.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852591 | 12/5/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852590 | 12/5/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852589 | 12/5/2022 | $924.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852588 | 12/5/2022 | $1,612.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852587 | 12/5/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852586 | 12/5/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852598 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852584 | 12/5/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852599 | 12/5/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852582 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852581 | 12/5/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852580 | 12/5/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852579 | 12/5/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852578 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852577 | 12/5/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852576 | 12/5/2022 | $369.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852574 | 12/5/2022 | $826.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852573 | 12/5/2022 | $826.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852572 | 12/5/2022 | $1,565.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852571 | 12/5/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851281 | 12/5/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852585 | 12/5/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852612 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3668465RP | 4/18/2022 | $255.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852626 | 12/5/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852625 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852624 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852623 | 12/5/2022 | $1,565.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852622 | 12/5/2022 | $184.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852621 | 12/5/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852620 | 12/5/2022 | $1,616.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852619 | 12/5/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852618 | 12/5/2022 | $739.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852617 | 12/5/2022 | $1,707.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852615 | 12/5/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852597 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852613 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851278 | 12/5/2022 | $1,935.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852611 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852610 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852609 | 12/5/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852608 | 12/5/2022 | $739.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852607 | 12/5/2022 | $597.97 |

Evenflo Company, Inc. (2277158)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers to Evenflo Company, Inc. During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852606 | 12/5/2022 | $1,195.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852605 | 12/5/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852604 | 12/5/2022 | $1,750.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852603 | 12/5/2022 | $826.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852602 | 12/5/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852601 | 12/5/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852600 | 12/5/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852614 | 12/5/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849507 | 12/2/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849521 | 12/2/2022 | $1,565.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849520 | 12/2/2022 | $826.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849519 | 12/2/2022 | $1,195.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849518 | 12/2/2022 | $826.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849517 | 12/2/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849516 | 12/2/2022 | $1,014.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849515 | 12/2/2022 | $2,258.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849514 | 12/2/2022 | $3,139.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849513 | 12/2/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849512 | 12/2/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849511 | 12/2/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849510 | 12/2/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851280 | 12/5/2022 | $2,620.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849508 | 12/2/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849526 | 12/2/2022 | $739.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849506 | 12/2/2022 | $1,428.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849505 | 12/2/2022 | $2,120.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849504 | 12/2/2022 | $275.38 |

Transfers Aging Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849503 | 12/2/2022 | $1,750.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849502 | 12/2/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849501 | 12/2/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849500 | 12/2/2022 | $645.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3848819 | 12/2/2022 | $1,431.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3848818 | 12/2/2022 | $2,352.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3848814 | 12/2/2022 | $645.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3848813 | 12/2/2022 | $2,675.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3848812 | 12/2/2022 | $1,428.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849509 | 12/2/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851263 | 12/5/2022 | $826.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852674 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851277 | 12/5/2022 | $963.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851276 | 12/5/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851275 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851273 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851272 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851271 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851270 | 12/5/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851269 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851268 | 12/5/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851267 | 12/5/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851266 | 12/5/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849524 | 12/2/2022 | $826.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851264 | 12/5/2022 | $877.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849525 | 12/2/2022 | $1,247.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851262 | 12/5/2022 | $2,490.24 |

Evenflo Company, Inc. (2277158)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851261 | 12/5/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851260 | 12/5/2022 | $688.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851259 | 12/5/2022 | $2,262.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851258 | 12/5/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849535 | 12/2/2022 | $2,305.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849534 | 12/2/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849532 | 12/2/2022 | $1,660.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849531 | 12/2/2022 | $2,486.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849530 | 12/2/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849529 | 12/2/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3849528 | 12/2/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851279 | 12/5/2022 | $1,793.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3851265 | 12/5/2022 | $877.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862109 | 12/10/2022 | $545.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852628 | 12/5/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862125 | 12/10/2022 | $2,966.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862124 | 12/10/2022 | $695.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862123 | 12/10/2022 | $2,838.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862122 | 12/10/2022 | $2,710.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862121 | 12/10/2022 | $3,533.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862120 | 12/10/2022 | $2,966.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862119 | 12/10/2022 | $4,348.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862118 | 12/10/2022 | $673.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862117 | 12/10/2022 | $2,726.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862115 | 12/10/2022 | $2,164.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862113 | 12/10/2022 | $1,908.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862127 | 12/10/2022 | $6,323.70 |

Evenflo Company, Inc. (2277158)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862110 | 12/10/2022 | $3,238.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862128 | 12/10/2022 | $4,124.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862108 | 12/10/2022 | $6,323.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862107 | 12/10/2022 | $6,323.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862106 | 12/10/2022 | $3,734.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862105 | 12/10/2022 | $926.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3859909 | 12/8/2022 | $4,204.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3859908 | 12/8/2022 | $1,785.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3859907 | 12/8/2022 | $1,831.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3859906 | 12/8/2022 | $3,434.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3859905 | 12/8/2022 | $4,819.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3859861 | 12/8/2022 | $13,385.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3859860 | 12/8/2022 | $15,203.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3859843 | 12/8/2022 | $3,889.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862111 | 12/10/2022 | $4,083.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868963 | 12/14/2022 | $2,966.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868978 | 12/14/2022 | $1,240.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868977 | 12/14/2022 | $1,240.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868976 | 12/14/2022 | $1,079.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868975 | 12/14/2022 | $1,703.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868974 | 12/14/2022 | $1,728.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868973 | 12/14/2022 | $2,036.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868972 | 12/14/2022 | $2,644.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868971 | 12/14/2022 | $2,982.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868969 | 12/14/2022 | $3,421.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868968 | 12/14/2022 | $3,110.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868967 | 12/14/2022 | $2,966.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868966 | 12/14/2022 | $3,421.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3862126 | 12/10/2022 | $2,148.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868964 | 12/14/2022 | $2,859.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857090 | 12/7/2022 | $688.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868962 | 12/14/2022 | $3,533.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868961 | 12/14/2022 | $3,405.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868960 | 12/14/2022 | $3,661.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868959 | 12/14/2022 | $3,996.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868958 | 12/14/2022 | $4,470.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868957 | 12/14/2022 | $5,411.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868956 | 12/14/2022 | $5,587.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868878 | 12/14/2022 | $2,235.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868877 | 12/14/2022 | $235.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3867434 | 12/13/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3867433 | 12/13/2022 | $1,062.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3867432 | 12/13/2022 | $1,707.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868965 | 12/14/2022 | $2,966.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853117 | 12/5/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857058 | 12/7/2022 | $1,612.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3855108 | 12/6/2022 | $2,063.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3855107 | 12/6/2022 | $2,613.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853129 | 12/5/2022 | $826.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853128 | 12/5/2022 | $688.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853127 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853126 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853125 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853124 | 12/5/2022 | $550.76 |

Evenflo Company, Inc. (2277158)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transferred During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853123 | 12/5/2022 | $739.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853122 | 12/5/2022 | $1,152.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853121 | 12/5/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3859842 | 12/8/2022 | $15,275.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853119 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857061 | 12/7/2022 | $688.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853116 | 12/5/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853115 | 12/5/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853074 | 12/5/2022 | $688.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853044 | 12/5/2022 | $2,120.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853043 | 12/5/2022 | $507.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853042 | 12/5/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853040 | 12/5/2022 | $830.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852920 | 12/5/2022 | $782.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852864 | 12/5/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852806 | 12/5/2022 | $2,439.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852762 | 12/5/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3852747 | 12/5/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3853120 | 12/5/2022 | $924.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857075 | 12/7/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3848797 | 12/2/2022 | $1,612.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857089 | 12/7/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857087 | 12/7/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857086 | 12/7/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857085 | 12/7/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857084 | 12/7/2022 | $1,152.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857083 | 12/7/2022 | $1,565.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857082 | 12/7/2022 | $1,195.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857081 | 12/7/2022 | $1,612.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857080 | 12/7/2022 | $1,565.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857079 | 12/7/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857078 | 12/7/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857059 | 12/7/2022 | $1,290.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857076 | 12/7/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857060 | 12/7/2022 | $322.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857074 | 12/7/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857073 | 12/7/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857072 | 12/7/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857070 | 12/7/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857069 | 12/7/2022 | $739.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857068 | 12/7/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857067 | 12/7/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857066 | 12/7/2022 | $597.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857065 | 12/7/2022 | $692.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857064 | 12/7/2022 | $826.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857063 | 12/7/2022 | $1,935.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857062 | 12/7/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857091 | 12/7/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3857077 | 12/7/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829268 | 11/22/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3848810 | 12/2/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829282 | 11/22/2022 | $93.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829280 | 11/22/2022 | $282.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829279 | 11/22/2022 | $562.24 |

Evenflo Company, Inc. (2277158)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Transferring the Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829278 | 11/22/2022 | $93.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829277 | 11/22/2022 | $375.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829276 | 11/22/2022 | $140.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829275 | 11/22/2022 | $867.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829274 | 11/22/2022 | $1,230.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829273 | 11/22/2022 | $93.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829272 | 11/22/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829271 | 11/22/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829284 | 11/22/2022 | $1,043.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829269 | 11/22/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829285 | 11/22/2022 | $234.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829266 | 11/22/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829265 | 11/22/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829263 | 11/22/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829262 | 11/22/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829261 | 11/22/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829260 | 11/22/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829259 | 11/22/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829258 | 11/22/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829257 | 11/22/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829256 | 11/22/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829255 | 11/22/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829254 | 11/22/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829270 | 11/22/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829304 | 11/22/2022 | $634.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829326 | 11/22/2022 | $375.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829325 | 11/22/2022 | $468.86 |

Evenflo Company, Inc. (2277158)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transferring Institution's Account

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829321 | 11/22/2022 | $1,136.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829320 | 11/22/2022 | $421.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829318 | 11/22/2022 | $457.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829317 | 11/22/2022 | $234.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829316 | 11/22/2022 | $1,043.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829315 | 11/22/2022 | $328.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829314 | 11/22/2022 | $1,043.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829312 | 11/22/2022 | $468.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829311 | 11/22/2022 | $761.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829310 | 11/22/2022 | $761.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829283 | 11/22/2022 | $373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829305 | 11/22/2022 | $222.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829250 | 11/22/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829303 | 11/22/2022 | $668.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829301 | 11/22/2022 | $668.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829300 | 11/22/2022 | $222.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829298 | 11/22/2022 | $327.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829297 | 11/22/2022 | $280.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829295 | 11/22/2022 | $784.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829294 | 11/22/2022 | $280.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829292 | 11/22/2022 | $93.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829290 | 11/22/2022 | $282.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829289 | 11/22/2022 | $784.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829287 | 11/22/2022 | $233.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829286 | 11/22/2022 | $282.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829309 | 11/22/2022 | $538.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3722410RP | 7/8/2022 | $137.69 |

Evenflo Company, Inc. (2277158)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3773746RP | 9/28/2022 | $312.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3773244 | 9/27/2022 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3773243 | 9/27/2022 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3773078 | 9/27/2022 | $818.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3772594 | 9/27/2022 | $47.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3747102RP | 8/17/2022 | $517.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3746285RP | 8/16/2022 | $1,564.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3744314RP | 8/15/2022 | $258.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3744082RP | 8/12/2022 | $2,552.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3744077RP | 8/12/2022 | $1,131.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3744050RP | 8/12/2022 | $463.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3736739RP | 8/1/2022 | $127.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829252 | 11/22/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3723277RP | 7/11/2022 | $127.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3773766 | 9/28/2022 | $312.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3722022RP1 | 7/7/2022 | $93.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3722019RP | 7/7/2022 | $272.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3722007RP | 7/7/2022 | $818.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3719701RP | 7/5/2022 | $1,151.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3713569RP1 | 6/23/2022 | $127.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3710006RP | 6/15/2022 | $222.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3710004RP | 6/15/2022 | $1,564.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3709091RP | 6/14/2022 | $511.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3706588RP | 6/9/2022 | $127.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3683543RP1 | 5/6/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3683461RP | 5/6/2022 | $184.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3675530RP | 4/26/2022 | $231.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3732795RP1 | 7/25/2022 | $312.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829236 | 11/22/2022 | $411.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829330 | 11/22/2022 | $1,088.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829249 | 11/22/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829248 | 11/22/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829247 | 11/22/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829246 | 11/22/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829245 | 11/22/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829244 | 11/22/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829243 | 11/22/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829242 | 11/22/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829241 | 11/22/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829240 | 11/22/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829239 | 11/22/2022 | $364.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3773763 | 9/28/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829237 | 11/22/2022 | $364.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3773764 | 9/28/2022 | $312.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829233 | 11/22/2022 | $269.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3827762 | 11/21/2022 | $2,311.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3827760 | 11/21/2022 | $7,370.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3825323 | 11/21/2022 | $71,990.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3777881RP | 10/4/2022 | $416.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3775609 | 9/30/2022 | $2,021.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3775597RP | 9/30/2022 | $231.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3773938 | 9/28/2022 | $272.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3773935 | 9/28/2022 | $651.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3773920 | 9/28/2022 | $70.76 |

Evenflo Company, Inc. (2277158)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3773919 | 9/28/2022 | $818.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3773816RP | 9/28/2022 | $93.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829251 | 11/22/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829238 | 11/22/2022 | $364.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842387 | 11/29/2022 | $937.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842405 | 11/29/2022 | $1,971.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842403 | 11/29/2022 | $1,826.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842402 | 11/29/2022 | $1,090.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842401 | 11/29/2022 | $1,363.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842400 | 11/29/2022 | $2,198.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842399 | 11/29/2022 | $4,808.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842398 | 11/29/2022 | $1,402.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842395 | 11/29/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842394 | 11/29/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842392 | 11/29/2022 | $937.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842391 | 11/29/2022 | $445.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842390 | 11/29/2022 | $1,383.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842369 | 11/29/2022 | $280.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842388 | 11/29/2022 | $445.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842408 | 11/29/2022 | $746.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842386 | 11/29/2022 | $1,477.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842384 | 11/29/2022 | $445.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842383 | 11/29/2022 | $586.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842382 | 11/29/2022 | $668.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842381 | 11/29/2022 | $668.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842380 | 11/29/2022 | $728.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842379 | 11/29/2022 | $445.38 |

Evenflo Company, Inc. (2277158)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842378 | 11/29/2022 | $93.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842377 | 11/29/2022 | $280.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842375 | 11/29/2022 | $1,943.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842373 | 11/29/2022 | $915.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829327 | 11/22/2022 | $468.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842389 | 11/29/2022 | $1,336.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844460 | 11/30/2022 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868981 | 12/14/2022 | $2,454.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3848652 | 12/2/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3848643 | 12/2/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3848637 | 12/2/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3848629 | 12/2/2022 | $507.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844475 | 11/30/2022 | $2,174.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844472 | 11/30/2022 | $2,916.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844471 | 11/30/2022 | $140.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844468 | 11/30/2022 | $445.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844467 | 11/30/2022 | $1,336.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844464 | 11/30/2022 | $327.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844463 | 11/30/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842406 | 11/29/2022 | $280.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844461 | 11/30/2022 | $233.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842407 | 11/29/2022 | $2,522.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844459 | 11/30/2022 | $93.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844458 | 11/30/2022 | $1,090.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844457 | 11/30/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844456 | 11/30/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844455 | 11/30/2022 | $93.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844454 | 11/30/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842608 | 11/29/2022 | $1,896.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842607 | 11/29/2022 | $445.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842605 | 11/29/2022 | $926.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842411 | 11/29/2022 | $2,012.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842410 | 11/29/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842409 | 11/29/2022 | $3,966.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842368 | 11/29/2022 | $516.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3844462 | 11/30/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842056 | 11/29/2022 | $3,439.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842071 | 11/29/2022 | $1,522.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842070 | 11/29/2022 | $280.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842069 | 11/29/2022 | $563.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842068 | 11/29/2022 | $233.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842067 | 11/29/2022 | $843.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842066 | 11/29/2022 | $421.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842065 | 11/29/2022 | $2,140.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842063 | 11/29/2022 | $2,004.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842062 | 11/29/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842061 | 11/29/2022 | $2,661.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842060 | 11/29/2022 | $2,548.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842059 | 11/29/2022 | $3,168.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842372 | 11/29/2022 | $469.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842057 | 11/29/2022 | $4,274.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842074 | 11/29/2022 | $728.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842055 | 11/29/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842053 | 11/29/2022 | $938.70 |

Transfer Being Recovered From

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842052 | 11/29/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842051 | 11/29/2022 | $471.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3837173 | 11/28/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3830424 | 11/23/2022 | $71,717.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829544 | 11/22/2022 | $74,717.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829335 | 11/22/2022 | $373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829333 | 11/22/2022 | $421.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829332 | 11/22/2022 | $468.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829331 | 11/22/2022 | $468.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3848803 | 12/2/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842058 | 11/29/2022 | $999.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842352 | 11/29/2022 | $283.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842367 | 11/29/2022 | $1,990.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842366 | 11/29/2022 | $93.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842365 | 11/29/2022 | $585.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842364 | 11/29/2022 | $538.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842363 | 11/29/2022 | $725.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842362 | 11/29/2022 | $1,033.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842361 | 11/29/2022 | $2,181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842360 | 11/29/2022 | $695.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842359 | 11/29/2022 | $3,271.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842358 | 11/29/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842356 | 11/29/2022 | $283.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842355 | 11/29/2022 | $235.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842072 | 11/29/2022 | $1,383.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842353 | 11/29/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842073 | 11/29/2022 | $222.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842087 | 11/29/2022 | $1,363.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842086 | 11/29/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842084 | 11/29/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842083 | 11/29/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842082 | 11/29/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842081 | 11/29/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842080 | 11/29/2022 | $492.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842079 | 11/29/2022 | $1,619.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842078 | 11/29/2022 | $445.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842077 | 11/29/2022 | $715.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842076 | 11/29/2022 | $668.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842075 | 11/29/2022 | $445.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3829329 | 11/22/2022 | $1,007.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3842354 | 11/29/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879325 | 12/28/2022 | $625.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877705 | 12/22/2022 | $80,170.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879349 | 12/28/2022 | $252.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879348 | 12/28/2022 | $168.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879343 | 12/28/2022 | $168.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879342 | 12/28/2022 | $84.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879339 | 12/28/2022 | $252.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879338 | 12/28/2022 | $42.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879336 | 12/28/2022 | $127.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879335 | 12/28/2022 | $168.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879334 | 12/28/2022 | $504.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879333 | 12/28/2022 | $253.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879329 | 12/28/2022 | $84.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879352 | 12/28/2022 | $625.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879326 | 12/28/2022 | $169.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879353 | 12/28/2022 | $801.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879323 | 12/28/2022 | $1,251.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879321 | 12/28/2022 | $84.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879320 | 12/28/2022 | $84.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879319 | 12/28/2022 | $84.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879318 | 12/28/2022 | $84.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879317 | 12/28/2022 | $417.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879316 | 12/28/2022 | $417.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879315 | 12/28/2022 | $84.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879314 | 12/28/2022 | $208.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879313 | 12/28/2022 | $1,218.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879312 | 12/28/2022 | $601.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879311 | 12/28/2022 | $2,253.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879328 | 12/28/2022 | $801.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879375 | 12/28/2022 | $281.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880065 | 12/29/2022 | $830.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880064 | 12/29/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880063 | 12/29/2022 | $782.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880062 | 12/29/2022 | $371.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880061 | 12/29/2022 | $345.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880060 | 12/29/2022 | $247.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880059 | 12/29/2022 | $619.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879502 | 12/28/2022 | $67,581.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879441 | 12/28/2022 | $54,728.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879440 | 12/28/2022 | $17,742.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879410 | 12/28/2022 | $45,757.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879383 | 12/28/2022 | $281.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879350 | 12/28/2022 | $84.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879377 | 12/28/2022 | $281.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879306 | 12/28/2022 | $563.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879374 | 12/28/2022 | $563.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879373 | 12/28/2022 | $1,899.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879372 | 12/28/2022 | $1,617.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879370 | 12/28/2022 | $281.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879367 | 12/28/2022 | $1,716.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879366 | 12/28/2022 | $882.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879364 | 12/28/2022 | $844.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879362 | 12/28/2022 | $1,336.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879360 | 12/28/2022 | $501.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879357 | 12/28/2022 | $801.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879355 | 12/28/2022 | $84.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879354 | 12/28/2022 | $84.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879378 | 12/28/2022 | $605.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3878848 | 12/27/2022 | $39,764.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879079 | 12/28/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879078 | 12/28/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879077 | 12/28/2022 | $1,011.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879076 | 12/28/2022 | $345.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879075 | 12/28/2022 | $247.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879074 | 12/28/2022 | $619.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879073 | 12/28/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879072 | 12/28/2022 | $597.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879071 | 12/28/2022 | $830.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879070 | 12/28/2022 | $184.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879069 | 12/28/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879019 | 12/27/2022 | $42.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879310 | 12/28/2022 | $809.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3878849 | 12/27/2022 | $432.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879088 | 12/28/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877957 | 12/22/2022 | $84.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877939 | 12/22/2022 | $281.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877938 | 12/22/2022 | $1,042.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877937 | 12/22/2022 | $1,251.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877936 | 12/22/2022 | $168.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877935 | 12/22/2022 | $126.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877934 | 12/22/2022 | $1,657.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877933 | 12/22/2022 | $24,296.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877931 | 12/22/2022 | $14,118.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877881 | 12/22/2022 | $49,084.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877879 | 12/22/2022 | $5,999.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868979 | 12/14/2022 | $1,057.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879014 | 12/27/2022 | $281.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879110 | 12/28/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880068 | 12/29/2022 | $782.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879305 | 12/28/2022 | $2,458.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879245 | 12/28/2022 | $331.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879244 | 12/28/2022 | $22,819.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879127 | 12/28/2022 | $51,811.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879126 | 12/28/2022 | $13,538.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879125 | 12/28/2022 | $40,517.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879123 | 12/28/2022 | $50,311.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879121 | 12/28/2022 | $255.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879117 | 12/28/2022 | $511.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879115 | 12/28/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879113 | 12/28/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879083 | 12/28/2022 | $184.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879111 | 12/28/2022 | $619.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879086 | 12/28/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879108 | 12/28/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879106 | 12/28/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879105 | 12/28/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879104 | 12/28/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879103 | 12/28/2022 | $511.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879102 | 12/28/2022 | $1,037.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879101 | 12/28/2022 | $345.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879098 | 12/28/2022 | $495.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879097 | 12/28/2022 | $619.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879094 | 12/28/2022 | $511.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879091 | 12/28/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879090 | 12/28/2022 | $924.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879309 | 12/28/2022 | $485.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3879112 | 12/28/2022 | $332.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880622 | 12/30/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880637 | 12/30/2022 | $735.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880636 | 12/30/2022 | $619.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880635 | 12/30/2022 | $619.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880634 | 12/30/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880633 | 12/30/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880632 | 12/30/2022 | $597.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880630 | 12/30/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880629 | 12/30/2022 | $495.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880628 | 12/30/2022 | $1,621.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880627 | 12/30/2022 | $345.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880626 | 12/30/2022 | $371.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880625 | 12/30/2022 | $965.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880417 | 12/29/2022 | $463.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880623 | 12/30/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880640 | 12/30/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880621 | 12/30/2022 | $1,290.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880620 | 12/30/2022 | $665.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880619 | 12/30/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880618 | 12/30/2022 | $1,152.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880617 | 12/30/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880616 | 12/30/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880615 | 12/30/2022 | $1,105.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880614 | 12/30/2022 | $597.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880613 | 12/30/2022 | $877.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880612 | 12/30/2022 | $1,152.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880611 | 12/30/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880066 | 12/29/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880624 | 12/30/2022 | $247.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880916 | 12/30/2022 | $18,092.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | O/A:823041 | | $287.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3885161 | 1/10/2023 | $158.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3884935 | 1/10/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3884691 | 1/9/2023 | $299.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3884690 | 1/9/2023 | $396.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3884689 | 1/9/2023 | $396.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3884688 | 1/9/2023 | $50.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880932 | 12/30/2022 | $83,309.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880931 | 12/30/2022 | $48,578.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880930 | 12/30/2022 | $3,272.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880929 | 12/30/2022 | $11,264.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880919 | 12/30/2022 | $257.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880638 | 12/30/2022 | $1,290.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880917 | 12/30/2022 | $331.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880639 | 12/30/2022 | $597.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880896 | 12/30/2022 | $331.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880651 | 12/30/2022 | $998.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880650 | 12/30/2022 | $965.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880649 | 12/30/2022 | $665.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880648 | 12/30/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880647 | 12/30/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880646 | 12/30/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880645 | 12/30/2022 | $1,152.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880644 | 12/30/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880643 | 12/30/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880642 | 12/30/2022 | $870.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880641 | 12/30/2022 | $849.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880415 | 12/29/2022 | $926.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880918 | 12/30/2022 | $7,870.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880083 | 12/29/2022 | $383.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880099 | 12/29/2022 | $619.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880098 | 12/29/2022 | $123.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880097 | 12/29/2022 | $1,105.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880095 | 12/29/2022 | $597.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880094 | 12/29/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880093 | 12/29/2022 | $967.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880092 | 12/29/2022 | $345.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880091 | 12/29/2022 | $247.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880090 | 12/29/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880089 | 12/29/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880087 | 12/29/2022 | $593.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880086 | 12/29/2022 | $247.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880452 | 12/29/2022 | $1,249.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880084 | 12/29/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880105 | 12/29/2022 | $123.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880081 | 12/29/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880080 | 12/29/2022 | $739.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880078 | 12/29/2022 | $184.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880076 | 12/29/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880075 | 12/29/2022 | $1,105.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880074 | 12/29/2022 | $1,290.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880073 | 12/29/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880072 | 12/29/2022 | $830.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880071 | 12/29/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880070 | 12/29/2022 | $967.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880069 | 12/29/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877694 | 12/22/2022 | $53,805.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880085 | 12/29/2022 | $782.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880397 | 12/29/2022 | $2,917.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880414 | 12/29/2022 | $1,090.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880413 | 12/29/2022 | $2,249.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880412 | 12/29/2022 | $272.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880411 | 12/29/2022 | $1,636.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880409 | 12/29/2022 | $1,090.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880408 | 12/29/2022 | $1,090.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880405 | 12/29/2022 | $545.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880404 | 12/29/2022 | $545.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880403 | 12/29/2022 | $2,999.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880402 | 12/29/2022 | $818.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880401 | 12/29/2022 | $1,636.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880400 | 12/29/2022 | $2,099.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880100 | 12/29/2022 | $619.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880398 | 12/29/2022 | $818.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880101 | 12/29/2022 | $619.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880394 | 12/29/2022 | $1,363.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880393 | 12/29/2022 | $1,636.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880392 | 12/29/2022 | $272.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880391 | 12/29/2022 | $545.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880390 | 12/29/2022 | $231.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880389 | 12/29/2022 | $2,181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880388 | 12/29/2022 | $2,862.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880386 | 12/29/2022 | $272.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880385 | 12/29/2022 | $545.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880338 | 12/29/2022 | $420.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880337 | 12/29/2022 | $20,013.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880106 | 12/29/2022 | $1,290.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880067 | 12/29/2022 | $371.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3880399 | 12/29/2022 | $545.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874669 | 12/19/2022 | $231.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877744 | 12/22/2022 | $35,711.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874686 | 12/19/2022 | $373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874685 | 12/19/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874684 | 12/19/2022 | $463.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874683 | 12/19/2022 | $463.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874682 | 12/19/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874681 | 12/19/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874680 | 12/19/2022 | $1,820.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874679 | 12/19/2022 | $5,793.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874678 | 12/19/2022 | $421.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874676 | 12/19/2022 | $742.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874673 | 12/19/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874688 | 12/19/2022 | $312.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874670 | 12/19/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874689 | 12/19/2022 | $10,776.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874667 | 12/19/2022 | $93.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874665 | 12/19/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874663 | 12/19/2022 | $93.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874662 | 12/19/2022 | $187.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874661 | 12/19/2022 | $753.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874660 | 12/19/2022 | $926.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874659 | 12/19/2022 | $93.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874657 | 12/19/2022 | $485.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874656 | 12/19/2022 | $463.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874655 | 12/19/2022 | $231.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874654 | 12/19/2022 | $14,725.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874653 | 12/19/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874672 | 12/19/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875676 | 12/20/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875862 | 12/20/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875861 | 12/20/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875860 | 12/20/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875859 | 12/20/2022 | $924.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875858 | 12/20/2022 | $739.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875857 | 12/20/2022 | $1,294.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875684 | 12/20/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875683 | 12/20/2022 | $1,565.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875682 | 12/20/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875681 | 12/20/2022 | $1,152.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875680 | 12/20/2022 | $1,290.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875679 | 12/20/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874687 | 12/19/2022 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875677 | 12/20/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874649 | 12/19/2022 | $1,170.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875675 | 12/20/2022 | $184.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875674 | 12/20/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875673 | 12/20/2022 | $924.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875672 | 12/20/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875634 | 12/20/2022 | $802.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875633 | 12/20/2022 | $17,913.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875632 | 12/20/2022 | $518.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875631 | 12/20/2022 | $93.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874731 | 12/19/2022 | $281.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874730 | 12/19/2022 | $140.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874691 | 12/19/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874690 | 12/19/2022 | $1,799.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875678 | 12/20/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869569 | 12/14/2022 | $3,149.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869585 | 12/14/2022 | $2,454.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869584 | 12/14/2022 | $2,454.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869583 | 12/14/2022 | $2,454.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869582 | 12/14/2022 | $2,454.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869581 | 12/14/2022 | $2,454.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869580 | 12/14/2022 | $2,454.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869579 | 12/14/2022 | $2,454.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869578 | 12/14/2022 | $2,454.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869577 | 12/14/2022 | $2,726.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869576 | 12/14/2022 | $2,726.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869575 | 12/14/2022 | $2,726.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869574 | 12/14/2022 | $2,726.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874651 | 12/19/2022 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869572 | 12/14/2022 | $2,726.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869588 | 12/14/2022 | $1,908.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869568 | 12/14/2022 | $2,862.28 |

Transferring Invoice Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869567 | 12/14/2022 | $3,149.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869566 | 12/14/2022 | $3,380.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869565 | 12/14/2022 | $3,421.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869564 | 12/14/2022 | $3,380.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869563 | 12/14/2022 | $3,653.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869562 | 12/14/2022 | $3,653.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869561 | 12/14/2022 | $3,885.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868984 | 12/14/2022 | $695.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868983 | 12/14/2022 | $1,090.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868982 | 12/14/2022 | $2,454.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | SGI171354RP | 5/16/2022 | $2,353.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869573 | 12/14/2022 | $2,726.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3872334 | 12/16/2022 | $233.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875865 | 12/20/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874648 | 12/19/2022 | $1,877.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874647 | 12/19/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874645 | 12/19/2022 | $1,251.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874644 | 12/19/2022 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874643 | 12/19/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874642 | 12/19/2022 | $312.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874641 | 12/19/2022 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874638 | 12/19/2022 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3872339 | 12/16/2022 | $686.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3872338 | 12/16/2022 | $843.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3872337 | 12/16/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869586 | 12/14/2022 | $2,454.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3872335 | 12/16/2022 | $94.36 |

Transferred During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869587 | 12/14/2022 | $2,181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3872333 | 12/16/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3872140 | 12/16/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3872139 | 12/16/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3871629 | 12/15/2022 | $54,804.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3871230 | 12/15/2022 | $688.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3871229 | 12/15/2022 | $1,652.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3871228 | 12/15/2022 | $1,652.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3870069 | 12/14/2022 | $383.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3870068 | 12/14/2022 | $255.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869591 | 12/14/2022 | $545.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869590 | 12/14/2022 | $1,090.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3869589 | 12/14/2022 | $1,090.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3874650 | 12/19/2022 | $312.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3872336 | 12/16/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876125 | 12/20/2022 | $905.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876148 | 12/20/2022 | $882.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876145 | 12/20/2022 | $633.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876142 | 12/20/2022 | $140.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876141 | 12/20/2022 | $233.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876139 | 12/20/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876138 | 12/20/2022 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876136 | 12/20/2022 | $1,390.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876134 | 12/20/2022 | $231.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876133 | 12/20/2022 | $280.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876132 | 12/20/2022 | $463.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876131 | 12/20/2022 | $926.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876130 | 12/20/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876109 | 12/20/2022 | $695.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876127 | 12/20/2022 | $1,033.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876151 | 12/20/2022 | $942.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876124 | 12/20/2022 | $695.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876123 | 12/20/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876122 | 12/20/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876121 | 12/20/2022 | $406.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876119 | 12/20/2022 | $1,621.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876118 | 12/20/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876117 | 12/20/2022 | $373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876116 | 12/20/2022 | $445.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876115 | 12/20/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876114 | 12/20/2022 | $186.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876111 | 12/20/2022 | $231.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875863 | 12/20/2022 | $184.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876128 | 12/20/2022 | $695.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876600 | 12/20/2022 | $2,726.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877690 | 12/22/2022 | $49,356.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877173 | 12/21/2022 | $32,272.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3877170 | 12/21/2022 | $30,985.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876709 | 12/20/2022 | $545.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876708 | 12/20/2022 | $545.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876706 | 12/20/2022 | $1,826.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876705 | 12/20/2022 | $3,190.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876704 | 12/20/2022 | $1,636.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876703 | 12/20/2022 | $8,323.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876658 | 12/20/2022 | $2,764.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876657 | 12/20/2022 | $11,814.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876656 | 12/20/2022 | $8,866.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876149 | 12/20/2022 | $140.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876601 | 12/20/2022 | $2,917.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876150 | 12/20/2022 | $222.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876599 | 12/20/2022 | $86,170.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876168 | 12/20/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876167 | 12/20/2022 | $557.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876164 | 12/20/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876163 | 12/20/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876162 | 12/20/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876161 | 12/20/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876159 | 12/20/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876158 | 12/20/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876156 | 12/20/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876154 | 12/20/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876152 | 12/20/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876108 | 12/20/2022 | $463.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876655 | 12/20/2022 | $14,042.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875882 | 12/20/2022 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876065 | 12/20/2022 | $1,877.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876064 | 12/20/2022 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876063 | 12/20/2022 | $1,633.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876061 | 12/20/2022 | $312.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876060 | 12/20/2022 | $312.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876058 | 12/20/2022 | $938.70 |

Transferring Invoices Overview

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876057 | 12/20/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876056 | 12/20/2022 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876055 | 12/20/2022 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876052 | 12/20/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876051 | 12/20/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875891 | 12/20/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876110 | 12/20/2022 | $463.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875885 | 12/20/2022 | $137.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876069 | 12/20/2022 | $312.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875881 | 12/20/2022 | $1,652.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875880 | 12/20/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875877 | 12/20/2022 | $1,849.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875876 | 12/20/2022 | $184.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875874 | 12/20/2022 | $184.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875873 | 12/20/2022 | $184.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875872 | 12/20/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875869 | 12/20/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875868 | 12/20/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875867 | 12/20/2022 | $275.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875866 | 12/20/2022 | $184.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3868980 | 12/14/2022 | $2,726.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875886 | 12/20/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876086 | 12/20/2022 | $1,158.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876106 | 12/20/2022 | $695.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876104 | 12/20/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876103 | 12/20/2022 | $47.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876102 | 12/20/2022 | $326.05 |

Evenflo Company, Inc. (2277158)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876101 | 12/20/2022 | $94.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876097 | 12/20/2022 | $677.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876096 | 12/20/2022 | $445.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876095 | 12/20/2022 | $222.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876093 | 12/20/2022 | $976.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876091 | 12/20/2022 | $140.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876090 | 12/20/2022 | $187.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876089 | 12/20/2022 | $744.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876066 | 12/20/2022 | $625.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876087 | 12/20/2022 | $1,158.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876067 | 12/20/2022 | $312.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876085 | 12/20/2022 | $231.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876083 | 12/20/2022 | $463.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876082 | 12/20/2022 | $231.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876081 | 12/20/2022 | $463.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876078 | 12/20/2022 | $141.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876077 | 12/20/2022 | $400.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876075 | 12/20/2022 | $926.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876074 | 12/20/2022 | $231.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876073 | 12/20/2022 | $510.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876072 | 12/20/2022 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876071 | 12/20/2022 | $1,320.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876070 | 12/20/2022 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3875864 | 12/20/2022 | $739.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823041 | $1,160,633.49 | 2/24/2023 | 3876088 | 12/20/2022 | $141.54 |

**Totals:**    **1 transfer(s),    $1,160,633.49**