

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Fridababy, LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368585 | 12/2/2022 | $183.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368572 | 12/2/2022 | $552.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368600 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368598 | 12/2/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368595 | 12/2/2022 | $54.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368594 | 12/2/2022 | $75.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368593 | 12/2/2022 | $119.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368592 | 12/2/2022 | $23.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368591 | 12/2/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368590 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368588 | 12/2/2022 | $147.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368602 | 12/2/2022 | $95.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368586 | 12/2/2022 | $1,491.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368604 | 12/2/2022 | $156.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368584 | 12/2/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368583 | 12/2/2022 | $63.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368582 | 12/2/2022 | $83.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368581 | 12/2/2022 | $775.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368580 | 12/2/2022 | $122.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368578 | 12/2/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368577 | 12/2/2022 | $185.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368576 | 12/2/2022 | $199.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368575 | 12/2/2022 | $213.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368574 | 12/2/2022 | $350.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368681 | 12/2/2022 | $100.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368587 | 12/2/2022 | $23.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368668 | 12/2/2022 | $1,688.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368924 | 12/2/2022 | $47.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368679 | 12/2/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368678 | 12/2/2022 | $396.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368677 | 12/2/2022 | $300.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368676 | 12/2/2022 | $993.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368675 | 12/2/2022 | $52.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368674 | 12/2/2022 | $57.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368673 | 12/2/2022 | $272.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368672 | 12/2/2022 | $35.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368671 | 12/2/2022 | $1,027.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368601 | 12/2/2022 | $280.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368669 | 12/2/2022 | $806.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368571 | 12/2/2022 | $164.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368667 | 12/2/2022 | $615.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368666 | 12/2/2022 | $166.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368613 | 12/2/2022 | $466.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368612 | 12/2/2022 | $361.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368611 | 12/2/2022 | $72.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368610 | 12/2/2022 | $383.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368609 | 12/2/2022 | $357.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368608 | 12/2/2022 | $166.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368607 | 12/2/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368606 | 12/2/2022 | $57.20 |

Transmittal Ag PR age 3 of 32d

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368605 | 12/2/2022 | $65.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368670 | 12/2/2022 | $264.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368528 | 12/2/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368573 | 12/2/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368541 | 12/2/2022 | $438.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368540 | 12/2/2022 | $77.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368539 | 12/2/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368538 | 12/2/2022 | $1,297.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368537 | 12/2/2022 | $186.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368536 | 12/2/2022 | $350.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368534 | 12/2/2022 | $582.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368533 | 12/2/2022 | $331.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368532 | 12/2/2022 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368543 | 12/2/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368529 | 12/2/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368544 | 12/2/2022 | $811.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368527 | 12/2/2022 | $120.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368526 | 12/2/2022 | $243.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368525 | 12/2/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368524 | 12/2/2022 | $118.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368523 | 12/2/2022 | $713.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368522 | 12/2/2022 | $331.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368521 | 12/2/2022 | $527.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368520 | 12/2/2022 | $322.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368519 | 12/2/2022 | $100.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368518 | 12/2/2022 | $276.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368517 | 12/2/2022 | $683.13 |

Transmittal Ag... Page 4 of 32

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368530 | 12/2/2022 | $255.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368557 | 12/2/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368570 | 12/2/2022 | $359.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368569 | 12/2/2022 | $471.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368568 | 12/2/2022 | $278.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368567 | 12/2/2022 | $807.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368566 | 12/2/2022 | $255.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368565 | 12/2/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368564 | 12/2/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368563 | 12/2/2022 | $625.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368562 | 12/2/2022 | $927.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368561 | 12/2/2022 | $35.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368542 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368558 | 12/2/2022 | $211.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368682 | 12/2/2022 | $92.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368556 | 12/2/2022 | $245.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368555 | 12/2/2022 | $711.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368554 | 12/2/2022 | $27.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368553 | 12/2/2022 | $81.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368552 | 12/2/2022 | $55.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368551 | 12/2/2022 | $103.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368550 | 12/2/2022 | $17.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368549 | 12/2/2022 | $304.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368548 | 12/2/2022 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368546 | 12/2/2022 | $110.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368545 | 12/2/2022 | $83.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368560 | 12/2/2022 | $45.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368882 | 12/2/2022 | $239.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368870 | 12/2/2022 | $248.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368893 | 12/2/2022 | $162.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368892 | 12/2/2022 | $249.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368891 | 12/2/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368890 | 12/2/2022 | $47.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368889 | 12/2/2022 | $380.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368888 | 12/2/2022 | $100.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368887 | 12/2/2022 | $211.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368886 | 12/2/2022 | $125.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368885 | 12/2/2022 | $363.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368895 | 12/2/2022 | $70.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368883 | 12/2/2022 | $202.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368896 | 12/2/2022 | $129.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368881 | 12/2/2022 | $23.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368880 | 12/2/2022 | $413.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368879 | 12/2/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368878 | 12/2/2022 | $94.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368877 | 12/2/2022 | $259.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368876 | 12/2/2022 | $71.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368875 | 12/2/2022 | $105.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368874 | 12/2/2022 | $108.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368873 | 12/2/2022 | $41.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368872 | 12/2/2022 | $173.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368680 | 12/2/2022 | $2,139.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368884 | 12/2/2022 | $70.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368910 | 12/2/2022 | $47.20 |

Fridababy, LLC (2277256)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1191784RP | 9/2/2022 | $47.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368922 | 12/2/2022 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368921 | 12/2/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368920 | 12/2/2022 | $206.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368919 | 12/2/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368917 | 12/2/2022 | $27.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368916 | 12/2/2022 | $226.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368915 | 12/2/2022 | $47.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368914 | 12/2/2022 | $607.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368913 | 12/2/2022 | $107.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368894 | 12/2/2022 | $95.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368911 | 12/2/2022 | $552.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368868 | 12/2/2022 | $92.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368909 | 12/2/2022 | $70.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368907 | 12/2/2022 | $94.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368906 | 12/2/2022 | $23.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368905 | 12/2/2022 | $223.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368904 | 12/2/2022 | $23.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368903 | 12/2/2022 | $83.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368902 | 12/2/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368901 | 12/2/2022 | $23.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368900 | 12/2/2022 | $344.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368898 | 12/2/2022 | $198.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368897 | 12/2/2022 | $109.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368912 | 12/2/2022 | $141.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368787 | 12/2/2022 | $997.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368871 | 12/2/2022 | $74.53 |

Transmitting Preference Amount Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368814 | 12/2/2022 | $592.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368812 | 12/2/2022 | $346.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368811 | 12/2/2022 | $369.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368804 | 12/2/2022 | $423.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368801 | 12/2/2022 | $209.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368799 | 12/2/2022 | $406.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368798 | 12/2/2022 | $109.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368796 | 12/2/2022 | $323.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368795 | 12/2/2022 | $255.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368819 | 12/2/2022 | $649.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368788 | 12/2/2022 | $1,164.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368839 | 12/2/2022 | $59.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368786 | 12/2/2022 | $564.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368780 | 12/2/2022 | $191.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368774 | 12/2/2022 | $51.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368690 | 12/2/2022 | $35.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368689 | 12/2/2022 | $166.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368688 | 12/2/2022 | $166.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368687 | 12/2/2022 | $141.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368686 | 12/2/2022 | $467.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368685 | 12/2/2022 | $292.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368684 | 12/2/2022 | $1,441.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368683 | 12/2/2022 | $244.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368793 | 12/2/2022 | $2,102.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368853 | 12/2/2022 | $27.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368867 | 12/2/2022 | $124.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368866 | 12/2/2022 | $273.30 |

Fridababy, LLC (2277256)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368865 | 12/2/2022 | $612.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368864 | 12/2/2022 | $54.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368863 | 12/2/2022 | $119.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368862 | 12/2/2022 | $275.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368861 | 12/2/2022 | $237.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368859 | 12/2/2022 | $338.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368858 | 12/2/2022 | $521.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368856 | 12/2/2022 | $101.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368816 | 12/2/2022 | $168.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368854 | 12/2/2022 | $114.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368512 | 12/2/2022 | $35.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368852 | 12/2/2022 | $190.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368851 | 12/2/2022 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368850 | 12/2/2022 | $179.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368849 | 12/2/2022 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368848 | 12/2/2022 | $165.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368847 | 12/2/2022 | $77.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368846 | 12/2/2022 | $23.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368845 | 12/2/2022 | $191.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368843 | 12/2/2022 | $190.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368842 | 12/2/2022 | $697.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368840 | 12/2/2022 | $59.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368855 | 12/2/2022 | $116.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297620 | 10/14/2022 | $83.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297604 | 10/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1307009 | 10/20/2022 | $120.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1306970 | 10/20/2022 | $35.07 |

Transmittal Avg P Range 9 of 32

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1303571 | 10/18/2022 | $139.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297630 | 10/14/2022 | $47.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297629 | 10/14/2022 | $351.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297628 | 10/14/2022 | $54.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297627 | 10/14/2022 | $326.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297626 | 10/14/2022 | $488.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297624 | 10/14/2022 | $47.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1315575 | 10/26/2022 | $354.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297621 | 10/14/2022 | $54.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1315733 | 10/26/2022 | $352.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297619 | 10/14/2022 | $2,156.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297618 | 10/14/2022 | $47.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297616 | 10/14/2022 | $183.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297615 | 10/14/2022 | $57.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297614 | 10/14/2022 | $81.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297613 | 10/14/2022 | $309.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297611 | 10/14/2022 | $70.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297610 | 10/14/2022 | $83.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297609 | 10/14/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297608 | 10/14/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368515 | 12/2/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297622 | 10/14/2022 | $294.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1329789 | 11/4/2022 | $116.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1334190 | 11/7/2022 | $232.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1334189 | 11/7/2022 | $232.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1334101 | 11/7/2022 | $116.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1334093 | 11/7/2022 | $116.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1334091 | 11/7/2022 | $116.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1334062 | 11/7/2022 | $116.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1334043 | 11/7/2022 | $116.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1333997 | 11/7/2022 | $61.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1329860 | 11/4/2022 | $232.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1329823 | 11/4/2022 | $116.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1315556 | 10/26/2022 | $354.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1329810 | 11/4/2022 | $232.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297601 | 10/14/2022 | $118.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1329755 | 11/4/2022 | $116.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1329645 | 11/4/2022 | $668.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1329296 | 11/4/2022 | $692.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1329235 | 11/4/2022 | $801.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1329204 | 11/4/2022 | $213.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1328987 | 11/4/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1328980 | 11/4/2022 | $1,212.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1328827 | 11/4/2022 | $251.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1317283 | 10/27/2022 | $279.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1315839 | 10/26/2022 | $451.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1315733RP | 10/26/2022 | $259.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1329814 | 11/4/2022 | $116.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297540 | 10/14/2022 | $432.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297607 | 10/14/2022 | $70.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297567 | 10/14/2022 | $1,053.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297565 | 10/14/2022 | $176.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297564 | 10/14/2022 | $188.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297563 | 10/14/2022 | $255.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297562 | 10/14/2022 | $159.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297561 | 10/14/2022 | $107.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297560 | 10/14/2022 | $53.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297559 | 10/14/2022 | $240.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297558 | 10/14/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297570 | 10/14/2022 | $250.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297542 | 10/14/2022 | $785.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297571 | 10/14/2022 | $234.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297536 | 10/14/2022 | $302.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297534 | 10/14/2022 | $438.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297533 | 10/14/2022 | $264.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297530 | 10/14/2022 | $517.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297529 | 10/14/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297528 | 10/14/2022 | $1,466.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297400 | 10/14/2022 | $201.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297367 | 10/14/2022 | $232.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1292705 | 10/12/2022 | $146.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1290599 | 10/11/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1290365 | 10/11/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297556 | 10/14/2022 | $455.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297583 | 10/14/2022 | $471.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297598 | 10/14/2022 | $281.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297597 | 10/14/2022 | $1,060.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297595 | 10/14/2022 | $679.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297594 | 10/14/2022 | $113.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297593 | 10/14/2022 | $258.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297592 | 10/14/2022 | $83.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297591 | 10/14/2022 | $65.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297590 | 10/14/2022 | $73.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297589 | 10/14/2022 | $130.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297588 | 10/14/2022 | $95.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297569 | 10/14/2022 | $139.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297585 | 10/14/2022 | $193.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1337732 | 11/9/2022 | $55.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297582 | 10/14/2022 | $377.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297581 | 10/14/2022 | $1,004.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297580 | 10/14/2022 | $209.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297579 | 10/14/2022 | $196.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297578 | 10/14/2022 | $719.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297577 | 10/14/2022 | $1,009.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297576 | 10/14/2022 | $146.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297575 | 10/14/2022 | $1,508.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297574 | 10/14/2022 | $627.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297573 | 10/14/2022 | $459.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297572 | 10/14/2022 | $125.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1297587 | 10/14/2022 | $68.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368450 | 12/2/2022 | $282.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1334220 | 11/7/2022 | $394.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368464 | 12/2/2022 | $54.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368461 | 12/2/2022 | $47.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368460 | 12/2/2022 | $43.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368459 | 12/2/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368458 | 12/2/2022 | $338.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368457 | 12/2/2022 | $205.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368456 | 12/2/2022 | $241.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368455 | 12/2/2022 | $127.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368454 | 12/2/2022 | $417.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368467 | 12/2/2022 | $369.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368451 | 12/2/2022 | $119.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368468 | 12/2/2022 | $431.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368449 | 12/2/2022 | $407.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368448 | 12/2/2022 | $128.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368447 | 12/2/2022 | $245.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368446 | 12/2/2022 | $59.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368445 | 12/2/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368444 | 12/2/2022 | $23.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368443 | 12/2/2022 | $251.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368442 | 12/2/2022 | $81.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368441 | 12/2/2022 | $23.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368440 | 12/2/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368439 | 12/2/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368452 | 12/2/2022 | $414.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368497 | 12/2/2022 | $39.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368925 | 12/2/2022 | $287.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368511 | 12/2/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368510 | 12/2/2022 | $651.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368508 | 12/2/2022 | $75.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368507 | 12/2/2022 | $47.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368504 | 12/2/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368503 | 12/2/2022 | $37.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368502 | 12/2/2022 | $211.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368501 | 12/2/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368500 | 12/2/2022 | $173.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368465 | 12/2/2022 | $251.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368498 | 12/2/2022 | $117.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368436 | 12/2/2022 | $139.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368496 | 12/2/2022 | $38.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368494 | 12/2/2022 | $157.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368492 | 12/2/2022 | $209.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368491 | 12/2/2022 | $255.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368488 | 12/2/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368487 | 12/2/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368485 | 12/2/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368484 | 12/2/2022 | $294.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368483 | 12/2/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368482 | 12/2/2022 | $157.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368470 | 12/2/2022 | $359.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368499 | 12/2/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1351215 | 11/18/2022 | $103.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368407 | 12/2/2022 | $59.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368406 | 12/2/2022 | $228.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368405 | 12/2/2022 | $35.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368404 | 12/2/2022 | $239.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368402 | 12/2/2022 | $30.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368401 | 12/2/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368371 | 12/2/2022 | $228.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1367163 | 12/1/2022 | $1,088.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1358493 | 11/24/2022 | $64.86 |

Transferring Information Summary

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1358457 | 11/24/2022 | $109.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368438 | 12/2/2022 | $627.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1354318 | 11/21/2022 | $122.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368410 | 12/2/2022 | $47.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1351189 | 11/18/2022 | $227.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1351158 | 11/18/2022 | $114.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1349733 | 11/17/2022 | $451.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1349728 | 11/17/2022 | $354.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1347968 | 11/16/2022 | $118.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1347897 | 11/16/2022 | $54.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1347891 | 11/16/2022 | $116.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1337974RP | 11/9/2022 | $218.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1337974 | 11/9/2022 | $218.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1337861 | 11/9/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368514 | 12/2/2022 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1358410 | 11/24/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368423 | 12/2/2022 | $41.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1336127RP | 11/8/2022 | $52.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368435 | 12/2/2022 | $195.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368434 | 12/2/2022 | $483.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368433 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368432 | 12/2/2022 | $71.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368431 | 12/2/2022 | $35.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368430 | 12/2/2022 | $151.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368429 | 12/2/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368428 | 12/2/2022 | $258.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368427 | 12/2/2022 | $174.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368426 | 12/2/2022 | $30.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368408 | 12/2/2022 | $150.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368424 | 12/2/2022 | $34.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368409 | 12/2/2022 | $41.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368422 | 12/2/2022 | $198.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368421 | 12/2/2022 | $254.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368420 | 12/2/2022 | $119.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368419 | 12/2/2022 | $283.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368418 | 12/2/2022 | $47.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368417 | 12/2/2022 | $179.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368416 | 12/2/2022 | $23.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368415 | 12/2/2022 | $27.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368414 | 12/2/2022 | $105.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368412 | 12/2/2022 | $95.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368437 | 12/2/2022 | $51.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368425 | 12/2/2022 | $113.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382183 | 12/14/2022 | $318.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377082 | 12/9/2022 | $6,527.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382195 | 12/14/2022 | $634.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382193 | 12/14/2022 | $833.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382192 | 12/14/2022 | $109.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382191 | 12/14/2022 | $710.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382190 | 12/14/2022 | $39.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382189 | 12/14/2022 | $1,159.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382188 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382187 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382186 | 12/14/2022 | $260.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382198 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382184 | 12/14/2022 | $1,283.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382199 | 12/14/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382182 | 12/14/2022 | $362.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382181 | 12/14/2022 | $1,021.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382180 | 12/14/2022 | $148.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382179 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382178 | 12/14/2022 | $407.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382177 | 12/14/2022 | $627.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382176 | 12/14/2022 | $770.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382175 | 12/14/2022 | $94.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382174 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377094 | 12/9/2022 | $1,760.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382224 | 12/14/2022 | $192.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382185 | 12/14/2022 | $853.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382211 | 12/14/2022 | $153.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368923 | 12/2/2022 | $49.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382222 | 12/14/2022 | $180.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382221 | 12/14/2022 | $1,226.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382220 | 12/14/2022 | $563.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382219 | 12/14/2022 | $349.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382218 | 12/14/2022 | $802.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382217 | 12/14/2022 | $159.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382216 | 12/14/2022 | $860.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382215 | 12/14/2022 | $1,396.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382214 | 12/14/2022 | $823.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382196 | 12/14/2022 | $1,177.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382212 | 12/14/2022 | $579.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377081RP | 12/9/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382210 | 12/14/2022 | $559.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382209 | 12/14/2022 | $351.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382208 | 12/14/2022 | $412.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382207 | 12/14/2022 | $804.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382206 | 12/14/2022 | $692.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382205 | 12/14/2022 | $957.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382204 | 12/14/2022 | $596.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382203 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382202 | 12/14/2022 | $1,795.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382201 | 12/14/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382200 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382213 | 12/14/2022 | $319.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376964 | 12/9/2022 | $104.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377093 | 12/9/2022 | $7,830.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376983 | 12/9/2022 | $1,255.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376979 | 12/9/2022 | $314.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376977 | 12/9/2022 | $516.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376976 | 12/9/2022 | $318.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376974 | 12/9/2022 | $938.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376973 | 12/9/2022 | $1,014.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376971 | 12/9/2022 | $944.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376970 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376968 | 12/9/2022 | $360.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376991 | 12/9/2022 | $121.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376965 | 12/9/2022 | $231.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376994 | 12/9/2022 | $1,412.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376963 | 12/9/2022 | $585.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376962 | 12/9/2022 | $70.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376961 | 12/9/2022 | $265.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376960 | 12/9/2022 | $479.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376958 | 12/9/2022 | $629.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376956 | 12/9/2022 | $593.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376955 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376954 | 12/9/2022 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376953 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376952 | 12/9/2022 | $270.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376951 | 12/9/2022 | $450.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376967 | 12/9/2022 | $371.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377068 | 12/9/2022 | $654.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377081 | 12/9/2022 | $3,323.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377080 | 12/9/2022 | $2,206.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377079 | 12/9/2022 | $2,764.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377078 | 12/9/2022 | $1,905.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377077 | 12/9/2022 | $1,742.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377076 | 12/9/2022 | $2,767.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377074 | 12/9/2022 | $835.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377073 | 12/9/2022 | $1,765.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377072 | 12/9/2022 | $1,295.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377071 | 12/9/2022 | $4,259.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376989 | 12/9/2022 | $482.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377069 | 12/9/2022 | $2,243.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382225 | 12/14/2022 | $2,305.11 |

Fridababy, LLC (2277256)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377015 | 12/9/2022 | $636.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377012 | 12/9/2022 | $528.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377011 | 12/9/2022 | $262.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377010 | 12/9/2022 | $615.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377009 | 12/9/2022 | $605.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377008 | 12/9/2022 | $334.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377006 | 12/9/2022 | $216.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377005 | 12/9/2022 | $1,466.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377004 | 12/9/2022 | $291.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377003 | 12/9/2022 | $255.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376997 | 12/9/2022 | $101.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1377070 | 12/9/2022 | $1,789.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382294 | 12/14/2022 | $2,446.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382278 | 12/14/2022 | $418.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382314 | 12/14/2022 | $973.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382313 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382312 | 12/14/2022 | $113.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382306 | 12/14/2022 | $619.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382304 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382302 | 12/14/2022 | $724.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382299 | 12/14/2022 | $668.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382298 | 12/14/2022 | $388.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382297 | 12/14/2022 | $518.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382320 | 12/14/2022 | $1,487.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382295 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382324 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382293 | 12/14/2022 | $248.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382291 | 12/14/2022 | $225.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382290 | 12/14/2022 | $1,691.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382289 | 12/14/2022 | $414.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382288 | 12/14/2022 | $208.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382287 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382285 | 12/14/2022 | $142.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382284 | 12/14/2022 | $805.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382282 | 12/14/2022 | $58.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382280 | 12/14/2022 | $255.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382223 | 12/14/2022 | $648.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382296 | 12/14/2022 | $129.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1383536 | 12/15/2022 | $1,168.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1384492 | 12/16/2022 | $316.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1384490 | 12/16/2022 | $246.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1384488 | 12/16/2022 | $584.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1384487 | 12/16/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1384486 | 12/16/2022 | $407.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1384485 | 12/16/2022 | $385.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1384484 | 12/16/2022 | $562.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1384483 | 12/16/2022 | $614.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1383558 | 12/15/2022 | $1,459.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1383557 | 12/15/2022 | $2,172.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382315 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1383537 | 12/15/2022 | $1,413.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382277 | 12/14/2022 | $627.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1383534 | 12/15/2022 | $1,076.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1383524 | 12/15/2022 | $1,138.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1383522 | 12/15/2022 | $1,612.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382360 | 12/14/2022 | $383.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382359 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382358 | 12/14/2022 | $1,477.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382357 | 12/14/2022 | $159.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382356 | 12/14/2022 | $1,596.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382355 | 12/14/2022 | $533.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382331 | 12/14/2022 | $352.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382325 | 12/14/2022 | $649.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1383551 | 12/15/2022 | $2,160.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382237 | 12/14/2022 | $290.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382279 | 12/14/2022 | $1,203.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382248 | 12/14/2022 | $321.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382247 | 12/14/2022 | $245.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382246 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382245 | 12/14/2022 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382244 | 12/14/2022 | $102.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382243 | 12/14/2022 | $818.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382242 | 12/14/2022 | $630.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382241 | 12/14/2022 | $134.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382240 | 12/14/2022 | $279.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382250 | 12/14/2022 | $689.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382238 | 12/14/2022 | $1,582.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382251 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382236 | 12/14/2022 | $57.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382235 | 12/14/2022 | $1,039.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382234 | 12/14/2022 | $755.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382233 | 12/14/2022 | $1,014.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382232 | 12/14/2022 | $1,840.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382231 | 12/14/2022 | $338.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382230 | 12/14/2022 | $280.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382229 | 12/14/2022 | $685.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382228 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382227 | 12/14/2022 | $653.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382226 | 12/14/2022 | $815.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382239 | 12/14/2022 | $83.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382263 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382276 | 12/14/2022 | $168.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382275 | 12/14/2022 | $384.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382274 | 12/14/2022 | $1,081.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382273 | 12/14/2022 | $948.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382272 | 12/14/2022 | $247.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382271 | 12/14/2022 | $860.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382270 | 12/14/2022 | $374.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382269 | 12/14/2022 | $215.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382268 | 12/14/2022 | $687.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382267 | 12/14/2022 | $27.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382249 | 12/14/2022 | $586.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382264 | 12/14/2022 | $252.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376948 | 12/9/2022 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382262 | 12/14/2022 | $256.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382261 | 12/14/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382260 | 12/14/2022 | $421.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382259 | 12/14/2022 | $1,480.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382258 | 12/14/2022 | $387.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382257 | 12/14/2022 | $105.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382256 | 12/14/2022 | $847.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382255 | 12/14/2022 | $60.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382254 | 12/14/2022 | $635.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382253 | 12/14/2022 | $108.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382252 | 12/14/2022 | $127.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1382265 | 12/14/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375697 | 12/8/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369033 | 12/2/2022 | $7,717.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375710 | 12/8/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375709 | 12/8/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375708 | 12/8/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375706 | 12/8/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375705 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375703 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375702 | 12/8/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375701 | 12/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375700 | 12/8/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375712 | 12/8/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375698 | 12/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375715 | 12/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375696 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375695 | 12/8/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375694 | 12/8/2022 | $363.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375693 | 12/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375692 | 12/8/2022 | $165.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375691 | 12/8/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375690 | 12/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1373214 | 12/6/2022 | $1,155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369113 | 12/2/2022 | $2,566.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369083 | 12/2/2022 | $1,023.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376950 | 12/9/2022 | $279.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375699 | 12/8/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375740 | 12/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375770 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375769 | 12/8/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375768 | 12/8/2022 | $193.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375767 | 12/8/2022 | $251.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375766 | 12/8/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375765 | 12/8/2022 | $107.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375763 | 12/8/2022 | $239.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375762 | 12/8/2022 | $239.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375760 | 12/8/2022 | $70.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375749 | 12/8/2022 | $59.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375711 | 12/8/2022 | $231.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375741 | 12/8/2022 | $359.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369029 | 12/2/2022 | $9,171.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375736 | 12/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375735 | 12/8/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375733 | 12/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375732 | 12/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375730 | 12/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375726 | 12/8/2022 | $66.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375725 | 12/8/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375724 | 12/8/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375721 | 12/8/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375719 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375717 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375743 | 12/8/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368939 | 12/2/2022 | $222.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369078 | 12/2/2022 | $1,528.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368950 | 12/2/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368949 | 12/2/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368948 | 12/2/2022 | $309.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368947 | 12/2/2022 | $259.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368946 | 12/2/2022 | $145.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368945 | 12/2/2022 | $47.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368944 | 12/2/2022 | $295.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368943 | 12/2/2022 | $544.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368942 | 12/2/2022 | $121.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368952 | 12/2/2022 | $194.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368940 | 12/2/2022 | $309.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368953 | 12/2/2022 | $146.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368938 | 12/2/2022 | $330.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368937 | 12/2/2022 | $111.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368935 | 12/2/2022 | $23.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368934 | 12/2/2022 | $186.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368933 | 12/2/2022 | $119.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368932 | 12/2/2022 | $214.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368931 | 12/2/2022 | $47.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368930 | 12/2/2022 | $195.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368929 | 12/2/2022 | $27.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368927 | 12/2/2022 | $295.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368926 | 12/2/2022 | $119.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368941 | 12/2/2022 | $199.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368997 | 12/2/2022 | $1,230.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369027 | 12/2/2022 | $5,261.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369026 | 12/2/2022 | $1,039.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369014 | 12/2/2022 | $2,716.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369013 | 12/2/2022 | $1,494.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369011 | 12/2/2022 | $1,377.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369010 | 12/2/2022 | $1,629.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369007 | 12/2/2022 | $1,721.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369005 | 12/2/2022 | $2,824.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369004 | 12/2/2022 | $1,345.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369001 | 12/2/2022 | $1,389.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368951 | 12/2/2022 | $35.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368999 | 12/2/2022 | $726.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375773 | 12/8/2022 | $23.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368993 | 12/2/2022 | $561.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368991 | 12/2/2022 | $825.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368966 | 12/2/2022 | $38.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368965 | 12/2/2022 | $1,574.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368964 | 12/2/2022 | $321.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368963 | 12/2/2022 | $234.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368962 | 12/2/2022 | $185.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368961 | 12/2/2022 | $265.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368956 | 12/2/2022 | $47.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368955 | 12/2/2022 | $126.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1368954 | 12/2/2022 | $519.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1369000 | 12/2/2022 | $1,278.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375840 | 12/8/2022 | $254.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375771 | 12/8/2022 | $47.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375852 | 12/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375851 | 12/8/2022 | $119.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375850 | 12/8/2022 | $96.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375849 | 12/8/2022 | $109.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375848 | 12/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375847 | 12/8/2022 | $156.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375846 | 12/8/2022 | $23.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375844 | 12/8/2022 | $169.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375843 | 12/8/2022 | $23.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375854 | 12/8/2022 | $191.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375841 | 12/8/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375855 | 12/8/2022 | $70.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375839 | 12/8/2022 | $306.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375838 | 12/8/2022 | $23.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375837 | 12/8/2022 | $54.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375836 | 12/8/2022 | $113.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375835 | 12/8/2022 | $83.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375833 | 12/8/2022 | $47.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375832 | 12/8/2022 | $137.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375831 | 12/8/2022 | $179.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375830 | 12/8/2022 | $118.80 |

Transferring Proceeds of Sale

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375829 | 12/8/2022 | $47.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375828 | 12/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375842 | 12/8/2022 | $30.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376931 | 12/9/2022 | $363.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1388762 | 12/21/2022 | $3,536.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376947 | 12/9/2022 | $389.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376946 | 12/9/2022 | $708.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376945 | 12/9/2022 | $847.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376944 | 12/9/2022 | $1,369.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376941 | 12/9/2022 | $215.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376939 | 12/9/2022 | $667.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376938 | 12/9/2022 | $1,124.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376937 | 12/9/2022 | $533.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376935 | 12/9/2022 | $445.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375853 | 12/8/2022 | $653.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376933 | 12/9/2022 | $391.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375825 | 12/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376930 | 12/9/2022 | $124.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376928 | 12/9/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375959 | 12/8/2022 | $1,542.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375954 | 12/8/2022 | $990.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375952 | 12/8/2022 | $612.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375861 | 12/8/2022 | $177.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375860 | 12/8/2022 | $47.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375859 | 12/8/2022 | $95.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375858 | 12/8/2022 | $222.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375857 | 12/8/2022 | $83.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375856 | 12/8/2022 | $239.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376934 | 12/9/2022 | $564.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375785 | 12/8/2022 | $109.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375797 | 12/8/2022 | $245.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375796 | 12/8/2022 | $54.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375795 | 12/8/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375794 | 12/8/2022 | $90.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375793 | 12/8/2022 | $54.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375792 | 12/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375791 | 12/8/2022 | $27.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375790 | 12/8/2022 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375789 | 12/8/2022 | $102.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375788 | 12/8/2022 | $23.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375827 | 12/8/2022 | $47.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375786 | 12/8/2022 | $137.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375800 | 12/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375784 | 12/8/2022 | $200.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375783 | 12/8/2022 | $230.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375782 | 12/8/2022 | $116.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375781 | 12/8/2022 | $23.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375780 | 12/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375779 | 12/8/2022 | $54.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375778 | 12/8/2022 | $137.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375777 | 12/8/2022 | $239.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375776 | 12/8/2022 | $202.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375774 | 12/8/2022 | $269.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1376949 | 12/9/2022 | $71.40 |

Fridababy, LLC (2277256)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375787 | 12/8/2022 | $299.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375811 | 12/8/2022 | $50.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375772 | 12/8/2022 | $331.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375824 | 12/8/2022 | $23.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375823 | 12/8/2022 | $207.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375822 | 12/8/2022 | $23.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375821 | 12/8/2022 | $262.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375819 | 12/8/2022 | $194.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375818 | 12/8/2022 | $290.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375817 | 12/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375816 | 12/8/2022 | $131.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375815 | 12/8/2022 | $143.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375814 | 12/8/2022 | $557.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375798 | 12/8/2022 | $142.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375812 | 12/8/2022 | $268.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375799 | 12/8/2022 | $165.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375810 | 12/8/2022 | $102.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375809 | 12/8/2022 | $27.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375808 | 12/8/2022 | $192.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375807 | 12/8/2022 | $154.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375806 | 12/8/2022 | $27.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375805 | 12/8/2022 | $239.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375804 | 12/8/2022 | $201.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375803 | 12/8/2022 | $125.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375802 | 12/8/2022 | $71.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375801 | 12/8/2022 | $75.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375826 | 12/8/2022 | $72.66 |

Fridababy, LLC (2277256)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823046 | $275,726.42 | 2/24/2023 | INV1375813 | 12/8/2022 | $29.60 |

**Totals:**    **1 transfer(s),**    **$275,726.42**