



2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

Defendant: **Gourmet Settings Inc.**
Bankruptcy Case: **Bed Bath & Beyond Inc.**
Preference Period: **Jan 23, 2023 - Apr 23, 2023**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658772DRP | 10/12/2022 | $3.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658789DRP | 10/12/2022 | $2.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658788DRP | 10/12/2022 | $6.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658784DRP | 10/12/2022 | $3.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658783DRP | 10/12/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658782DRP | 10/12/2022 | $3.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658781DRP | 10/12/2022 | $14.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658779DRP | 10/12/2022 | $2.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658778DRP | 10/12/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658777DRP | 10/12/2022 | $12.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658776DRP | 10/12/2022 | $4.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658754DRP | 10/12/2022 | $5.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658774DRP | 10/12/2022 | $11.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658793DRP | 10/12/2022 | $6.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658771DRP | 10/12/2022 | $6.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658770DRP | 10/12/2022 | $3.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658769DRP | 10/12/2022 | $2.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658768DRP | 10/12/2022 | $3.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658764DRP | 10/12/2022 | $4.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658761DRP | 10/12/2022 | $5.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658760DRP | 10/12/2022 | $22.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658759DRP | 10/12/2022 | $3.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658758DRP | 10/12/2022 | $11.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658756DRP | 10/12/2022 | $5.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658828DRP | 10/12/2022 | $4.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658775DRP | 10/12/2022 | $5.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658806DRP | 10/12/2022 | $2.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658680DRP | 10/12/2022 | $8.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658826DRP | 10/12/2022 | $4.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658825DRP | 10/12/2022 | $12.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658822DRP | 10/12/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658821DRP | 10/12/2022 | $5.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658820DRP | 10/12/2022 | $3.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658819DRP | 10/12/2022 | $13.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658813DRP | 10/12/2022 | $2.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658812DRP | 10/12/2022 | $4.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658810DRP | 10/12/2022 | $4.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658809DRP | 10/12/2022 | $2.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658790DRP | 10/12/2022 | $3.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658807DRP | 10/12/2022 | $5.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658791DRP | 10/12/2022 | $2.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658804DRP | 10/12/2022 | $5.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658803DRP | 10/12/2022 | $8.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658801DRP | 10/12/2022 | $4.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658800DRP | 10/12/2022 | $3.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658799DRP | 10/12/2022 | $5.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658798DRP | 10/12/2022 | $4.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658797DRP | 10/12/2022 | $4.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658796DRP | 10/12/2022 | $12.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658795DRP | 10/12/2022 | $2.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658794DRP | 10/12/2022 | $13.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658752DRP | 10/12/2022 | $4.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658808DRP | 10/12/2022 | $19.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658699DRP | 10/12/2022 | $2.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658715DRP | 10/12/2022 | $5.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658714DRP | 10/12/2022 | $5.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658713DRP | 10/12/2022 | $4.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658712DRP | 10/12/2022 | $4.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658711DRP | 10/12/2022 | $6.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658710DRP | 10/12/2022 | $5.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658709DRP | 10/12/2022 | $6.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658708DRP | 10/12/2022 | $4.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658707DRP | 10/12/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658706DRP | 10/12/2022 | $12.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658755DRP | 10/12/2022 | $3.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658703DRP | 10/12/2022 | $2.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658718DRP | 10/12/2022 | $3.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658697DRP | 10/12/2022 | $4.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658696DRP | 10/12/2022 | $5.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658693 | 10/12/2022 | $459.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658691DRP | 10/12/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658690DRP | 10/12/2022 | $2.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658689DRP | 10/12/2022 | $2.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658688DRP | 10/12/2022 | $3.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658686DRP | 10/12/2022 | $3.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658685DRP | 10/12/2022 | $4.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658684DRP | 10/12/2022 | $3.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 653395RP1 | 6/15/2022 | $24.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658705DRP | 10/12/2022 | $5.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658732DRP | 10/12/2022 | $4.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658751DRP | 10/12/2022 | $4.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658750DRP | 10/12/2022 | $10.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658746DRP | 10/12/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658745DRP | 10/12/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658744DRP | 10/12/2022 | $2.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658743DRP | 10/12/2022 | $6.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658742DRP | 10/12/2022 | $3.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658741DRP | 10/12/2022 | $4.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658740DRP | 10/12/2022 | $4.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658739DRP | 10/12/2022 | $23.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658737 | 10/12/2022 | $168.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658716DRP | 10/12/2022 | $5.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658735DRP | 10/12/2022 | $6.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658717DRP | 10/12/2022 | $5.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658731DRP | 10/12/2022 | $4.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658730DRP | 10/12/2022 | $17.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658729DRP | 10/12/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658727DRP | 10/12/2022 | $6.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658725DRP | 10/12/2022 | $4.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658724DRP | 10/12/2022 | $2.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658723DRP | 10/12/2022 | $4.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658722DRP | 10/12/2022 | $3.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658721 | 10/12/2022 | $321.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658719DRP | 10/12/2022 | $5.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658829DRP | 10/12/2022 | $4.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658736DRP | 10/12/2022 | $5.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659027 | 10/19/2022 | $858.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659040DRP | 10/19/2022 | $11.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659039DRP | 10/19/2022 | $22.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659038DRP | 10/19/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659037DRP | 10/19/2022 | $10.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659036DRP | 10/19/2022 | $13.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659035DRP | 10/19/2022 | $14.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659034DRP | 10/19/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659033DRP | 10/19/2022 | $6.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659031DRP | 10/19/2022 | $25.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659030DRP | 10/19/2022 | $7.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659009DRP | 10/19/2022 | $24.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659028DRP | 10/19/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659044DRP | 10/19/2022 | $7.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659026DRP | 10/19/2022 | $26.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659025DRP | 10/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659024DRP | 10/19/2022 | $18.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659023DRP | 10/19/2022 | $22.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659022 | 10/19/2022 | $1,483.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659019DRP | 10/19/2022 | $29.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659015DRP | 10/19/2022 | $29.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659014DRP | 10/19/2022 | $7.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659012DRP | 10/19/2022 | $14.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659011DRP | 10/19/2022 | $11.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658827DRP | 10/12/2022 | $2.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659029DRP | 10/19/2022 | $28.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659056DRP | 10/19/2022 | $14.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659238DRP | 10/26/2022 | $35.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659237DRP | 10/26/2022 | $28.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659236DRP | 10/26/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659235DRP | 10/26/2022 | $38.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659234DRP | 10/26/2022 | $34.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659233DRP | 10/26/2022 | $46.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659232DRP | 10/26/2022 | $43.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659231DRP | 10/26/2022 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659063 | 10/19/2022 | $157.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659060 | 10/19/2022 | $154.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659059DRP | 10/19/2022 | $4.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659042DRP | 10/19/2022 | $15.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659057DRP | 10/19/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659043DRP | 10/19/2022 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659055DRP | 10/19/2022 | $4.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659054DRP | 10/19/2022 | $6.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659053DRP | 10/19/2022 | $7.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659052DRP | 10/19/2022 | $11.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659051DRP | 10/19/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659050DRP | 10/19/2022 | $9.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659049DRP | 10/19/2022 | $18.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659048DRP | 10/19/2022 | $9.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659046DRP | 10/19/2022 | $5.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659045DRP | 10/19/2022 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659008DRP | 10/19/2022 | $43.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659058DRP | 10/19/2022 | $8.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658844DRP | 10/12/2022 | $4.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658870DRP | 10/12/2022 | $4.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658869DRP | 10/12/2022 | $9.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658868DRP | 10/12/2022 | $3.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658866DRP | 10/12/2022 | $2.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658864DRP | 10/12/2022 | $3.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658856DRP | 10/12/2022 | $4.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658853DRP | 10/12/2022 | $3.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658851DRP | 10/12/2022 | $4.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658850DRP | 10/12/2022 | $2.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658848DRP | 10/12/2022 | $4.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659010DRP | 10/19/2022 | $5.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658845DRP | 10/12/2022 | $3.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658873DRP | 10/12/2022 | $6.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658842DRP | 10/12/2022 | $12.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658839DRP | 10/12/2022 | $2.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658838DRP | 10/12/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658837DRP | 10/12/2022 | $4.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658836DRP | 10/12/2022 | $3.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658835DRP | 10/12/2022 | $5.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658834DRP | 10/12/2022 | $3.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658833DRP | 10/12/2022 | $19.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658832DRP | 10/12/2022 | $5.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658831DRP | 10/12/2022 | $3.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658830DRP | 10/12/2022 | $2.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658847DRP | 10/12/2022 | $31.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658891DRP | 10/12/2022 | $3.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658910DRP | 10/12/2022 | $10.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658909DRP | 10/12/2022 | $2.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658907DRP | 10/12/2022 | $6.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658905DRP | 10/12/2022 | $2.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658904DRP | 10/12/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658903DRP | 10/12/2022 | $2.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658902 | 10/12/2022 | $240.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658901DRP | 10/12/2022 | $2.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658900DRP | 10/12/2022 | $11.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658899DRP | 10/12/2022 | $9.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658897DRP | 10/12/2022 | $3.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658871DRP | 10/12/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658895DRP | 10/12/2022 | $4.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658872DRP | 10/12/2022 | $6.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658890DRP | 10/12/2022 | $11.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658889DRP | 10/12/2022 | $2.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658888DRP | 10/12/2022 | $11.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658887DRP | 10/12/2022 | $3.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658886DRP | 10/12/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658883DRP | 10/12/2022 | $2.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658882DRP | 10/12/2022 | $5.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658878DRP | 10/12/2022 | $2.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658877DRP | 10/12/2022 | $2.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658876DRP | 10/12/2022 | $5.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658679DRP | 10/12/2022 | $8.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658896DRP | 10/12/2022 | $2.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658479DRP | 10/12/2022 | $4.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658492DRP | 10/12/2022 | $5.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658491DRP | 10/12/2022 | $4.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658490DRP | 10/12/2022 | $5.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658489DRP | 10/12/2022 | $4.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658488DRP | 10/12/2022 | $4.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658487DRP | 10/12/2022 | $2.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658486DRP | 10/12/2022 | $29.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658485DRP | 10/12/2022 | $7.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658483DRP | 10/12/2022 | $6.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658482DRP | 10/12/2022 | $3.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658460DRP | 10/12/2022 | $6.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658480DRP | 10/12/2022 | $4.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658495DRP | 10/12/2022 | $5.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658476DRP | 10/12/2022 | $6.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658473DRP | 10/12/2022 | $3.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658472DRP | 10/12/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658470DRP | 10/12/2022 | $2.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658469DRP | 10/12/2022 | $3.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658467DRP | 10/12/2022 | $5.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658466DRP | 10/12/2022 | $7.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658464DRP | 10/12/2022 | $6.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658463DRP | 10/12/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658462DRP | 10/12/2022 | $4.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658528DRP | 10/12/2022 | $3.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658481DRP | 10/12/2022 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658509DRP | 10/12/2022 | $5.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658681DRP | 10/12/2022 | $2.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658526DRP | 10/12/2022 | $18.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658525DRP | 10/12/2022 | $4.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658523DRP | 10/12/2022 | $2.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658522DRP | 10/12/2022 | $6.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658521DRP | 10/12/2022 | $7.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658520DRP | 10/12/2022 | $4.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658519DRP | 10/12/2022 | $4.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658518DRP | 10/12/2022 | $2.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658516DRP | 10/12/2022 | $4.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658513DRP | 10/12/2022 | $4.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658493DRP | 10/12/2022 | $5.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658510DRP | 10/12/2022 | $17.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658494DRP | 10/12/2022 | $4.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658508DRP | 10/12/2022 | $5.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658507DRP | 10/12/2022 | $25.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658505DRP | 10/12/2022 | $2.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658504DRP | 10/12/2022 | $4.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658503DRP | 10/12/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658502DRP | 10/12/2022 | $5.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658501DRP | 10/12/2022 | $3.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658500DRP | 10/12/2022 | $3.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658499DRP | 10/12/2022 | $7.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658496DRP | 10/12/2022 | $7.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658459DRP | 10/12/2022 | $7.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658512DRP | 10/12/2022 | $6.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658410 | 10/12/2022 | $125.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658424DRP | 10/12/2022 | $5.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658423DRP | 10/12/2022 | $7.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658422DRP | 10/12/2022 | $3.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658421DRP | 10/12/2022 | $24.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658420DRP | 10/12/2022 | $4.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658419DRP | 10/12/2022 | $7.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658417DRP | 10/12/2022 | $6.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658416DRP | 10/12/2022 | $3.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658415DRP | 10/12/2022 | $3.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658414DRP | 10/12/2022 | $7.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658461DRP | 10/12/2022 | $6.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658411DRP | 10/12/2022 | $6.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658428DRP | 10/12/2022 | $2.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658409DRP | 10/12/2022 | $2.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658408DRP | 10/12/2022 | $5.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658407DRP | 10/12/2022 | $4.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 657986RP1 | 9/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 657966DRP | 9/28/2022 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 657442 | 9/14/2022 | $474.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 656419RP1 | 8/24/2022 | $24.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 655615DRP | 8/10/2022 | $28.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 654358 | 7/13/2022 | $810.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 653439 | 6/15/2022 | $2,818.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 653406RPRP1 | 6/15/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658413DRP | 10/12/2022 | $5.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658442DRP | 10/12/2022 | $15.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658458DRP | 10/12/2022 | $4.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658457DRP | 10/12/2022 | $31.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658456DRP | 10/12/2022 | $4.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658455DRP | 10/12/2022 | $2.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658454DRP | 10/12/2022 | $5.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658453DRP | 10/12/2022 | $23.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658451DRP | 10/12/2022 | $12.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658450DRP | 10/12/2022 | $5.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658447DRP | 10/12/2022 | $3.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658446DRP | 10/12/2022 | $22.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658445DRP | 10/12/2022 | $2.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658425DRP | 10/12/2022 | $2.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658443DRP | 10/12/2022 | $3.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658427DRP | 10/12/2022 | $2.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658441DRP | 10/12/2022 | $4.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658440DRP | 10/12/2022 | $5.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658439DRP | 10/12/2022 | $4.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658436DRP | 10/12/2022 | $3.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658434DRP | 10/12/2022 | $6.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658433DRP | 10/12/2022 | $6.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658432DRP | 10/12/2022 | $4.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658431DRP | 10/12/2022 | $5.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658430DRP | 10/12/2022 | $25.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658429DRP | 10/12/2022 | $5.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658531DRP | 10/12/2022 | $26.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658444DRP | 10/12/2022 | $6.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658620DRP | 10/12/2022 | $3.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658642 | 10/12/2022 | $171.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658640DRP | 10/12/2022 | $5.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658639DRP | 10/12/2022 | $4.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658637DRP | 10/12/2022 | $2.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658636DRP | 10/12/2022 | $4.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658635DRP | 10/12/2022 | $6.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658634DRP | 10/12/2022 | $3.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658629DRP | 10/12/2022 | $4.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658628DRP | 10/12/2022 | $3.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658627DRP | 10/12/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658603DRP | 10/12/2022 | $5.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658624DRP | 10/12/2022 | $4.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658645DRP | 10/12/2022 | $3.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658619DRP | 10/12/2022 | $4.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658618DRP | 10/12/2022 | $4.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658616DRP | 10/12/2022 | $3.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658614 | 10/12/2022 | $315.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658613DRP | 10/12/2022 | $2.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658611DRP | 10/12/2022 | $5.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658610DRP | 10/12/2022 | $4.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658609DRP | 10/12/2022 | $3.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658607DRP | 10/12/2022 | $4.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658605DRP | 10/12/2022 | $5.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658527DRP | 10/12/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658626DRP | 10/12/2022 | $2.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658660DRP | 10/12/2022 | $6.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658678DRP | 10/12/2022 | $28.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658677DRP | 10/12/2022 | $2.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658673DRP | 10/12/2022 | $3.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658672DRP | 10/12/2022 | $2.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658671DRP | 10/12/2022 | $2.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658669DRP | 10/12/2022 | $5.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658668DRP | 10/12/2022 | $11.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658667DRP | 10/12/2022 | $3.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658666DRP | 10/12/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658665DRP | 10/12/2022 | $13.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658663DRP | 10/12/2022 | $12.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658643DRP | 10/12/2022 | $2.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658661DRP | 10/12/2022 | $3.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658644DRP | 10/12/2022 | $42.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658659DRP | 10/12/2022 | $19.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658658DRP | 10/12/2022 | $3.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658657DRP | 10/12/2022 | $4.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658656DRP | 10/12/2022 | $5.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658655DRP | 10/12/2022 | $4.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658653DRP | 10/12/2022 | $4.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658651DRP | 10/12/2022 | $6.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658650DRP | 10/12/2022 | $4.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658648DRP | 10/12/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658647DRP | 10/12/2022 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658602DRP | 10/12/2022 | $6.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658662DRP | 10/12/2022 | $4.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658546DRP | 10/12/2022 | $5.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658565DRP | 10/12/2022 | $2.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658562DRP | 10/12/2022 | $3.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658560DRP | 10/12/2022 | $4.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658559DRP | 10/12/2022 | $3.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658558DRP | 10/12/2022 | $3.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658557DRP | 10/12/2022 | $4.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658556DRP | 10/12/2022 | $5.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658553DRP | 10/12/2022 | $4.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658552DRP | 10/12/2022 | $2.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658551DRP | 10/12/2022 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658604DRP | 10/12/2022 | $7.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658549DRP | 10/12/2022 | $3.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658570DRP | 10/12/2022 | $5.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658545DRP | 10/12/2022 | $14.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658543DRP | 10/12/2022 | $2.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658542DRP | 10/12/2022 | $2.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658541DRP | 10/12/2022 | $6.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658540DRP | 10/12/2022 | $6.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658539DRP | 10/12/2022 | $2.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658538DRP | 10/12/2022 | $2.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658535DRP | 10/12/2022 | $6.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658534DRP | 10/12/2022 | $7.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658533DRP | 10/12/2022 | $6.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658532DRP | 10/12/2022 | $3.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658550DRP | 10/12/2022 | $5.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658583DRP | 10/12/2022 | $2.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658600DRP | 10/12/2022 | $4.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658599DRP | 10/12/2022 | $2.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658597DRP | 10/12/2022 | $3.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658596DRP | 10/12/2022 | $3.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658595DRP | 10/12/2022 | $2.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658594DRP | 10/12/2022 | $4.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658593DRP | 10/12/2022 | $2.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658592DRP | 10/12/2022 | $19.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658591DRP | 10/12/2022 | $3.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658590DRP | 10/12/2022 | $14.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658589DRP | 10/12/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658566DRP | 10/12/2022 | $4.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658584DRP | 10/12/2022 | $4.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658567DRP | 10/12/2022 | $5.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658582DRP | 10/12/2022 | $3.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658581DRP | 10/12/2022 | $21.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658579M2 | 10/12/2022 | $1,004.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658579M1 | 10/12/2022 | $301.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658577DRP | 10/12/2022 | $4.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658576DRP | 10/12/2022 | $3.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658575DRP | 10/12/2022 | $3.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658573DRP | 10/12/2022 | $4.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658572DRP | 10/12/2022 | $5.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658571DRP | 10/12/2022 | $4.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659241DRP | 10/26/2022 | $53.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 658585DRP | 10/12/2022 | $4.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661786 | 12/28/2022 | $978.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661802 | 12/28/2022 | $980.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661801 | 12/28/2022 | $688.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661800 | 12/28/2022 | $1,010.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661799 | 12/28/2022 | $999.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661798 | 12/28/2022 | $657.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661796 | 12/28/2022 | $917.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661795M2 | 12/28/2022 | $370.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661795 | 12/28/2022 | $957.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661794 | 12/28/2022 | $827.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661790 | 12/28/2022 | $794.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661767 | 12/28/2022 | $844.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661787 | 12/28/2022 | $599.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661805 | 12/28/2022 | $813.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661785 | 12/28/2022 | $1,195.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661784 | 12/28/2022 | $907.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661783 | 12/28/2022 | $841.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661782 | 12/28/2022 | $1,154.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661780 | 12/28/2022 | $1,870.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661779 | 12/28/2022 | $610.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661778 | 12/28/2022 | $1,140.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661775 | 12/28/2022 | $1,299.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661772 | 12/28/2022 | $717.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661771 | 12/28/2022 | $1,106.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661839 | 12/28/2022 | $1,130.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661789 | 12/28/2022 | $491.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661819 | 12/28/2022 | $868.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659239DRP | 10/26/2022 | $32.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661837 | 12/28/2022 | $774.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661836 | 12/28/2022 | $977.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661835 | 12/28/2022 | $702.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661833 | 12/28/2022 | $794.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661832 | 12/28/2022 | $793.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661830 | 12/28/2022 | $903.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661829 | 12/28/2022 | $1,077.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661827 | 12/28/2022 | $787.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661825 | 12/28/2022 | $980.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661823 | 12/28/2022 | $767.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661803 | 12/28/2022 | $954.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661821 | 12/28/2022 | $632.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661804 | 12/28/2022 | $1,407.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661818 | 12/28/2022 | $1,084.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661817 | 12/28/2022 | $821.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661816 | 12/28/2022 | $742.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661815 | 12/28/2022 | $876.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661813 | 12/28/2022 | $1,259.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661811 | 12/28/2022 | $869.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661810 | 12/28/2022 | $859.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661809 | 12/28/2022 | $991.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661807 | 12/28/2022 | $294.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661806 | 12/28/2022 | $1,304.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661766 | 12/28/2022 | $634.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661822 | 12/28/2022 | $971.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661720 | 12/28/2022 | $1,518.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661738 | 12/28/2022 | $2,047.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661737 | 12/28/2022 | $1,382.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661736 | 12/28/2022 | $1,512.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661735 | 12/28/2022 | $1,677.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661734 | 12/28/2022 | $1,138.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661733 | 12/28/2022 | $1,078.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661729 | 12/28/2022 | $771.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661728 | 12/28/2022 | $961.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661726 | 12/28/2022 | $1,298.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661723 | 12/28/2022 | $1,484.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661770 | 12/28/2022 | $898.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661721 | 12/28/2022 | $1,093.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661741 | 12/28/2022 | $552.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661719 | 12/28/2022 | $1,382.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661718 | 12/28/2022 | $1,826.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661717 | 12/28/2022 | $975.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661716 | 12/28/2022 | $801.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661715 | 12/28/2022 | $1,044.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661714 | 12/28/2022 | $995.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661713 | 12/28/2022 | $1,777.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661712 | 12/28/2022 | $1,269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661711 | 12/28/2022 | $1,804.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661710 | 12/28/2022 | $1,508.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661708 | 12/28/2022 | $973.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661722 | 12/28/2022 | $1,759.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661751 | 12/28/2022 | $1,832.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661764 | 12/28/2022 | $620.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661763 | 12/28/2022 | $1,360.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661762 | 12/28/2022 | $1,241.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661760 | 12/28/2022 | $1,139.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661758 | 12/28/2022 | $1,160.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661757 | 12/28/2022 | $2,062.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661756 | 12/28/2022 | $1,241.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661755 | 12/28/2022 | $698.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661754 | 12/28/2022 | $785.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661753M2 | 12/28/2022 | $733.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661753M1 | 12/28/2022 | $69.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661739 | 12/28/2022 | $866.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661752 | 12/28/2022 | $948.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661740 | 12/28/2022 | $1,155.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661750M1 | 12/28/2022 | $6.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661750 | 12/28/2022 | $976.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661749 | 12/28/2022 | $932.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661747 | 12/28/2022 | $1,038.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661746 | 12/28/2022 | $976.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661745 | 12/28/2022 | $697.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661743 | 12/28/2022 | $1,140.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661742 | 12/28/2022 | $1,008.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661741M2 | 12/28/2022 | $227.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661741M1 | 12/28/2022 | $325.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661840 | 12/28/2022 | $2,202.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661753 | 12/28/2022 | $803.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661915 | 12/28/2022 | $1,131.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661931 | 12/28/2022 | $1,602.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661929 | 12/28/2022 | $1,497.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661928 | 12/28/2022 | $1,418.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661926 | 12/28/2022 | $927.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661925 | 12/28/2022 | $1,026.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661924 | 12/28/2022 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661923 | 12/28/2022 | $889.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661921 | 12/28/2022 | $924.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661920 | 12/28/2022 | $1,414.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661919 | 12/28/2022 | $684.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661902 | 12/28/2022 | $504.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661917 | 12/28/2022 | $1,131.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661936 | 12/28/2022 | $733.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661914 | 12/28/2022 | $1,093.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661913 | 12/28/2022 | $772.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661912 | 12/28/2022 | $809.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661911 | 12/28/2022 | $463.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661910 | 12/28/2022 | $805.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661908M2 | 12/28/2022 | $287.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661908M1 | 12/28/2022 | $250.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661908 | 12/28/2022 | $537.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661907 | 12/28/2022 | $903.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661906 | 12/28/2022 | $561.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661838 | 12/28/2022 | $962.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661918 | 12/28/2022 | $621.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661947 | 12/28/2022 | $911.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661960M3 | 12/28/2022 | $69.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661960M1 | 12/28/2022 | $359.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661960 | 12/28/2022 | $783.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661959 | 12/28/2022 | $1,184.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661958 | 12/28/2022 | $788.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661956 | 12/28/2022 | $890.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661955 | 12/28/2022 | $919.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661954 | 12/28/2022 | $1,842.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661953 | 12/28/2022 | $711.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661952 | 12/28/2022 | $563.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661951 | 12/28/2022 | $749.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661932 | 12/28/2022 | $1,051.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661948 | 12/28/2022 | $455.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661935 | 12/28/2022 | $500.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661946 | 12/28/2022 | $1,183.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661945 | 12/28/2022 | $1,613.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661944 | 12/28/2022 | $949.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661943 | 12/28/2022 | $797.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661942 | 12/28/2022 | $1,081.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661941 | 12/28/2022 | $1,210.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661940 | 12/28/2022 | $789.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661939 | 12/28/2022 | $523.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661938 | 12/28/2022 | $604.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661937 | 12/28/2022 | $893.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661900 | 12/28/2022 | $1,463.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661949 | 12/28/2022 | $1,265.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661854 | 12/28/2022 | $1,019.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661866 | 12/28/2022 | $1,663.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661865 | 12/28/2022 | $1,775.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661864 | 12/28/2022 | $633.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661863 | 12/28/2022 | $857.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661862M1 | 12/28/2022 | $186.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661862 | 12/28/2022 | $562.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661860 | 12/28/2022 | $793.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661859 | 12/28/2022 | $811.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661858 | 12/28/2022 | $444.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661857 | 12/28/2022 | $552.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661905 | 12/28/2022 | $1,051.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661855 | 12/28/2022 | $802.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661869 | 12/28/2022 | $1,122.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661852 | 12/28/2022 | $792.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661851 | 12/28/2022 | $753.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661850 | 12/28/2022 | $760.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661849 | 12/28/2022 | $725.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661848 | 12/28/2022 | $569.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661847 | 12/28/2022 | $674.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661846 | 12/28/2022 | $1,238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661844 | 12/28/2022 | $670.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661843 | 12/28/2022 | $1,449.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661842 | 12/28/2022 | $1,125.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661841 | 12/28/2022 | $708.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661856 | 12/28/2022 | $855.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661883 | 12/28/2022 | $1,311.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661899 | 12/28/2022 | $1,564.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661898 | 12/28/2022 | $1,372.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661897 | 12/28/2022 | $1,009.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661895 | 12/28/2022 | $834.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661894 | 12/28/2022 | $433.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661893 | 12/28/2022 | $892.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661892 | 12/28/2022 | $927.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661891 | 12/28/2022 | $1,100.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661890 | 12/28/2022 | $1,362.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661889 | 12/28/2022 | $966.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661887 | 12/28/2022 | $860.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661867 | 12/28/2022 | $854.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661884 | 12/28/2022 | $373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661868 | 12/28/2022 | $807.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661881 | 12/28/2022 | $1,102.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661879 | 12/28/2022 | $1,700.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661877 | 12/28/2022 | $465.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661876M2 | 12/28/2022 | $26.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661876 | 12/28/2022 | $1,451.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661874M3 | 12/28/2022 | $83.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661874M2 | 12/28/2022 | $659.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661874 | 12/28/2022 | $1,047.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661872 | 12/28/2022 | $1,901.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661870 | 12/28/2022 | $439.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661705 | 12/28/2022 | $1,275.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661886 | 12/28/2022 | $791.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659324DRP | 10/26/2022 | $23.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659338DRP | 10/26/2022 | $9.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659337DRP | 10/26/2022 | $28.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659336DRP | 10/26/2022 | $7.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659335DRP | 10/26/2022 | $12.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659334DRP | 10/26/2022 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659333DRP | 10/26/2022 | $18.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659332DRP | 10/26/2022 | $8.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659331DRP | 10/26/2022 | $23.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659330DRP | 10/26/2022 | $24.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659329DRP | 10/26/2022 | $19.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659310DRP | 10/26/2022 | $32.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659326DRP | 10/26/2022 | $26.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660963 | 12/14/2022 | $1,248.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659323DRP | 10/26/2022 | $19.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659322DRP | 10/26/2022 | $35.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659321DRP | 10/26/2022 | $16.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659320DRP | 10/26/2022 | $18.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659319DRP | 10/26/2022 | $17.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659317DRP | 10/26/2022 | $39.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659316DRP | 10/26/2022 | $20.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659314DRP | 10/26/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659313 | 10/26/2022 | $1,113.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659312DRP | 10/26/2022 | $42.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661707 | 12/28/2022 | $873.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659327 | 10/26/2022 | $800.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660983 | 12/14/2022 | $1,335.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661010 | 12/14/2022 | $1,269.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661007 | 12/14/2022 | $1,656.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661004 | 12/14/2022 | $1,666.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661001 | 12/14/2022 | $1,795.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661000 | 12/14/2022 | $1,435.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660997 | 12/14/2022 | $2,622.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660995 | 12/14/2022 | $1,434.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660991 | 12/14/2022 | $1,216.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660990 | 12/14/2022 | $1,668.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660989 | 12/14/2022 | $880.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660986 | 12/14/2022 | $960.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659339DRP | 10/26/2022 | $3.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660984 | 12/14/2022 | $1,406.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659340DRP | 10/26/2022 | $15.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660982 | 12/14/2022 | $1,362.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660981M1 | 12/14/2022 | $1,546.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660981 | 12/14/2022 | $1,593.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660979 | 12/14/2022 | $1,950.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660976 | 12/14/2022 | $2,037.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660974 | 12/14/2022 | $804.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660973 | 12/14/2022 | $1,090.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660970 | 12/14/2022 | $1,194.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660968 | 12/14/2022 | $1,461.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660967 | 12/14/2022 | $2,092.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659308DRP | 10/26/2022 | $30.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 660985 | 12/14/2022 | $1,011.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659253DRP | 10/26/2022 | $30.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659270DRP | 10/26/2022 | $26.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659268DRP | 10/26/2022 | $27.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659267DRP | 10/26/2022 | $31.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659266DRP | 10/26/2022 | $44.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659264DRP | 10/26/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659262DRP | 10/26/2022 | $31.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659261DRP | 10/26/2022 | $35.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659259DRP | 10/26/2022 | $28.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659258DRP | 10/26/2022 | $32.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659256DRP | 10/26/2022 | $35.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659311DRP | 10/26/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659254DRP | 10/26/2022 | $33.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659274DRP | 10/26/2022 | $25.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659252DRP | 10/26/2022 | $22.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659251DRP | 10/26/2022 | $31.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659250DRP | 10/26/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659249DRP | 10/26/2022 | $18.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659248 | 10/26/2022 | $2,266.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659246DRP | 10/26/2022 | $43.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659245DRP | 10/26/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659244DRP | 10/26/2022 | $37.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659243DRP | 10/26/2022 | $27.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659242DRP | 10/26/2022 | $46.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661961 | 12/28/2022 | $578.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659255DRP | 10/26/2022 | $29.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659292DRP | 10/26/2022 | $29.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659307DRP | 10/26/2022 | $36.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659306 | 10/26/2022 | $970.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659305DRP | 10/26/2022 | $25.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659304DRP | 10/26/2022 | $28.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659303DRP | 10/26/2022 | $26.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659302DRP | 10/26/2022 | $32.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659301DRP | 10/26/2022 | $20.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659300DRP | 10/26/2022 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659299DRP | 10/26/2022 | $15.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659297DRP | 10/26/2022 | $35.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659296DRP | 10/26/2022 | $19.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659271DRP | 10/26/2022 | $22.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659293DRP | 10/26/2022 | $41.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659273DRP | 10/26/2022 | $41.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659291DRP | 10/26/2022 | $29.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659288DRP | 10/26/2022 | $26.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659287DRP | 10/26/2022 | $26.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659286DRP | 10/26/2022 | $34.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659285DRP | 10/26/2022 | $24.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659284DRP | 10/26/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659281DRP | 10/26/2022 | $75.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659278DRP | 10/26/2022 | $22.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659276DRP | 10/26/2022 | $20.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659275DRP | 10/26/2022 | $29.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661015 | 12/14/2022 | $1,292.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659294DRP | 10/26/2022 | $22.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661173 | 12/14/2022 | $1,418.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661684 | 12/28/2022 | $1,732.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661683 | 12/28/2022 | $1,063.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661682 | 12/28/2022 | $2,462.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661681 | 12/28/2022 | $886.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661680 | 12/28/2022 | $1,133.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661679 | 12/28/2022 | $1,371.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661678 | 12/28/2022 | $1,450.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661677 | 12/28/2022 | $1,308.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661676 | 12/28/2022 | $1,310.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661176 | 12/14/2022 | $1,033.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661011 | 12/14/2022 | $1,096.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661174 | 12/14/2022 | $1,076.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661687 | 12/28/2022 | $1,447.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661170 | 12/14/2022 | $934.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661169 | 12/14/2022 | $778.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661167 | 12/14/2022 | $750.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661153 | 12/14/2022 | $1,165.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661151 | 12/14/2022 | $1,110.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661149 | 12/14/2022 | $994.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661146 | 12/14/2022 | $1,205.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661141 | 12/14/2022 | $1,553.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661140 | 12/14/2022 | $1,530.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661139M1 | 12/14/2022 | $354.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661139 | 12/14/2022 | $1,562.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661175 | 12/14/2022 | $926.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661695M3 | 12/28/2022 | $40.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 659240DRP | 10/26/2022 | $32.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661704M2 | 12/28/2022 | $29.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661704M1 | 12/28/2022 | $621.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661704 | 12/28/2022 | $650.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661703 | 12/28/2022 | $1,012.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661702 | 12/28/2022 | $1,209.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661701 | 12/28/2022 | $760.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661700 | 12/28/2022 | $579.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661699M2 | 12/28/2022 | $18.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661699M1 | 12/28/2022 | $1,417.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661699 | 12/28/2022 | $1,436.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661685 | 12/28/2022 | $1,020.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661696 | 12/28/2022 | $1,031.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661686 | 12/28/2022 | $1,634.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661695M2 | 12/28/2022 | $35.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661695M1 | 12/28/2022 | $1,111.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661695 | 12/28/2022 | $1,186.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661694 | 12/28/2022 | $1,168.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661693 | 12/28/2022 | $657.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661692 | 12/28/2022 | $877.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661691 | 12/28/2022 | $1,564.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661690 | 12/28/2022 | $966.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661689 | 12/28/2022 | $650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661688 | 12/28/2022 | $1,244.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661134 | 12/14/2022 | $1,112.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661697 | 12/28/2022 | $854.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661043 | 12/14/2022 | $1,031.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661138 | 12/14/2022 | $1,401.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661076M1 | 12/14/2022 | $1,280.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661076 | 12/14/2022 | $1,605.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661075 | 12/14/2022 | $1,566.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661070 | 12/14/2022 | $1,496.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661068 | 12/14/2022 | $1,449.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661066 | 12/14/2022 | $1,377.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661065 | 12/14/2022 | $1,343.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661063 | 12/14/2022 | $1,150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661055 | 12/14/2022 | $1,748.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661048 | 12/14/2022 | $1,069.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661081 | 12/14/2022 | $1,385.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661044 | 12/14/2022 | $1,643.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661082 | 12/14/2022 | $902.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661041 | 12/14/2022 | $1,607.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661035 | 12/14/2022 | $846.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661031M1 | 12/14/2022 | $1,237.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661031 | 12/14/2022 | $1,262.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661029 | 12/14/2022 | $1,843.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661027 | 12/14/2022 | $1,544.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661025 | 12/14/2022 | $1,457.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661023 | 12/14/2022 | $1,164.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661020 | 12/14/2022 | $1,454.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661017 | 12/14/2022 | $1,854.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661706 | 12/28/2022 | $2,314.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661045 | 12/14/2022 | $983.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661105 | 12/14/2022 | $718.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661012 | 12/14/2022 | $1,380.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661133M1 | 12/14/2022 | $384.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661133 | 12/14/2022 | $1,451.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661128 | 12/14/2022 | $1,409.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661126 | 12/14/2022 | $1,359.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661119 | 12/14/2022 | $1,124.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661117 | 12/14/2022 | $1,199.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661116 | 12/14/2022 | $1,099.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661115 | 12/14/2022 | $1,892.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661112 | 12/14/2022 | $241.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661110 | 12/14/2022 | $1,371.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661079 | 12/14/2022 | $1,481.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661106 | 12/14/2022 | $1,122.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661136 | 12/14/2022 | $1,414.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661103 | 12/14/2022 | $1,283.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661102 | 12/14/2022 | $1,411.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661101 | 12/14/2022 | $1,626.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661100 | 12/14/2022 | $981.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661096 | 12/14/2022 | $1,464.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661095 | 12/14/2022 | $1,258.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661092 | 12/14/2022 | $1,188.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661091 | 12/14/2022 | $1,446.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661087 | 12/14/2022 | $1,858.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661083 | 12/14/2022 | $1,301.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661082M1 | 12/14/2022 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823096 | $341,138.63 | 3/10/2023 | 661107 | 12/14/2022 | $1,300.36 |

**Totals:** **1 transfer(s), $341,138.63**